Exhibit 1

LK-217

예 금 거 래 실 적 증 명 서   **Taxpayer Provided**



예금주 : K I M   L A U R A   H I J A 　　　주민(사업지)번호 : Redacted Redacted
계좌번호 :         3441 　　　상　　품　　명 : 개인MMDA
신 규 일 : 1998-10-02 　　　관리점 : 야란시타 (지) [20-460]
조회기간 : 2003-01-01 ~ 2009-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-01-05 | CMS | 13,000 | 이래청수산영 | 24,351,326 | 20-460 | 03:16:35 |
| 2009-01-07 | 대체지급 | 3,000,000 | | 21,351,326 | 20-460 | 10:15:13 |
| 2009-01-15 | 이체 | KIM HI JA | 205,605,000 | 226,956,326 | 20-460 | 14:28:42 |
| 2009-01-17 | 예금결산 | 예금결산이자 | 81,605 | 227,037,931 | 20-460 | 10:56:42 |
| 2009-01-20 | CMS | 45,430 | 해운대 9 0 1 3 1 | 226,992,501 | 20-460 | 04:08:40 |
| 2009-01-21 | 국고이체 | 수영세무서 (정세과 | 13,828,000 | 240,820,501 | 20-150 | 11:21:34 |
| 2009-01-21 | 국고이체 | 수영세무서 (정세과 | 13,828,000 | 254,648,501 | 20-150 | 11:21:34 |
| 2009-01-21 | 국고이체 | 수영세무서 (정세과 | 14,777,000 | 269,425,501 | 20-150 | 11:21:34 |
| 2009-01-23 | 안티넷 | 상여금 | 1,000,000 | 270,425,501 | 20-460 | 07:31:49 |
| 2000-01-28 | 가스요금 | | 45,400 | 부산도시가스 | 270,380,101 | 20-460 | 03:15:27 |
| 2000-01-29 | 펌뱅킹 | | 167,995 | 동서 I T S | 270,212,106 | 20-460 | 15:59:52 |
| 2009-01-30 | 인터넷 | 월급여 | 7,875,010 | 278,087,116 | 20-460 | 09:31:17 |
| 2009-01-30 | 텔레뱅킹 | | 500,000 | 국민정동근 | 277,587,116 | 20-460 | 09:35:54 |
| 2009-01-30 | 대체지급 | 200,000,000 | | 77,567,116 | 20-460 | 12:56:27 |
| 2009-02-02 | 가스요금 | | 339,150 | 부산도시가스 | 77,247,966 | 20-460 | 03:14:12 |
| 2009-02-06 | CMS | 13,000 | 미래청수산업 | 77,234,966 | 20-460 | 03:39:28 |
| 2009-02-11 | 국고이체 | 수영세무서 (정세과 | 714,840 | 77,949,806 | 20-150 | 10:50:49 |
| 2009-02-13 | 텔레뱅킹 | 39,461,950 | 부산감정기 | 38,487,856 | 20-460 | 16:14:07 |
| 2009-02-20 | CMS | 45,430 | 해운대 9 0 2 3 1 | 38,442,426 | 020-460 | 07:26:27 |
| 2009-02-21 | 예금결산 | 예금결산이자 | 160,580 | 38,603,006 | 020-460 | 10:54:52 |
| 2009-02-23 | 펌뱅킹 | 153,815 | 동서 I T S | 38,449,191 | 020-460 | 09:35:30 |
| 2009-02-26 | 가스요금 | 820 | 부산도시가스 | 38,448,371 | 020-460 | 03:23:01 |
| 2009-02-26 | 인터넷 | 한국자산신탁 | 1,840,245 | 40,288,626 | 011-001 | 16:49:49 |
| 2009-02-27 | 인터넷 | 월급여 | 7,558,220 | 47,846,846 | 020-460 | 09:30:28 |
| 2009-02-27 | 텔레뱅킹 | | 500,000 | 국민장동근 | 47,346,846 | 020-460 | 09:34:50 |
| 2009-03-02 | 가스요금 | | 40,700 | 부산도시가스 | 47,306,146 | 020-460 | 03:14:21 |
| 2009-03-02 | 대체지급 | 33,108,370 | | 14,197,776 | 020-460 | 11:43:50 |
| 2009-03-05 | CMS | 13,000 | 미래청수산업 | 14,184,776 | 020-460 | 03:33:56 |
| 2009-03-10 | 현금입금 | 마리나 | 10,403,410 | 24,588,186 | 020-460 | 15:08:39 |
| 2009-03-12 | 대체지급 | 2,436,500 | | 22,151,686 | 020-460 | 10:49:13 |
| 2009-03-20 | CMS | 45,430 | 해운대 9 0 3 3 1 | 22,106,256 | 020-460 | 06:04:29 |
| 2009-03-21 | 예금결산 | 예금결산이자 | 8,604 | 22,114,860 | 020-460 | 11:28:54 |
| 2009-03-23 | 펌뱅킹 | 154,065 | 동서 I T S | 21,960,795 | 020-460 | 09:34:57 |
| 2009-03-23 | 텔레뱅킹 | 893,000 | 국민 (주) 비벵케이 | 21,067,795 | 020-480 | 14:44:16 |
| 2000-03-25 | 대체지급 | 3,000,000 | | 18,067,795 | 020-460 | 12:42:24 |
| 2009-03-26 | 가스요금 | 1,540 | 부산도시가스 | 18,066,255 | 020-460 | 03:30:26 |
| 2009-03-27 | 텔레뱅킹 | 2,970,000 | 농협장현재 | 15,096,255 | 020-460 | 12:08:00 |
| 2009-03-30 | 인터넷 | 월급여 | 7,875,010 | 22,971,265 | 020-460 | 14:19:31 |
| 2009-03-30 | 텔레뱅킹 | | 500,000 | 국민정동근 | 22,471,265 | 020-460 | 14:27:02 |
| 2009-03-31 | 가스요금 | | 71,970 | 부산도시가스 | 22,399,295 | 020-460 | 03:22:51 |
| 2009-03-31 | 인터넷 | (주) 마리나엔터프 | 583,156 | 22,982,451 | 020-460 | 12:06:49 |
| 2009-04-07 | CMS | 13,000 | 미래청수산업 | 22,969,451 | 020-460 | 03:17:08 |
| 2009-04-07 | 텔레뱅킹 | 20,000 | 수협이석모 (한국생 | 22,949,451 | 020-460 | 15:20:36 |
| 2009-04-16 | 대체입금 | (주) 마리나엔티프 | 13,726,692 | 36,676,143 | 020-460 | 14:53:43 |
| 2009-04-18 | 예금결산 | 예금결산이자 | 5,080 | 36,681,223 | 020-460 | 10:29:24 |
| 2009-04-20 | CMS | 45,430 | 해운대 9 0 1 3 1 | 36,635,793 | 020-460 | 03:18:03 |
| 2009-04-22 | 이체 | (주) 마리나엔티프 | 671,475,000 | 708,110,793 | 020-460 | 11:13:49 |
| 2009-04-22 | 텔리뱅킹 | 100,000 | 수협부경대학교 ( ( | 708,010,793 | 020-460 | 13:18:58 |
| 2009-04-22 | 텔레뱅킹 | 50,000 | 수협박이은 | 707,960,793 | 020-460 | 14:25:27 |

우리은행 마린시티지점 　　　조작자 : 류재은 　　　출력일자 : 2013-07-29 10:45:58   1/4

400-10.17

LK-218

예금주 : KIM LAURA HIJA          계좌번호 : ▓▓▓▓3441

Taxpayer Provided

| 거래일자 | 적 요 | | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|---|
| 2009-04-23 | 이체 | (주) 마리나엔터프 | | 073,200,000 | 1,301,160,793 020-460 14:12:09 |
| 2009-04-27 | 가스요금 | | | 820 부산도시가스 | 1,381,159,973 020-460 03:14:04 |
| 2009-04-27 | 대체입금 | | | 398,822,920 | 1,779,982,893 020-460 12:54:16 |
| 2009-04-27 | 대체취소 | | 398,822,920 입금금액취소 | | 1,381,159,973 020-460 13:25:12 |
| 2009-04-27 | 대체입금 | KIM HI JA | | 389,822,920 | 1,770,982,893 020-460 13:26:52 |
| 2009-04-28 | 이체 | (주) 마리나엔터프 | | 366,850,000 | 2,137,632,893 020-460 09:48:07 |
| 2009-04-30 | 가스요금 | | | 99,100 부산도시가스 | 2,137,733,793 020-460 03:53:24 |
| 2009-04-30 | 텔레뱅킹 | | | 600,000 농협최문보 | 2,137,133,793 020-460 08:50:56 |
| 2009-04-30 | 인터넷 | 월급여 | | 7,796,320 | 2,144,930,113 020-460 11:51:33 |
| 2009-04-30 | 펌뱅킹 | | 146,135 동서 I T S | | 2,144,783,970 020-460 11:55:17 |
| 2009-04-30 | 텔러뱅킹 | | 500,000 국민정동근 | | 2,144,283,978 020-460 11:59:03 |
| 2009-05-06 | C M S | | 13,000 이래정수산업 | | 2,144,270,978 020-460 03:12:27 |
| 2009-05-06 | 대체지급 | | 3,000,000 | | 2,141,270,978 020-460 13:40:48 |
| 2009-05-07 | 텔레뱅킹 | | 1,000,000 거업부결연A M P 4 | | 2,140,270,978 020-460 08:35:05 |
| 2009-05-11 | 텔레뱅킹 | | 5,000,000 체황김희자 | | 2,135,270,978 020-460 13:12:18 |
| 2009-05-13 | 대체지급 | | 2,000,000,000 | | 135,270,978 020-460 14:42:38 |
| 2009-05-16 | 예금결산 | 예금결산이자 | | 941,649 | 136,212,627 020-460 10:34:26 |
| 2009-05-20 | C M S | | 45,430 해운대 9 0 5 3 1 | | 136,167,197 020-460 04:31:04 |
| 2009-05-22 | 타행환 | 한국생태공학 | | 1,618,500 | 137,785,697 007-705 16:06:20 |
| 2009-05-26 | 가스요금 | | | 820 부산도시가스 | 137,784,877 020-460 04:52:06 |
| 2009-05-26 | 펌뱅킹 | | 148,165 동서 I T S | | 137,636,712 020-460 08:57:16 |
| 2009-05-26 | 텔레뱅킹 | | 600,000 농협최문보 | | 137,036,712 020-460 15:18:06 |
| 2009-05-28 | 대체지급 | | 42,340.070 | | 94,696,642 020-460 10:08:06 |
| 2009-05-28 | 텔레뱅킹 | | 500,000 국민정동근 | | 94,196,642 020-460 15:47:19 |
| 2009-05-29 | 인터넷 | 월급여 | | 7,868,800 | 102,065,442 020-460 07:31:34 |
| 2009-06-01 | 가스요금 | | 53,530 부산도시가스 | | 102,011,912 020-460 03:13:34 |
| 2009-06-05 | C M S | | 13,000 이래정수산업 | | 101,998,912 020-460 05:38:58 |
| 2009-06-05 | 텔레뱅킹 | | 30,000 수협한국생태공학회 | | 101,968,912 020-460 11:20:36 |
| 2009-06-05 | 텔레뱅킹 | | 100,000 임나임 | | 101,868,912 020-460 11:22:20 |
| 2009-06-17 | 인터넷 | (주) 마리나엔터프 | | 2,200,000 | 104,068,912 020-460 09:14:47 |
| 2009-06-20 | 예금결산 | 예금결산이지 | | 92,391 | 104,161,303 020-460 13:03:19 |
| 2009-06-22 | C M S | | 45,430 해운대 9 0 6 3 1 | | 104,115,873 020-460 03:12:07 |
| 2009-06-22 | 펌뱅킹 | | 151,485 동서 I T S | | 103,964,388 020-460 14:14:17 |
| 2009-06-26 | 대체지급 | | 5,000,000 | | 98,964,388 020-460 11:38:04 |
| 2009-06-26 | 가스요금 | | | 820 부산도시가스 | 98,963,568 020-460 04:35:25 |
| 2009-06-29 | 텔레뱅킹 | | 600,000 농협최문보 | | 98,363,568 020-460 14:30:35 |
| 2009-06-30 | 가스요금 | | 25,550 부산도시가스 | | 98,338,018 020-460 04:34:18 |
| 2009-06-30 | 인터넷 | 월급여 | | 7,868,800 | 106,206,818 020-460 07:32:06 |
| 2009-06-30 | 텔레뱅킹 | | 500,000 국민정동근 | | 105,706,818 020-460 08:58:48 |
| 2009-07-06 | C M S | | 13,000 미래정수산업 | | 105,693,818 020-460 03:11:37 |
| 2009-07-10 | 텔레뱅킹 | | 314,000 제1암임정식동양칼라 | | 105,379,818 020-460 08:52:24 |
| 2009-07-10 | 대체지급 | | 35,283,390 | | 70,096,428 020-460 10:49:17 |
| 2009-07-18 | 예금결산 | 예금결산이지 | | 60,674 | 70,157,102 020-460 09:30:11 |
| 2009-07-20 | C M S | | 45,430 해운대 9 0 7 3 1 | | 70,111,672 020-460 03:14:03 |
| 2009-07-20 | 인터넷 | (주) 마리나엔터프 | | 2,200,000 | 72,311,672 020-460 12:06:37 |
| 2009-07-23 | 현금지급 | | 3,317,860 | | 68,993,812 020-460 14:00:55 |
| 2009-07-26 | 펌뱅킹 | | 155,465 동서 I T S | | 68,838,347 020-460 11:37:43 |
| 2009-07-27 | 가스요금 | | | 820 부산도시가스 | 68,837,527 020-460 03:13:09 |
| 2009-07-31 | 가스요금 | | 18,870 부산도시가스 | | 68,818,657 020-460 05:07:46 |
| 2009-07-31 | 인터넷 | 월급어 | | 7,868,800 | 76,687,457 020-460 10:25:23 |
| 2009-07-31 | 텔레뱅킹 | | 500,000 국민정동근 | | 76,187,457 020-460 10:38:21 |
| 2009-08-05 | C M S | | 13,000 이래정수산업 | | 76,174,457 020-460 04:53:10 |
| 2009-08-15 | 예금결산 | 예금결산이자 | | 47,554 | 76,222,011 020-460 10:12:32 |
| 2009-08-20 | C M S | | 45,430 해운대 9 0 8 3 1 | | 76,176,581 020-460 04:43:13 |
| 2009-08-20 | 인터넷 | (주) 마리나엔터프 | | 2,200,000 | 78,376,581 020-460 13:15:04 |

400-10 18

우리은행 마리시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:45:58 ( 2/4 )

LHK_0016

LK-219

예 금 주 : K I M  L A U R A  H I J A          계좌번호 :       3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 서 간 |
|---|---|---|---|---|
| 2009-08-24 | 대체지급 | 2,614,500 | | 75,762,081 020-460 13:36:18 |
| 2009-08-26 | 가스요금 | 1,590 부산도시가스 | | 75,760,491 020-460 04:51:57 |
| 2009-08-26 | 펌뱅킹 | 167,195 동서 I T S | | 75,593,296 020-460 18:17:51 |
| 2009-08-27 | 이체 | (주) 마리나엔터프 | 100,000,000 | 175,593,298 020-460 10:32:10 |
| 2009-08-27 | 대체지급 | 100,000,000 수협부경대학교발전 | | 75,593,296 020-460 10:38:42 |
| 2009-08-27 | 현금지급 | 10,000 해외송금전산료 | | 75,583,296 020-460 12:11:39 |
| 2009-08-31 | 가스요금 | 11,690 부산도시가스 | | 75,571,606 020-460 03:21:19 |
| 2009-08-31 | 텔레뱅킹 | 500,000 국민정동근 | | 75,071,606 020-460 14:01:03 |
| 2009-08-31 | 인터넷 | (주) 마리나엔터프 | 7,868,800 | 82,940,406 020-460 17:11:53 |
| 2009-09-07 | C M S | 13,000 미래정수산업 | | 82,927,406 020-460 03:10:45 |
| 2009-09-19 | 예금결산 | 예금결산이자 | 64,906 | 82,992,312 020-460 11:24:49 |
| 2009-09-21 | C M S | 45,430 해운대 9 0 9 3 1 | | 82,946,882 020-460 03:16:00 |
| 2009-09-21 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 85,146,882 020-460 09:24:09 |
| 2009-09-22 | 현금계금 | 1,715,260 | | 83,431,622 020-460 12:43:03 |
| 2009-09-22 | 대체지급 | 2,000,000 | | 81,431,622 020-460 12:45:54 |
| 2009-09-22 | 텔레뱅킹 | 297,190 부산김회자재산세 | | 81,134,432 020-460 14:26:10 |
| 2009-09-23 | 텔레뱅킹 | 4,000,000 부산김정기 | | 77,134,432 020-460 10:25:50 |
| 2009-09-24 | 펌뱅킹 | 166,615 동서 I T S | | 76,967,817 020-460 11:57:37 |
| 2009-09-28 | 가스요금 | 820 부산도시가스 | | 76,966,997 020-460 03:10:07 |
| 2009-09-30 | 가스요금 | 12,520 부산도시가스 | | 76,954,477 020-460 03:08:51 |
| 2009-09-30 | 인터넷 | 월급여 | 7,888,800 | 84,823,277 020-460 10:52:21 |
| 2009-09-30 | 텔레뱅킹 | 500,000 국민정동근 | | 84,323,277 020-460 11:01:34 |
| 2009-10-06 | C M S | 13,000 미래정수산업 | | 84,310,277 020-460 02:52:25 |
| 2009-10-06 | 인터넷 | (주) 마리나엔터프 | 1,962,416 | 86,272,693 020-460 11:07:17 |
| 2009-10-15 | 현금지급 | 3,000,000 | | 83,272,693 020-460 13:00:04 |
| 2009-10-17 | 예금결산 | 예금결산이자 | 53,795 | 83,326,488 020-460 12:02:25 |
| 2009-10-20 | C M S | 45,430 해운대 9 1 0 2 1 | | 83,281,058 020-460 02:57:34 |
| 2009-10-20 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 85,481,058 020-460 08:57:28 |
| 2009-10-26 | 가스요금 | 820 부산도시가스 | | 85,480,238 020-460 03:11:27 |
| 2009-10-26 | 펌뱅킹 | 159,265 동서 I T S | | 85,320,973 020-460 10:06:12 |
| 2009-10-30 | 텔레뱅킹 | 500,000 국민정동근 | | 84,820,973 020-460 10:42:45 |
| 2009-10-30 | 인터넷 | 월급여 | 7,868,800 | 92,689,773 020-460 11:11:35 |
| 2009-11-02 | 가스요금 | 20,920 부산도시가스 | | 92,668,853 020-460 03:11:14 |
| 2009-11-05 | C M S | 13,000 미래정수산업 | | 92,655,853 020-460 02:58:28 |
| 2009-11-06 | 대체지급 | 3,000,000 | | 89,655,853 020-460 10:21:07 |
| 2009-11-20 | C M S | 45,430 해운대 9 1 1 2 1 | | 89,610,423 020-460 03:04:18 |
| 2009-11-20 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 91,810,423 020-460 11:24:00 |
| 2009-11-21 | 예금결산 | 예금결산이자 | 71,867 | 91,882,290 020-460 10:16:16 |
| 2009-11-24 | 펌뱅킹 | 157,085 동서 I T S | | 91,725,205 020-460 18:39:03 |
| 2009-11-26 | 가스요금 | 820 부산도시가스 | | 91,724,385 020-460 02:53:44 |
| 2009-11-30 | 가스요금 | 52,140 부산도시가스 | | 91,672,245 020-460 03:20:51 |
| 2009-11-30 | 텔레뱅킹 | 500,000 국민정동근 | | 91,172,245 020-460 10:51:09 |
| 2009-11-30 | 인터넷 | 월급여 | 7,868,800 | 99,041,045 020-460 11:00:49 |
| 2009-11-30 | 대체지급 | 3,000,000 | | 96,041,045 020-460 14:37:26 |
| 2009-12-01 | 텔레뱅킹 | 250,000 신한한미아케텡 | | 95,791,045 020-460 10:46:58 |
| 2009-12-07 | C M S | 13,000 이래정수산업 | | 95,778,045 020-460 03:09:50 |
| 2009-12-11 | 텔레뱅킹 | 200,000 신한한미아케텡 | | 95,578,045 020-460 10:09:11 |
| 2009-12-19 | 예금결산 | 예금결산이자 | 61,302 | 95,639,347 020-460 11:23:22 |
| 2009-12-21 | C M S | 45,430 해운대 9 1 2 2 1 | | 95,593,917 020-460 03:13:30 |
| 2009-12-21 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 97,793,917 020-460 11:26:25 |
| 2009-12-28 | 가스요금 | 820 부산도시가스 | | 97,793,097 020-460 03:12:29 |
| 2009-12-30 | 펌뱅킹 | 152,495 동서 I T S | | 97,640,602 020-460 22:53:35 |
| 2009-12-31 | 가스요금 | 235,610 부산도시가스 | | 97,404,992 020-460 03:10:44 |
| 2009-12-31 | 인터넷 | 월급여 | 7,868,800 | 105,273,792 020-460 11:47:08 |
| 2009-12-31 | 텔레뱅킹 | 500,000 국민정동근 | | 104,773,792 020-460 11:50:20 |

400-10-19

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:45:59 (   3/4   )

LK-220

| 혜 금 주 : K I M  L A U R A  H I J A | | 계좌번호 : ████3441 | | |
| --- | --- | --- | --- | --- |

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
| --- | --- | --- | --- | --- |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은    출력일자 : 2013-07-29  10:45:58 ( 4/4 )

400-10,20

LK-252



예 금 거 래  실 적  증 명 서

## Taxpayer Provided

예 금 주 : K I M  L A U R A  H I J A　　주 민(사업자)번호 : ▮▮▮▮▮▮▮▮
계좌번호 : ▮▮▮▮3441　　　　　　　　　　상 　품 　명 : 개인MM◉A
신 규 일 : 1998-10-02　　　　　　　　　관리점 : 마린시티 (지) [20-460]
조회기간 : 2010-01-01 ~ 2010-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2010-01-05 | C M S | 13,000 미래정수산업 | | 101,760,792 020-460 02:58:56 |
| 2010-01-16 | 예금결산 | 예금결산이자 | 65,953 | 104,826,745 020-460 10:23:57 |
| 2010-01-20 | C M S | 45,430 해운대ㅇㅇㅣ2ㅣ | | 104,781,315 020-460 02:59:44 |
| 2010-01-25 | 펌뱅킹 | 148,825 동서ㅣTS | | 104,632,490 020-460 11:09:58 |
| 2010-01-26 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 106,832,490 020-460 12:29:52 |
| 2010-01-25 | 현금지급 | 1,200,000 | | 105,632,490 020-460 14:47:31 |
| 2010-01-26 | 가스요금 | 1,590 부산도시가스 | | 105,630,900 020-460 03:29:13 |
| 2010-01-28 | 텔레뱅킹 | 500,000 국민정동근 | | 105,130,900 020-460 12:41:56 |
| 2010-01-29 | 인터넷 | 월급여 | 7,997,730 | 113,128,630 020-460 07:31:15 |
| 2010-02-01 | 가스요금 | 238,980 부산도시가스 | | 112,889,650 020-460 03:10:59 |
| 2010-02-05 | C M S | 13,000 미래정수산업 | | 112,876,650 020-460 03:03:16 |
| 2010-02-18 | 대체지급 | 2,436,500 | | 110,440,150 020-460 13:51:48 |
| 2010-02-20 | 예금결산 | 예금결산이자 | 89,117 | 110,529,267 020-460 11:16:32 |
| 2010-02-22 | C M S | 45,430 해운대ㅇㅇ221 | | 110,483,837 020-460 03:11:07 |
| 2010-02-22 | 펌뱅킹 | 159,615 동서ㅣTS | | 110,324,222 020-460 09:16:41 |
| 2010-02-25 | 텔레뱅킹 | 500,000 국민정동근 | | 109,824,222 020-460 10:39:55 |
| 2010-02-26 | 가스요금 | 820 부산도시가스 | | 109,823,402 020-460 03:11:29 |
| 2010-02-26 | 인터넷 | 월급여 | 8,362,480 | 118,185,882 020-460 07:31:49 |
| 2010-03-02 | 가스요금 | 13,430 부산도시가스 | | 118,172,452 020-460 03:11:23 |
| 2010-03-05 | C M S | 13,000 미래정수산업 | | 118,159,452 020-460 03:15:12 |
| 2010-03-05 | 대체지급 | 3,000,000 | | 115,159,452 020-460 11:28:23 |
| 2010-03-18 | 인터넷 | (주) 마리나엔터프 | 4,400,000 | 119,559,452 020-460 10:19:06 |
| 2010-03-18 | 대체지급 | 200,000 | | 119,359,452 020-460 17:12:54 |
| 2010-03-20 | 예금결산 | 예금결산이자 | 74,763 | 119,434,215 020-460 10:55:28 |
| 2010-03-22 | C M S | 45,430 해운대ㅇㅇ321 | | 119,388,785 020-460 03:11:33 |
| 2010-03-22 | 텔레뱅킹 | 100,000 부산관광지 | | 119,288,785 020-460 15:13:33 |
| 2010-03-29 | 가스요금 | 820 부산도시가스 | | 119,287,965 020-460 03:03:35 |
| 2010-03-29 | 펌뱅킹 | 161,555 동서ㅣTS | | 119,126,410 020-460 09:38:03 |
| 2010-03-30 | 인터넷 | 월급여 | 8,067,400 | 127,193,810 020-460 09:50:03 |
| 2010-03-30 | 텔러뱅킹 | 500,000 국민정동근 | | 126,693,810 020-460 11:49:56 |
| 2010-03-30 | 현금지급 | 12,430 | | 126,681,380 020-460 13:41:13 |
| 2010-03-31 | 가스후금 | 122,820 부산도시가스 | | 126,558,560 020-460 03:08:04 |
| 2010-04-05 | C M S | 13,000 미래정수산업 | | 126,545,560 020-460 03:10:25 |
| 2010-04-12 | 텔러뱅킹 | 5,000,000 제일감회사 | | 121,545,560 020-460 12:24:24 |
| 2010-04-17 | 예금결산 | 예금결산이자 | 79,881 | 121,625,441 020-460 09:43:17 |
| 2010-04-20 | C M S | 45,430 해운대ㅇㅇ421 | | 121,580,011 020-460 02:57:28 |
| 2010-04-21 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 123,780,011 020-460 09:69:03 |
| 2010-04-26 | 가스요금 | 820 부산도시가스 | | 123,779,191 020-460 03:11:21 |
| 2010-04-26 | 펌뱅킹 | 160,295 동서ㅣTS | | 123,618,896 020-460 08:47:10 |
| 2010-04-28 | 현금지급 | 618,000 | | 123,000,896 020-460 11:00:49 |
| 2010-04-29 | 텔레뱅킹 | 500,000 국민정동근 | | 122,500,896 020-460 10:45:09 |
| 2010-04-30 | 가스요금 | 181,700 부산도시가스 | | 122,319,196 020-460 03:18:41 |
| 2010-04-30 | 인터넷 | 월급여 | 7,996,220 | 130,315,416 020-460 07:34:10 |
| 2010-04-30 | 대체지급 | 3,000,000 | | 127,315,416 020-460 13:35:53 |
| 2010-05-06 | C M S | 13,000 미래정수산업 | | 127,302,416 020-460 03:09:06 |
| 2010-05-15 | 예금결산 | 예금결산이자 | 61,311 | 127,363,727 020-460 10:33:36 |
| 2010-05-19 | 대차입금 | 정기예금이자 | 61,414,660 | 188,798,387 020-460 15:55:06 |
| 2010-05-19 | 대체지급 | 10,000,000 | | 178,798,387 020-460 16:47:46 |
| 2010-05-20 | C M S | 45,430 해운대ㅇ◉521 | | 178,752,957 020-460 02:57:44 |

우리은행 마린시티지점　　　소속자 : 류재은　　출력일자 : 2013-07-29 10:45:50  1/4

400-10-52

LHK_0019

LK-253

예 금 주 : KIM  LAURA  HIJA          계좌번호 : ███ 3441          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2010-05-24 | 펌뱅킹 | 162,405 동서ITS | | 178,590,552 020-460 08:44:44 |
| 2010-05-26 | 가스요금 | 820 부산도시가스 | | 178,589,732 020-460 04:21:52 |
| 2010-05-26 | 인터넷 | (주) 아리나엔터프 | 2,200,000 | 180,789,732 020-460 13:01:35 |
| 2010-05-27 | 일부대체 | 32,855,290 | | 147,934,442 020-460 14:29:23 |
| 2010-05-31 | 가스요금 | 82,420 부산도시가스 | | 147,852,022 020-460 03:45:47 |
| 2010-05-31 | 텔레뱅킹 | 500,000 국민정동근 | | 147,352,022 020-460 13:24:14 |
| 2010-05-31 | 텔레뱅킹 | 220,000 부산이호종 | | 147,132,022 020-460 13:41:12 |
| 2010-06-07 | CMS | 13,000 미래정수산업 | | 147,119,022 020-460 03:34:00 |
| 2010-06-09 | 텔레뱅킹 | 200,000 국민쵀영근 (PK4 | | 146,919,022 020-460 08:54:07 |
| 2010-06-10 | 대체지급 | 3,000,000 | | 143,919,022 020-460 10:01:26 |
| 2010-06-14 | 인터넷 | (주) 마리나엔터프 | 8,046,770 | 151,965,792 020-460 09:06:33 |
| 2010-06-14 | 텔레뱅킹 | 300,000 수협부경대학교 (학 | | 151,665,792 020-460 11:26:28 |
| 2010-06-19 | 예금결산이자 | 123,740 | | 151,789,532 020-480 11:19:09 |
| 2010-06-21 | CMS | 45,430 해운대 0 6 2 1 | | 151,744,102 020-460 03:44:58 |
| 2010-06-28 | 가스요금 | 820 부산도시가스 | | 151,743,282 020-460 03:32:30 |
| 2010-06-30 | 가스요금 | 25,210 부산도시가스 | | 151,718,072 020-460 03:28:22 |
| 2010-06-30 | 인터넷 | (주) 아리나엔터프 | 8,046,770 | 159,764,842 020-460 10:33:07 |
| 2010-06-30 | 펌뱅킹 | 156,175 동서ITS | | 159,608,667 020-460 14:56:55 |
| 2010-06-30 | 텔리뱅킹 | 500,000 국민정동근 | | 159,108,667 020-460 14:59:54 |
| 2010-07-02 | 인터넷 | (주) 아리나엔터프 | 2,200,000 | 161,308,667 020-460 10:01:57 |
| 2010-07-05 | CMS | 13,000 미래정수산업 | | 161,295,667 020-460 03:32:52 |
| 2010-07-17 | 예금결산 | 예금결산이자 | 102,148 | 161,397,815 020-460 11:03:50 |
| 2010-07-20 | CMS | 35,200 해운대 0 0 7 2 1 | | 161,362,615 020-460 03:17:37 |
| 2010-07-21 | 예금이자 | 고객번호변경이자인 | 14,976 | 161,377,591 020-460 09:41:18 |
| 2010-07-21 | 대출입금 | 대출공입금 | 900,000,000 | 1,061,377,591 020-460 09:45:17 |
| 2010-07-21 | 대체지급 | 151,000 대출계부대비통 | | 1,061,226,591 020-460 09:45:17 |
| 2010-07-21 | 대체취소 | 기표예정일변경 | 151,000 | 1,061,377,591 020-460 15:21:52 |
| 2010-07-21 | 대체취소 | 900,000,000 기표애정일변경 | | 161,377,591 020-460 15:21:52 |
| 2010-07-26 | 가스요금 | 820 부산도시가스 | | 161,376,771 020-460 03:50:22 |
| 2010-07-26 | 대체지급 | 27,967,010 | | 133,409,761 020-460 13:37:49 |
| 2010-07-27 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 135,609,761 020-460 14:19:27 |
| 2010-07-27 | 대출입금 | 미출금입금 | 900,000,000 | 1,035,609,761 020-460 14:53:21 |
| 2010-07-27 | 대체지급 | 151,000 대출제부대비용 | | 1,035,458,761 020-460 14:53:21 |
| 2010-07-27 | 미체지급 | 900,000,000 (주) 아르씨메 | | 135,458,761 020-460 15:08:10 |
| 2010-07-27 | 펌뱅킹 | 158,695 동서ITS | | 135,300,066 020-460 15:15:22 |
| 2010-07-30 | 이채 | (주) 마리나엔터프 | 8,046,770 | 143,346,836 020-460 14:32:06 |
| 2010-08-02 | 가스요금 | 48,760 부산도시가스 | | 143,298,076 020-460 03:36:53 |
| 2010-08-05 | CMS | 13,000 미래정수산업 | | 143,285,076 020-460 03:18:50 |
| 2010-08-09 | 텔레뱅킹 | 500,000 국민정동근 | | 142,785,076 020-460 09:24:46 |
| 2010-08-13 | 현금지급 | 1,699,140 | | 141,085,936 020-460 15:16:06 |
| 2010-08-19 | 텔레뱅킹 | 2,436,500 농협K I MH I J A | | 138,649,436 020-460 08:35:43 |
| 2010-08-19 | 텔리뱅킹 | 타행불능재입금 | 2,436,500 | 141,085,936 020-460 08:35:43 |
| 2010-08-19 | 텔리뱅킹 | 2,436,500 농협K I MH I J A | | 138,649,436 020-460 09:16:45 |
| 2010-08-20 | CMS | 35,200 해운대 0 0 8 2 1 | | 138,614,236 020-460 03:26:21 |
| 2010-08-21 | 예금결산 | 예금결산이자 | 103,710 | 138,717,946 020-460 10:57:37 |
| 2010-08-26 | 가스요금 | 820 부산도시가스 | | 138,717,126 020-460 03:13:40 |
| 2010-08-27 | 대출이자 | 3,313,972 1200402478409 | | 135,403,154 020-460 03:16:09 |
| 2010-08-27 | 텔리뱅킹 | 172,710 센텀메크 1 단자 l아 | | 135,230,444 020-460 14:29:33 |
| 2010-08-31 | 가스요금 | 8,530 부산도시가스 | | 135,221,914 020-460 03:25:08 |
| 2010-08-31 | 텔리뱅킹 | 500,000 국민정동근 | | 134,721,914 020-460 09:22:16 |
| 2010-08-31 | 현금입금 | (주) 마리나엔트프 | 8,046,770 | 142,768,684 020-460 09:51:58 |
| 2010-09-03 | 이체 | (주) 마리나엔터프 | 2,200,000 | 144,968,684 020-460 15:45:35 |
| 2010-09-06 | 현금입금 | 오이숙 | 44,500 | 145,013,184 020-460 09:09:17 |
| 2010-09-07 | CMS | 13,000 미래정수산업 | | 145,000,184 020-460 03:07:15 |
| 2010-09-15 | 현금입금 | 오 | 1,500,000 | 146,500,184 020-460 14:15:24 |

400-10-53

우리은행 마린시티지점          조작자 : 류지은          출력일자 : 2013-07-29 10:45:58 ( 2/4 )

LK-254

예금주 : KIM LAURA HIJA          계좌번호 : ███████3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-09-17 | 대체지급 | 3,000,000 | | 143,500,184 | 020-460 | 10:28:13 |
| 2010-09-18 | 예금결산 | 예금결산이자 | 92,215 | 143,592,399 | 020-460 | 12:12:16 |
| 2010-09-27 | 대출이자 | 3,210,410 | 1200402478409 | 140,381,989 | 020-460 | 03:51:19 |
| 2010-09-27 | 가스요금 | 1,600 | 부산도시가스 | 140,380,389 | 020-460 | 03:51:19 |
| 2010-09-28 | 텔레뱅킹 | 176,830 | 센텀파크1단지아 | 140,203,559 | 020-460 | 10:03:38 |
| 2010-09-30 | 가스요금 | 7,150 | 부산도시가스 | 140,196,409 | 020-460 | 03:28:53 |
| 2010-09-30 | 이체 | (주) 아리나엔터프 | 2,200,000 | 142,396,409 | 020-460 | 15:39:10 |
| 2010-09-30 | 월급여 | (주) 아리나엔터프 | 8,046,770 | 150,443,179 | 020-460 | 15:41:55 |
| 2010-09-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 149,943,179 | 020-460 | 22:26:37 |
| 2010-10-04 | 대체지급 | 3,000,000 | | 146,943,179 | 020-460 | 11:45:46 |
| 2010-10-05 | C M S | 13,000 | 아리정수산업 | 146,930,179 | 020-460 | 03:18:27 |
| 2010-10-05 | 펌뱅킹 | 해약 kdb 생영 | 16,741,017 | 163,671,196 | 026-555 | 12:33:06 |
| 2010-10-05 | 펌뱅킹 | 해약 kdb 생영 | 1,000,000,000 | 1,163,671,196 | 026-556 | 12:33:07 |
| 2010-10-05 | 대체지급 | 1,016,741,017 | | 146,930,179 | 020-460 | 13:31:24 |
| 2010-10-05 | 현금지급 | 100,000,000 | | 46,930,179 | 020-460 | 13:57:31 |
| 2010-10-16 | 예금결산 | 예금결산이자 | 65,393 | 46,995,572 | 020-460 | 09:38:26 |
| 2010-10-20 | C M S | 35,200 | 해운대 0 1 0 2 1 | 46,960,372 | 020-460 | 03:17:55 |
| 2010-10-25 | 텔레뱅킹 | 170,970 | 센텀파크1단지아 | 46,789,402 | 020-460 | 10:38:25 |
| 2010-10-25 | 현금지급 | 1,649,700 | | 45,139,702 | 020-460 | 14:56:57 |
| 2010-10-25 | 현금지급 | 500,000 | | 44,639,702 | 020-460 | 14:59:01 |
| 2010-10-25 | 현금지급 | 49,440 | 지산세남부금액 | 44,590,262 | 020-460 | 18:09:05 |
| 2010-10-26 | 가스요금 | 820 | 부산도시가스 | 44,589,442 | 020-460 | 03:13:28 |
| 2010-10-27 | 대출이자 | 3,106,849 | 1200402478409 | 41,482,593 | 020-460 | 03:16:48 |
| 2010-10-29 | 텔레뱅킹 | 500,000 | 국민정동근 | 40,982,593 | 020-460 | 08:55:55 |
| 2010-10-29 | 월급여 | (주) 마리나엔터프 | 8,046,770 | 49,029,363 | 020-460 | 14:28:33 |
| 2010-10-29 | 현금입금 | (주) 아리나엔트프 | 2,200,000 | 51,229,363 | 020-460 | 14:35:31 |
| 2010-11-01 | 가스요금 | 23,040 | 부산도시가스 | 51,206,323 | 020-460 | 03:38:34 |
| 2010-11-03 | 인터넷 | 강휘자 | 50,000,000 | 101,206,323 | 020-460 | 16:57:48 |
| 2010-11-05 | C M S | 13,000 | 아래정수산업 | 101,193,323 | 020-460 | 03:16:42 |
| 2010-11-20 | 예금결산 | 예금결산 이자 | 55,477 | 101,248,800 | 020-460 | 09:52:10 |
| 2010-11-22 | C M S | 35,200 | 해운대 0 1 1 2 1 | 101,213,600 | 020-460 | 03:45:30 |
| 2010-11-24 | 대체지급 | 3,000,000 | | 98,213,600 | 020-460 | 13:40:51 |
| 2010-11-24 | 텔레뱅킹 | 162,920 | 센텀파크1단지아 | 98,050,680 | 020-460 | 14:33:57 |
| 2010-11-26 | 가스요금 | 820 | 부산도시가스 | 98,049,860 | 020-460 | 03:13:56 |
| 2010-11-29 | 대체지급 | 25,841,650 | | 72,208,210 | 020-460 | 15:00:32 |
| 2010-11-30 | 가스요금 | 19,970 | 부산도시가스 | 72,188,240 | 020-460 | 03:31:11 |
| 2010-11-30 | 대체입금 | (주) 마리나엔티프 | 8,046,770 | 80,235,010 | 020-460 | 09:57:02 |
| 2010-11-30 | 인터넷 | (주) 마리나 임대 | 2,200,000 | 82,435,010 | 020-460 | 11:10:29 |
| 2010-11-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 81,935,010 | 020-460 | 11:27:26 |
| 2010-12-06 | C M S | 13,000 | 아래정수산업 | 81,922,010 | 020-460 | 03:33:32 |
| 2010-12-06 | 미체지급 | 30,000 | 동창회비 | 81,892,010 | 020-460 | 15:41:16 |
| 2010-12-10 | 인터넷 | (주) 마리나엔터프 | 500,000 | 82,392,010 | 020-460 | 14:02:50 |
| 2010-12-18 | 예금결산 | 예금결산이자 | 56,695 | 82,448,705 | 020-460 | 11:37:05 |
| 2010-12-20 | C M S | 35,200 | 해운대 0 1 2 2 1 | 82,413,505 | 020-460 | 03:36:51 |
| 2010-12-20 | 대체지급 | 3,000,000 | | 79,413,505 | 020-460 | 11:28:40 |
| 2010-12-20 | 현금지급 | 27,450 | 세금 | 79,386,055 | 020-460 | 11:31:39 |
| 2010-12-22 | 대체입금 | 46004052408018 | 16,562,964 | 95,949,019 | 020-460 | 13:59:22 |
| 2010-12-24 | 텔레뱅킹 | 161,710 | 센텀파크1단지아 | 95,787,309 | 020-460 | 09:51:59 |
| 2010-12-27 | 가스요금 | 820 | 부산도시 가스 | 95,786,489 | 020-460 | 03:52:03 |
| 2010-12-29 | 텔레뱅킹 | 1,326,000 | 부산김영옥 | 94,460,489 | 020-460 | 13:53:14 |
| 2010-12-31 | 가스요금 | 173,020 | 부산도시가스 | 94,287,469 | 020-460 | 03:31:23 |
| 2010-12-31 | 텔레뱅킹 | 500,000 | 국민성동근 | 93,787,469 | 020-460 | 10:46:40 |
| 2010-12-31 | 대체입금 | (주) 마리나엔티프 | 8,046,770 | 101,834,239 | 020-460 | 15:40:46 |
| 2010-12-31 | 이체 | (주) 아리나엔터프 | 2,200,000 | 104,034,239 | 020-460 | 15:52:23 |
| 2010-12-31 | 현금지급 | 100,000,000 | 우리1회득의금 | 103,934,239 | 020-460 | 16:05:17 |

우리1은행  마린시티지        조작자 : 류재은        출력일자 : 2013-07-29  10:45:50 ( 3/4 )

400-10.54

LK-255

예금주 : K I M   L A U R A   H I J A          계좌번호 : ▓▓▓▓3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|

[ 이하여백 ]

우리은행 마린시티지점                조작자 : 류재은        출력일자 : 2013-07-29 10:45:58 ( 4/4 )

400-10,55

LK-044



예 금 거 래 실 적 증 명 서

예 금 주 : K I M   L A U R A   H I J A       주민(사업자)번호 : Redacted Redacted
계좌번호 :             3441               상   품   명 : 개인MMD A
신 규 일 : 1998-10-02                     관리점 : 아린시티 (지)  [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-05 | C M S | 13,000 | 이래정수산업 | 103,921,239 | 020-460 | 03:18:26 |
| 2011-01-15 | 예금결산 | 예금결산이자 | | 103,984,810 | 020-460 | 10:42:18 |
| 2011-01-20 | C M S | 35,200 | 해운대 1 0 1 2 1 | 103,949,610 | 020-460 | 03:16:59 |
| 2011-01-25 | 텔레뱅킹 | 163,050 | 센텀파크 1 단지아 | 103,786,560 | 020-460 | 10:28:25 |
| 2011-01-26 | 가스요금 | 820 | 부산도시가스 | 103,785,740 | 020-460 | 03:10:58 |
| 2011-01-31 | 가스요금 | 347,000 | 부산도시가스 | 103,438,740 | 020-460 | 03:47:46 |
| 2011-01-31 | 인터넷 | | 마린내센터프 300,000 | 105,638,740 | 020-460 | 09:11:03 |
| 2011-01-31 | 텔레뱅킹 | 500,000 | 국민정동근 | 105,138,740 | 020-460 | 10:59:12 |
| 2011-01-31 | 현금입금 | (주) 아리나엔터프 | 8,960,460 | 114,099,200 | 020-460 | 11:04:37 |
| 2011-02-07 | C M S | 13,000 | 이래정수산업 | 114,086,200 | 020-460 | 03:38:12 |
| 2011-02-08 | 현금지급 | 40,000 | 주정차위반 | 114,046,200 | 020-460 | 14:33:22 |
| 2011-02-11 | 대체지급 | 2,436,500 | | 111,609,700 | 020-460 | 13:53:59 |
| 2011-02-19 | 예금결산 | 예금결산이자 | | 111,698,018 | 020-460 | 10:16:12 |
| 2011-02-21 | C M S | 35,200 | 해운대 1 0 2 2 1 | 111,662,818 | 020-460 | 03:46:28 |
| 2011-02-22 | 국고이체 | 수영세무서 (징세과) | 300,000 | 111,962,818 | 020-150 | 12:00:57 |
| 2011-02-22 | 텔레뱅킹 | 177,030 | 센텀파크 1 단지아 | 111,785,788 | 020-460 | 17:22:58 |
| 2011-02-28 | 가스요금 | 62,000 | 부산도시가스 | 111,723,788 | 020-460 | 03:49:01 |
| 2011-02-28 | 가스요금 | 820 | 부산도시가스 | 111,722,968 | 020-460 | 03:49:01 |
| 2011-02-28 | 미체입금 | (주) 바리나엔터프 | 7,960,460 | 119,683,428 | 020-460 | 09:29:34 |
| 2011-02-28 | 텔레뱅킹 | 500,000 | 국민정동근 | 119,183,428 | 020-460 | 09:31:34 |
| 2011-02-28 | 인터넷 | (주) 마린내센터프 | 300,000 | 121,383,428 | 020-460 | 15:11:04 |
| 2011-03-07 | C M S | 13,000 | 이래정수산업 | 121,370,428 | 020-460 | 03:33:04 |
| 2011-03-07 | 대체지급 | 3,000,000 | | 118,370,428 | 020-460 | 11:21:14 |
| 2011-03-09 | 대체입금 | (주) 마리나엔터프 | 1,129,620 | 119,500,048 | 020-460 | 16:56:46 |
| 2011-03-14 | 국고이체 | 수영세무서 (징세과) | 810 | 119,500,858 | 020-150 | 12:01:30 |
| 2011-03-18 | 인터넷 | (주) 아리나엔터프 | 40,000 | 119,540,858 | 020-460 | 16:13:40 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 76,201 | 119,617,050 | 020-460 | 10:55:21 |
| 2011-03-21 | C M S | 35,200 | 해운대 1 0 3 2 1 | 119,581,859 | 020-460 | 03:47:45 |
| 2011-03-24 | 미체지급 | 3,000,000 | | 116,581,859 | 020-460 | 13:33:13 |
| 2011-03-25 | 텔레뱅킹 | 170,820 | 센텀파크 1 단지아 | 116,411,039 | 020-460 | 13:33:41 |
| 2011-03-28 | 가스요금 | 820 | 부산도시가스 | 116,410,219 | 020-460 | 03:31:52 |
| 2011-03-29 | 대체지급 | 50,000,000 | | 66,410,219 | 020-460 | 16:22:15 |
| 2011-03-30 | 현금지급 | 3,000,000 | | 63,410,219 | 020-460 | 11:59:48 |
| 2011-03-31 | 가스요금 | 85,050 | 부산도시가스 | 63,325,169 | 020-460 | 03:21:05 |
| 2011-03-31 | 텔레뱅킹 | 500,000 | 국민정동근 | 62,825,169 | 020-460 | 13:11:27 |
| 2011-03-31 | 인터넷 | (주) 마린내센터프 | 2,200,000 | 65,025,169 | 020-460 | 13:40:46 |
| 2011-03-31 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 72,985,629 | 020-460 | 13:46:06 |
| 2011-04-04 | 텔레뱅킹 | 2,000,000 | 김화자 | 70,985,629 | 020-460 | 09:13:44 |
| 2011-04-05 | C M S | 13,000 | 미래정수산업 | 70,972,629 | 020-460 | 03:14:14 |
| 2011-04-05 | 텔레뱅킹 | 1,500,000 | 국민노현주 (탑팩) | 69,472,629 | 020-460 | 15:12:04 |
| 2011-04-06 | 대체지급 | 54,825,000 | | 14,647,629 | 020-460 | 16:03:45 |
| 2011-04-06 | 대체지급 | 10,000 | | 14,637,629 | 020-460 | 16:16:44 |
| 2011-04-06 | 텔레뱅킹 | 300,000 | 부산장영상 | 14,337,629 | 020-460 | 17:32:30 |
| 2011-04-11 | 타행환 | 그린생태 | 240,000 | 14,577,629 | 007-705 | 14:22:19 |
| 2011-04-13 | 대체지급 | 3,000,000 | | 11,577,629 | 020-460 | 15:10:09 |
| 2011-04-16 | 예금결산 | 예금결산이자 | 41,125 | 11,618,754 | 020-460 | 10:51:25 |
| 2011-04-19 | 대체지급 | 3,000,000 | | 8,618,754 | 020-460 | 14:02:21 |
| 2011-04-20 | C M S | 35,200 | 해운대 1 0 4 2 1 | 8,583,554 | 020-460 | 03:14:43 |
| 2011-04-21 | 텔레뱅킹 | 20,000 | (주) 아리나엔터 | 8,563,554 | 020-460 | 15:11:52 |

우리은행 마린시티지점       조작자 : 류재운    출력일자 : 2013-07-29 10:45:58 (  1/4  )

F1

LHK_0023

LK-046

예금주 : K I M  L A U R A  H I J A          계좌번호 :  ▮▮▮▮ 5441

| 거래일자 | 적 요 | 지급금액 | 입금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 텔러뱅킹 | 1,137,500 | 김화자 | 7,426,054 | 020-460 | 14:04:33 |
| 2011-04-22 | 텔러뱅킹 | 1,962,500 | 국민노현주 (탑텍) | 5,463,554 | 020-460 | 18:00:21 |
| 2011-04-25 | 텔러뱅킹 | 40,000 | (주) 마리나엔터 | 5,423,554 | 020-460 | 13:47:12 |
| 2011-04-25 | 텔러뱅킹 | 157,770 | 센텀파크 1 단지아 | 5,265,784 | 020-460 | 13:53:23 |
| 2011-04-26 | 가스요금 | 820 | 부산도시가스 | 5,264,964 | 020-460 | 03:07:53 |
| 2011-04-26 | 텔러뱅킹 | 56,000 | 농협여각식품영농조 | 5,208,964 | 020-460 | 14:31:22 |
| 2011-04-29 | 대체입금 | 7,982,840 | 마리나엔터프라이즈 | 13,191,804 | 020-460 | 14:03:45 |
| 2011-04-29 | 현금지급 | 100,000 | 제일선계축의금 | 13,091,804 | 020-460 | 11:11:02 |
| 2011-04-29 | 대체지급 | 500,000 | 국민정동근 | 12,591,804 | 020-460 | 14:20:22 |
| 2011-04-29 | 인터넷 | 2,000,000 | (주) 마리나엔터프 | 14,791,804 | 020-460 | 15:55:43 |
| 2011-05-02 | 가스요금 | 147,980 | 부산도시가스 | 14,643,824 | 020-460 | 03:40:03 |
| 2011-05-02 | 대체지급 | 748,000 | 국민장석일 | 13,895,824 | 020-460 | 14:36:52 |
| 2011-05-04 | 텔러뱅킹 | 2,000,000 | 국민오마숙 | 11,895,824 | 020-460 | 20:42:16 |
| 2011-05-06 | C M S | 13,000 | 이래정수산업 | 11,882,824 | 020-460 | 03:31:13 |
| 2011-05-09 | 텔러뱅킹 | 140,000 | 국민장석일 | 11,742,824 | 020-460 | 09:05:25 |
| 2011-05-12 | 대체지급 | 269,000 | 국민장석일 | 11,473,824 | 020-460 | 10:19:14 |
| 2011-05-19 | 현금지급 | 1,000,000 | | 10,473,824 | 020-460 | 13:34:58 |
| 2011-05-20 | C M S | 35,200 | 해운대 1 ● 5 2 1 | 10,438,624 | 020-460 | 03:17:59 |
| 2011-05-21 | 예금결산 | 예금결산이자 | | 10,441,039 | 020-460 | 10:21:27 |
| 2011-05-25 | 텔러뱅킹 | 160,050 | 센텀파크 1 단지아 | 10,280,989 | 020-460 | 11:04:20 |
| 2011-05-25 | 대체입금 | 1005501830232 | 184,007,146 | 194,288,135 | 020-460 | 13:59:18 |
| 2011-05-25 | 대체지급 | 36,009,500 | | 158,278,635 | 020-460 | 14:15:00 |
| 2011-05-25 | 현금지급 | 1,000,000 | | 157,278,635 | 020-460 | 14:15:36 |
| 2011-05-26 | 가스요금 | 820 | 부산도시가스 | 157,277,815 | 020-460 | 03:09:27 |
| 2011-05-27 | 대체지급 | 3,000,000 | | 154,277,815 | 020-460 | 16:13:36 |
| 2011-05-30 | 텔러뱅킹 | 327,000 | 국민장석일 | 153,950,815 | 020-460 | 08:56:18 |
| 2011-05-31 | 가스요금 | 76,000 | 부산도시가스 | 153,874,815 | 020-460 | 03:23:18 |
| 2011-05-31 | 인터넷 | 2,300,000 | (주) 마리나엔터프 | 156,074,815 | 020-460 | 08:49:31 |
| 2011-05-31 | 현금입금 | 8,062,950 | (주) 마리나엔터프 | 164,137,765 | 020-460 | 13:16:34 |
| 2011-05-31 | 대체지급 | 500,000 | 국민정동근 | 163,637,765 | 020-460 | 14:06:49 |
| 2011-06-03 | 텔러뱅킹 | 110,000 | 부신이호종 | 163,527,765 | 020-460 | 14:54:46 |
| 2011-06-07 | C M S | 13,000 | 미래정수산업 | 163,514,765 | 020-460 | 03:32:41 |
| 2011-06-07 | 이체 | | (주) 인하유엔월대 500,000 | 164,014,765 | 084-317 | 16:18:03 |
| 2011-06-08 | 대체지급 | 3,000,000 | | 161,014,765 | 020-460 | 10:38:07 |
| 2011-06-15 | 대체지급 | 100,000,000 | 농협김은지 | 61,014,765 | 020-460 | 17:17:58 |
| 2011-06-15 | 대체지급 | 3,000,000 | 자기앞 3 0 정인홀 | 58,014,765 | 020-460 | 17:31:19 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 32,381 | 58,097,146 | 020-460 | 10:11:53 |
| 2011-06-20 | 통신요금 | 35,200 | 해운대방송 06 월 | 58,061,946 | 020-460 | 03:35:55 |
| 2011-06-22 | 텔러뱅킹 | 300,000 | 부산임승탁 | 57,761,946 | 020-460 | 17:07:48 |
| 2011-06-23 | 텔러뱅킹 | 165,590 | 센텀파크 1 단지아 | 57,596,356 | 020-460 | 11:17:47 |
| 2011-06-27 | 가스요금 | 820 | 부산도시가스 | 57,595,536 | 020-460 | 04:02:15 |
| 2011-06-30 | 가스요금 | 32,400 | 부산도시가스 | 57,563,136 | 020-460 | 03:43:09 |
| 2011-06-30 | 인터넷 | 700,000 | (주) 마리나엔터프 | 60,863,136 | 020-460 | 08:51:12 |
| 2011-06-30 | 텔러뱅킹 | 500,000 | 국민정동근 | 60,363,136 | 020-460 | 09:52:07 |
| 2011-06-30 | 대체입금 | 8,062,950 | (주) 마리나엔터프 | 68,426,086 | 020-460 | 09:54:15 |
| 2011-07-01 | 현금지급 | 500,000 | 적금신규 | 67,926,080 | 020-460 | 14:57:02 |
| 2011-07-05 | C M S | 13,000 | 이래정수산업 | 67,913,086 | 020-460 | 03:32:51 |
| 2011-07-11 | 대체지급 | 3,000,000 | 수표 | 64,913,086 | 020-460 | 16:12:15 |
| 2011-07-12 | 텔러뱅킹 | 100,000 | 국민장석일 | 64,813,086 | 020-460 | 13:02:20 |
| 2011-07-16 | 예금결산 | 예금결산이자 | 40,926 | 64,854,012 | 020-460 | 10:00:57 |
| 2011-07-18 | 텔러뱅킹 | 105,000 | 국민이재학 | 64,749,012 | 020-460 | 09:13:21 |
| 2011-07-18 | 텔러뱅킹 | 1,525,000 | 제일일정식품양칼라 | 63,224,012 | 020-460 | 09:17:06 |
| 2011-07-19 | 대체지급 | 3,000,000 | 저기앞 3 0 정 | 60,224,012 | 020-460 | 15:30:20 |
| 2011-07-25 | 텔러뱅킹 | 155,820 | 센텀파크 1 단지아 | 60,068,192 | 020-460 | 07:50:44 |
| 2011-07-25 | 현금지급 | 3,740,340 | 세금 | 56,327,852 | 020-460 | 10:34:20 |

우리은행 마린시티지점          조작자 : 류재은     출력일지 : 2013-07-29 10:45:58 (   2/4   )

LK-045



예금주 : KIM LAURA HIJA                계좌번호 : ▓▓▓▓441

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 진액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-07-26 | 가스요금 | 820 부산도시가스 | | 56,327,032 | 020-460 | 03:29:57 |
| 2011-07-29 | 인터넷 | (주)마리나엔터프 3,300,000 | | 59,627,032 | 020-460 | 08:42:42 |
| 2011-07-29 | 텔레뱅킹 | 500,000 국민정등근 | | 59,127,032 | 020-460 | 09:39:23 |
| 2011-07-29 | 대체입금 | (주) 마리나엔터프 7,962,950 | | 67,089,982 | 020-460 | 10:29:41 |
| 2011-08-01 | 가스요금 | 25,910 부산도시가스 | | 67,064,072 | 020-460 | 03:43:23 |
| 2011-08-01 | 자동이체 | 500,000 2 회 - KIM | | 66,564,072 | 020-460 | 03:43:23 |
| 2011-08-05 | CMS | 13,000 미래정수산업 | | 66,551,072 | 020-460 | 03:33:12 |
| 2011-08-20 | 예금결산 | 해정할인이자 52,047 | | 66,603,119 | 020-460 | 10:27:17 |
| 2011-08-22 | 통산요금 | 35,200 해운대방송 08 월 | | 66,567,919 | 020-460 | 04:01:14 |
| 2011-08-23 | 대체지급 | 3,000,000 | | 83,567,919 | 020-460 | 15:39:50 |
| 2011-08-25 | 대체지급 | 3,000,000 자기앞3 0 장 | | 60,567,919 | 020-460 | 16:01:14 |
| 2011-08-26 | 가스요금 | 820 부산도시가스 | | 60,567,099 | 020-460 | 03:30:45 |
| 2011-08-26 | 텔레뱅킹 | 164,580 센텀파크 1 단지아 | | 60,402,519 | 020-460 | 08:37:40 |
| 2011-08-29 | 대체지급 | 3,000,000 지입K IMLAUR | | 57,402,519 | 020-460 | 15:23:13 |
| 2011-08-31 | 가스요금 | 13,860 부산도시가스 | | 57,388,659 | 020-460 | 03:42:05 |
| 2011-08-31 | 대체입금 | (주) 마리나엔터프 7,962,950 | | 65,351,609 | 020-460 | 08:32:22 |
| 2011-08-31 | 텔레뱅킹 | 500,000 국민정등근 | | 64,851,609 | 020-460 | 09:34:28 |
| 2011-08-31 | 인터넷 | (주)마리나엔터프 3,300,000 | | 68,151,609 | 020-460 | 11:08:17 |
| 2011-09-01 | 자동이체 | 500,000 3 회 - KIM | | 67,651,609 | 020-460 | 03:31:04 |
| 2011-09-06 | CMS | 13,000 이래정수산업 | | 67,638,609 | 020-460 | 03:28:33 |
| 2011-09-08 | 타행송금 | 부산지역환경기술 150,000 | | 67,788,609 | 007-705 | 13:54:05 |
| 2011-09-14 | 이체 | KIM LAURA 109,350,000 | | 177,138,609 | 020-460 | 16:16:31 |
| 2011-09-14 | 이체 | KIM LAURA 988,650,000 | | 1,165,788,609 | 020-460 | 16:18:08 |
| 2011-09-14 | 입금취소 | 409,350,000 입금계좌작오봄 | | 1,056,438,609 | 020-460 | 16:26:35 |
| 2011-09-14 | 입금취소 | 988,650,000 입금계좌잘오오 | | 67,788,609 | 020-460 | 16:27:27 |
| 2011-09-17 | 예금결산 | 예금할인이자 42,551 | | 67,831,160 | 020-460 | 10:00:22 |
| 2011-09-19 | 현금지급 | 2,131,850 | | 65,699,310 | 020-460 | 16:05:16 |
| 2011-09-23 | 통신요금 | 35,200 해운대방송 09 월 | | 65,664,110 | 020-460 | 03:36:16 |
| 2011-09-23 | 텔레뱅킹 | 171,630 센텀파크 1 단지아 | | 65,492,480 | 020-460 | 16:52:57 |
| 2011-09-26 | 가스요금 | 820 부산도시가스 | | 65,491,660 | 020-460 | 04:00:49 |
| 2011-09-26 | 텔레뱅킹 | 485,000 수렵이석모 | | 65,006,660 | 020-460 | 10:27:18 |
| 2011-09-26 | 대체지급 | 3,000,000 수표출금 | | 62,006,660 | 020-460 | 14:30:09 |
| 2011-09-30 | 대체입금 | (주)마리나엔터프 7,962,950 | | 69,969,610 | 020-460 | 08:41:34 |
| 2011-09-30 | 인터넷 | (주)마리나엔터프 3,300,000 | | 73,269,610 | 020-460 | 08:54:00 |
| 2011-09-30 | 텔레뱅킹 | 500,000 국민정등근 | | 72,769,610 | 020-460 | 09:12:54 |
| 2011-10-04 | 가스요금 | 28,690 부산도시가스 | | 72,740,920 | 020-460 | 03:34:09 |
| 2011-10-04 | 자동이체 | 500,000 4 회 - KIM | | 72,240,920 | 020-460 | 03:34:09 |
| 2011-10-05 | CMS | 13,000 이래정수산업 | | 72,227,920 | 020-460 | 03:35:39 |
| 2011-10-05 | 텔레뱅킹 | 70,390 농협지분영 (서천군 | | 72,157,530 | 020-460 | 11:50:20 |
| 2011-10-05 | 펌뱅킹 | 강사료 180,000 | | 72,337,530 | 007-705 | 14:31:44 |
| 2011-10-15 | 예금결산 | 예금할인이자 44,724 | | 72,382,254 | 020-460 | 11:24:52 |
| 2011-10-17 | 텔레뱅킹 | 227,630 제일애이원런트리곱 | | 72,154,624 | 020-460 | 16:44:30 |
| 2011-10-19 | 대체지급 | 3,000,000 수표출금 | | 69,154,624 | 020-460 | 09:32:59 |
| 2011-10-20 | 통신요금 | 35,200 해운대방송 10 월 | | 69,119,424 | 020-460 | 03:38:25 |
| 2011-10-24 | 텔레뱅킹 | 174,670 센텀파크 1 단지아 | | 68,944,754 | 020-460 | 08:52:48 |
| 2011-10-25 | 가스요금 | 820 부산도시가스 | | 68,943,934 | 020-460 | 03:33:14 |
| 2011-10-31 | 인터넷 | (주)마리나엔터프 3,300,000 | | 72,243,934 | 020-460 | 08:54:37 |
| 2011-10-31 | 텔레뱅킹 | 500,000 국민정등근 | | 71,743,934 | 020-460 | 09:02:04 |
| 2011-10-31 | 대체입금 | (주) 마리나엔터프 7,962,950 | | 79,706,884 | 020-460 | 09:22:00 |
| 2011-11-01 | 자동이체 | 500,000 5 회 - KIM | | 79,206,884 | 020-460 | 03:33:57 |
| 2011-11-01 | 텔레뱅킹 | 30,000 농협부경대학교총동 | | 79,176,884 | 020-460 | 14:03:44 |
| 2011-11-02 | 가스요금 | 21,450 부산도시가스 | | 79,155,434 | 020-460 | 03:27:50 |
| 2011-11-07 | CMS | 13,000 이래정수산업 | | 79,142,434 | 020-460 | 03:38:03 |
| 2011-11-07 | 펌뱅킹 | 항재료 240,000 | | 79,382,434 | 007-705 | 10:31:40 |
| 2011-11-09 | 대체지급 | 3,000,000 | | 76,382,434 | 020-460 | 09:56:05 |

우리은행 마린시티지점            조작자 : 류재은      출력일자 : 2013-07-20 10:45:58 ( 3/4 )

F3

LK.-047

예금주 : K I M  L A U R A  H I J A          계좌번호 :         ▮▮▮3441

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-11-11 | 계좌이동 | 우리은행 | 300,000 | 76,682,434 | 020-460 | 11:19:50 |
| 2011-11-11 | 현금입금 | 우리은행가산세 | 243,590 | 76,926,024 | 020-460 | 13:10:38 |
| 2011-11-11 | 현금지급 | 6,369,940 | | 70,556,084 | 020-460 | 13:58:40 |
| 2011-11-17 | 대체지급 | 27,646,810 | | 42,909,274 | 020-460 | 12:12:37 |
| 2011-11-19 | 예금결산 | 예금결산이자 | 57,100 | 42,966,460 | 020-460 | 10:49:27 |
| 2011-11-21 | 통신요금 | 35,200 해운대방송 11 월 | | 42,931,260 | 020-460 | 03:59:35 |
| 2011-11-24 | 텔러뱅킹 | 169,600 센텀퍼크 1 단지아 | | 42,761,660 | 020-460 | 10:01:52 |
| 2011-11-24 | 텔러뱅킹 | 300,000 (주) 한샘 | | 42,461,660 | 020-460 | 15:16:58 |
| 2011-11-25 | 대체지급 | 3,000,000 | | 39,461,660 | 020-460 | 16:38:08 |
| 2011-11-28 | 가스요금 | 1,720 부산도시가스 | | 39,459,940 | 020-460 | 03:35:31 |
| 2011-11-28 | 텔러뱅킹 | 652,000 (주) 한샘 | | 38,807,940 | 020-460 | 14:40:25 |
| 2011-11-30 | 대체입금 | (주) 마린시앤터프 | 7,962,950 | 46,770,890 | 020-460 | 08:29:31 |
| 2011-11-30 | 인터넷 | 예금인출금 | 3,300,000 | 50,070,890 | 020-460 | 08:52:46 |
| 2011-12-01 | 자동이체 | 500,000 6 회 K I M | | 49,570,890 | 020-460 | 03:33:13 |
| 2011-12-01 | 타행환 | 장*규금융결제 | 5,000,000 | 54,570,890 | 032-029 | 14:39:57 |
| 2011-12-02 | 가스요금 | 72,840 부산도시가스 | | 54,498,050 | 020460 | 03:27:37 |
| 2011-12-05 | C M S | 13,000 이리정수산업 | | 54,485,050 | 020-460 | 03:36:08 |
| 2011-12-05 | 펌뱅킹 | 임사*금 | 240,000 | 54,725,050 | 007-705 | 10:31:56 |
| 2011-12-05 | 텔러뱅킹 | 500,000 국민정통균 | | 54,225,050 | 020-460 | 15:30:04 |
| 2011-12-06 | 텔러뱅킹 | 1,090,000 부산손구남 | | 53,135,050 | 020-460 | 11:13:57 |
| 2011-12-08 | 텔러뱅킹 | 235,100 국민센텀파크 1 단지 | | 52,899,950 | 020-460 | 11:51:53 |
| 2011-12-09 | 텔러뱅킹 | 30,000 국민센텀파크 1 단지 | | 52,869,950 | 020-460 | 11:44:08 |
| 2011-12-15 | 텔러뱅킹 | 8,000 서원보 | | 52,861,950 | 020-460 | 08:54:57 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 28,331 | 52,890,281 | 020-460 | 11:04:44 |
| 2011-12-19 | 대체지급 | 3,000,000 | | 49,890,281 | 020-460 | 15:18:10 |
| 2011-12-20 | 통신요금 | 35,200 해운대방송 12 월 | | 49,855,081 | 020-460 | 03:36:52 |
| 2011-12-26 | 가스요금 | 820 부산도시가스 | | 49,854,261 | 020-460 | 04:09:40 |
| 2011-12-26 | 이체 | (주) 마린시앤터프 | 3,300,000 | 53,154,261 | 020-460 | 15:08:04 |
| 2011-12-26 | 대체지급 | 50,000,000 | | 3,154,261 | 020-460 | 15:14:07 |
| 2011-12-28 | 텔러뱅킹 | 499,960 국민박정화 | | 2,654,301 | 020-460 | 17:15:46 |
| 2011-12-29 | 현금입금 | K I M  L A U R A | 22,400,526 | 25,054,827 | 020-460 | 12:18:59 |
| 2011-12-29 | 대체입금 | 이*실금결 | 700 | 25,055,528 | 020-460 | 15:03:03 |
| 2011-12-29 | 대체입금 | | 40,000,000 | 65,055,528 | 020-460 | 15:12:11 |
| 2011-12-30 | 대체입금 | (주) 마린시앤터프 | 7,962,950 | 73,018,478 | 020-460 | 09:24:01 |
| 2011-12-30 | 펌뱅킹 | 장지보 | 240,000 | 73,258,478 | 007-705 | 10:32:33 |
| 2011-12-30 | 텔러뱅킹 | 500,000 국민정통균 | | 72,758,478 | 020-460 | 11:36:31 |
| 2011-12-30 | 대체지급 | 6,336,000 운용 / 자산관리수수 | | 66,422,478 | 020-460 | 17:34:44 |
| 2011-12-30 | 인터넷 | (주) 우리투증 | 499,960 | 66,922,438 | 020-460 | 18:46:32 |

[ 이하여백 ]

180,000+ +
240,000+ +
240,000+ +
260,000+ +
900,000+ *

900,000+ ÷
1,153,728 =
780,079880179 +

LHK_0026

LK-289

| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : K I M   L A U R A   H I J A   주민(사업자)번호 : ▮▮▮▮▮
계좌번호 : ▮▮▮▮3441   상   품   명 : 개인MMDA
신 규 일 : 1998-10-02   관리점 : 아린시티 (지)  [20-460]
조회기간 : 2012-01-01 ~ 2012-12-31

| 기래일자 | 적 요 | 자급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-02 | 가스요금 | 224,410 부산도시가스 | | 66,698,028 | 020-460 | 03:38:47 |
| 2012-01-02 | 자동이체 | 500,000 7 회 − K I M | | 66,198,028 | 020-460 | 03:38:47 |
| 2012-01-05 | C M S | 13,000 미래정수산업 | | 66,185,028 | 020-460 | 03:57:38 |
| 2012-01-12 | 텔레뱅킹 | 198,830 국민센텀파크1 단지 | | 65,986,198 | 020-460 | 11:26:57 |
| 2012-01-13 | 타행환 | 이미자 | 45,000,000 | 110,986,198 | 010-303 | 14:01:25 |
| 2012-01-16 | 현금계급 | 200,000 | | 110,786,198 | 020-460 | 14:18:03 |
| 2012-01-16 | 마체지급 | 50,000,000 | | 60,786,198 | 020-460 | 14:18:36 |
| 2012-01-17 | 대체지급 | 10,000,000 | | 50,786,198 | 020-460 | 11:26:43 |
| 2012-01-17 | 텔레뱅킹 | 600,000 신한곽종학 | | 50,186,198 | 020-460 | 13:49:49 |
| 2012-01-17 | 텔레뱅킹 | 2,000,000 S C K I M L A U R | | 48,186,198 | 020-460 | 13:53:12 |
| 2012-01-18 | 이체 | (주) 마라나엔터프 | 10,000,000 | 58,186,198 | 020-460 | 16:45:28 |
| 2012-01-20 | 통신요금 | 35,200 CJ 헬로비전 01 | | 58,150,998 | 020-460 | 03:45:27 |
| 2012-01-21 | 예금결산 | 예금결산이자 | 45,109 | 58,196,107 | 020-460 | 09:42:28 |
| 2012-01-26 | 가스요금 | 1,720 부산도시가스 | | 58,194,387 | 020-460 | 09:42:20 |
| 2012-01-31 | 인터넷 | (주) 아리나엔터프 | 3,300,000 | 61,494,387 | 020-460 | 08:52:33 |
| 2012-01-31 | 텔레뱅킹 | 500,000 국민정동근 | | 60,994,387 | 020-460 | 10:17:46 |
| 2012-01-31 | 대체입금 | (주) 아리나엔터프 | 8,025,480 | 69,019,867 | 020-460 | 16:13:59 |
| 2012-02-01 | 자동이체 | 500,000 8 회 − K I M | | 66,519,867 | 020-460 | 03:31:49 |
| 2012-02-02 | 가스요금 | 281,740 부산도시가스 | | 66,238,127 | 020-460 | 03:26:49 |
| 2012-02-06 | C M S | 13,000 미라정수산업 | | 66,225,127 | 020-460 | 03:37:49 |
| 2012-02-14 | 대체지급 | 3,000,000 | | 65,225,127 | 020-460 | 10:47:21 |
| 2012-02-18 | 예금결산 | 예금결산이자 | 41,701 | 65,266,828 | 020-460 | 10:25:20 |
| 2012-02-20 | 통신요금 | 35,200 CJ 헬로비전 02 | | 65,231,628 | 020-460 | 03:38:31 |
| 2012-02-20 | 타행환 | 이이자 | 1,500,000 | 66,731,628 | 032-278 | 12:35:52 |
| 2012-02-29 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 70,031,628 | 020-460 | 08:53:31 |
| 2012-02-29 | 대체입금 | (주) 마리나엔터프 | 8,025,480 | 78,057,108 | 020-460 | 10:48:51 |
| 2012-03-02 | 가스요금 | 224,410 부산도시가스 | | 77,832,698 | 020-460 | 03:31:28 |
| 2012-03-02 | 자동이체 | 500,000 9 회 − K I M | | 77,332,698 | 020-460 | 03:31:29 |
| 2012-03-02 | 텔레뱅킹 | 500,000 국민정동근 | | 76,832,698 | 020-460 | 12:10:55 |
| 2012-03-05 | C M S | 13,000 미래정수산업 | | 76,819,698 | 020-460 | 03:36:47 |
| 2012-03-12 | 대체지급 | 3,000,000 현금출금 | | 73,819,698 | 020-460 | 15:49:38 |
| 2012-03-15 | 타행환 | 이이자 | 1,500,000 | 75,319,698 | 032-029 | 14:50:23 |
| 2012-03-17 | 예금결산 | 예금결산이자 | 47,009 | 75,366,707 | 020-460 | 10:44:48 |
| 2012-03-20 | 통신요금 | 35,200 CJ 헬로비전 03 | | 75,331,507 | 020-460 | 03:37:20 |
| 2012-03-28 | 대체지급 | 3,000,000 | | 72,331,507 | 020-460 | 10:08:47 |
| 2012-03-28 | 타행환 | 부산녹색환경지원센 | 500,000 | 72,831,507 | 007-705 | 10:29:03 |
| 2012-03-30 | 인터넷 | (주) 이리나엔터프 | 3,300,000 | 76,131,507 | 020-460 | 09:17:25 |
| 2012-03-30 | 대체입금 | (주) 아리나엔터프 | 8,025,480 | 84,156,987 | 020-460 | 09:26:47 |
| 2012-03-30 | 텔레뱅킹 | 500,000 국민정동근 | | 83,656,987 | 020-460 | 09:39:30 |
| 2012-04-02 | 가스요금 | 377,980 부산도시가스 | | 83,279,007 | 020-460 | 03:43:19 |
| 2012-04-02 | 자동이체 | 500,000 10 회 − K I M | | 82,779,007 | 020-460 | 03:43:19 |
| 2012-04-04 | 텔레뱅킹 | 233,980 농협대형고속관람 | | 82,545,027 | 020-460 | 13:39:05 |
| 2012-04-05 | C M S | 13,000 미래정수산업 | | 82,532,027 | 020-460 | 03:36:44 |
| 2012-04-05 | 타행환 | 부경대교우처 | 200,000 | 82,732,027 | 007-705 | 15:13:47 |
| 2012-04-10 | 현금입금 | 교사비용 | 1,450,000 | 84,182,027 | 020-460 | 15:28:05 |
| 2012-04-19 | 타행환 | 이이자 | 1,500,000 | 85,682,027 | 032-029 | 17:37:55 |
| 2012-04-20 | 통신요금 | 35,200 CJ 헬로비전 04 | | 85,646,827 | 020-460 | 03:40:57 |
| 2012-04-21 | 예금결산 | 예금결산이자 | 65,273 | 85,712,100 | 020-460 | 10:55:25 |
| 2012-04-23 | 대체지급 | 3,000,000 | | 82,712,100 | 020-460 | 15:48:46 |

400-10,89

우리은행 마린시티지점   조작계 : 류재은   출력일자 : 2013-07-29 10:45:58 (  1/5  )

LK-290

예금주 : KIM LAURA HIJA   계좌번호 : ░░░░8441   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-04-30 | 인터넷 | (주) 아리나엔터프 3,300,000 | | 86,012,100 | 020-460 | 09:10:50 |
| 2012-04-30 | 텔레뱅킹 | 500,000 국민정동근 | | 85,512,100 | 020-460 | 09:16:21 |
| 2012-04-30 | 대체입금 | (주) 아라나인터프 | 8,025,460 | 93,537,580 | 020-460 | 09:34:55 |
| 2012-05-02 | 가스요금 | 175,880 부산도시가스 | | 93,361,700 | 020-460 | 03:31:11 |
| 2012-05-02 | 자동이체 | 500,000 11 회-KIM | | 92,861,700 | 020-460 | 03:31:11 |
| 2012-05-03 | 텔레뱅킹 | 3,000,000 SCKIMLAUR | | 89,861,700 | 020-460 | 14:27:02 |
| 2012-05-04 | 타행환 | 부경대교무처 200,000 | | 90,061,700 | 007-705 | 10:16:55 |
| 2012-05-07 | CMS | 13,000 미래정수산업 | | 90,048,700 | 020-460 | 03:38:54 |
| 2012-05-10 | 텔레뱅킹 | 1,100,000 농협정애리 | | 88,948,700 | 020-460 | 18:38:34 |
| 2012-05-15 | 텔레뱅킹 | 350,000 신환최경혜 | | 88,598,700 | 020-460 | 09:50:49 |
| 2012-05-16 | 타행환 | 이미자 | 1,500,000 | 90,098,700 | 032-029 | 16:20:19 |
| 2012-05-17 | 텔레뱅킹 | 200,000 부산강정수 | | 89,898,700 | 020-460 | 10:05:45 |
| 2012-05-18 | 일레뱅킹 | 350,000 신환최경혜 | | 89,548,700 | 020-460 | 12:36:08 |
| 2012-05-19 | 예금결산 | 예금결산이자 | 57,111 | 89,605,811 | 020-460 | 10:46:44 |
| 2012-05-21 | 통신요금 | 35,200 CJ 헬로비전 05 | | 89,570,611 | 020-460 | 04:13:44 |
| 2012-05-21 | 텔레뱅킹 | 1,000,000 농협정애리 | | 88,570,611 | 020-460 | 16:36:10 |
| 2012-05-24 | 현금지급 | 2,103,120 지방소득세 | | 86,467,491 | 020-460 | 16:06:50 |
| 2012-05-29 | 텔레뱅킹 | 500,000 국민정동근 | | 85,967,491 | 020-460 | 12:50:25 |
| 2012-05-31 | 인터넷 | (주) 아리나엔터프 3,300,000 | | 89,267,491 | 020-460 | 08:55:36 |
| 2012-05-31 | 대체입금 | (주) 아리나엔터프 | 8,000,500 | 97,267,991 | 020-460 | 09:20:01 |
| 2012-06-01 | 자동이체 | 500,000 12 회-KIM | | 96,767,991 | 020-460 | 04:57:13 |
| 2012-06-04 | 가스요금 | 44,670 부산도시가스 | | 96,723,321 | 020-460 | 03:29:01 |
| 2012-06-04 | 텔레뱅킹 | 330,000 부산아호증 | | 96,393,321 | 020-460 | 15:10:58 |
| 2012-06-05 | CMS | 13,000 미래정수산업 | | 96,380,321 | 020-460 | 04:25:40 |
| 2012-06-05 | 타행환 | 부경대교무처 200,000 | | 96,580,321 | 007-705 | 11:45:11 |
| 2012-06-08 | 인터넷 | (주) 아리나엔터프 1,205,200 | | 97,785,521 | 020-460 | 15:02:31 |
| 2012-06-08 | 일부대체 | 3,500,000 현금외 | | 94,285,521 | 020-460 | 16:39:53 |
| 2012-06-14 | 텔레뱅킹 | 3,060,000 농협이남억 | | 91,225,521 | 020-460 | 09:31:40 |
| 2012-06-14 | 인터넷 | (주) 아리나엔터프 446,840 | | 91,672,361 | 020-460 | 11:09:34 |
| 2012-06-15 | 타행환 | 이미자 | 1,500,000 | 93,172,361 | 032-029 | 11:57:03 |
| 2012-06-16 | 예금결산 | 예금결산이자 | 59,655 | 93,232,016 | 020-460 | 09:55:47 |
| 2012-06-20 | 통신요금 | 35,200 CJ 헬로비전 06 | | 93,196,816 | 020-460 | 03:38:57 |
| 2012-06-28 | 국고이체 | 수영세무서 (장서과) 6,615,590 | | 99,812,406 | 020-150 | 12:39:21 |
| 2012-06-29 | 인터넷 | (주) 아리나엔터프 400,510 | | 100,212,916 | 020-460 | 08:43:15 |
| 2012-06-29 | 대체입금 | (주) 아리나엔터프 | 8,022,910 | 108,235,826 | 020-460 | 10:57:32 |
| 2012-06-29 | 인터넷 | (주) 아리나엔터프 3,300,000 | | 111,535,826 | 020-460 | 11:05:25 |
| 2012-06-29 | 인터넷 | 왕스텔당항공료 5,495,910 | | 117,031,736 | 020-460 | 12:44:27 |
| 2012-06-29 | 텔레뱅킹 | 500,000 국민정동근 | | 116,531,736 | 020-460 | 13:08:58 |
| 2012-07-02 | 가스요금 | 20,380 부산도시가스 | | 116,511,356 | 020-460 | 03:50:01 |
| 2012-07-02 | 자동이체 | 500,000 13 회-KIM | | 116,011,356 | 020-460 | 03:50:01 |
| 2012-07-03 | 텔레뱅킹 | 3,000,000 SCKIMLAUR | | 113,011,356 | 020-460 | 16:35:06 |
| 2012-07-05 | CMS | 13,000 미래정수산업 | | 112,998,356 | 020-460 | 04:01:34 |
| 2012-07-05 | 타행환 | 부경대교무처 200,000 | | 113,198,356 | 007-705 | 14:53:48 |
| 2012-07-09 | 다 체지급 | 3,000,000 | | 110,198,356 | 020-460 | 09:22:23 |
| 2012-07-16 | 타행환 | 이미자 | 1,500,000 | 111,698,356 | 032-174 | 14:23:23 |
| 2012-07-17 | 타행CD | 배상언 기업 | 40,000 | 111,738,356 | 015-587 | 14:13:42 |
| 2012-07-20 | 현금지급 | 3,802,440 재산세납부 | | 107,935,916 | 020-460 | 15:31:08 |
| 2012-07-21 | 예금결산 | 예금결산이자 | 85,517 | 108,021,433 | 020-460 | 10:42:18 |
| 2012-07-31 | 대체입금 | (주) 아리나앤터프 | 8,022,910 | 116,044,343 | 020-460 | 09:08:47 |
| 2012-07-31 | 텔레뱅킹 | 150,000 국민정동근 | | 115,894,343 | 020-460 | 09:36:09 |
| 2012-07-31 | 인터넷 | (주) 아리나엔터프 3,300,000 | | 119,194,343 | 020-460 | 11:09:47 |
| 2012-08-01 | 자동이체 | 500,000 14 회-KIM | | 118,694,343 | 020-460 | 03:31:49 |
| 2012-08-02 | 가스요금 | 18,840 부산도시가스 | | 118,675,503 | 020-460 | 03:24:45 |
| 2012-08-03 | 타행환 | 부경대교무처 200,000 | | 118,875,503 | 007-705 | 17:30:04 |
| 2012-08-06 | CMS | 13,000 미래정수산업 | | 118,862,503 | 020-460 | 03:36:17 |

우리은행 아린시티지점   조작처 : 류재은   출력일자 : 2013-07-29 10:45:50 ( 2/3 )

400-10-90

LHK_0028

LK-291

예금주 : KIM LAURA HIJA          계좌번호 : ▮▮▮▮3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시간 |
|---|---|---|---|---|
| 2012-08-09 | 대체지급 | 3,000,000 | | 115,862,503 020-460 13:35:36 |
| 2012-08-18 | 예금결산 | 예금결산이자 | 74,012 | 115,936,515 020-460 10:59:10 |
| 2012-08-20 | 통신요금 | 35,200 CJ 헬로비전 08 | | 115,901,315 020-460 03:38:01 |
| 2012-08-31 | 대체입금 | (주) 마리나엔터프 | 8,022,910 | 123,924,225 020-460 09:21:09 |
| 2012-08-31 | 인터넷 | 8월입대료 | 3,300,000 | 127,224,225 020-460 09:41:37 |
| 2012-09-03 | 가스요금 | 17,190 부산도시가스 | | 127,207,035 020-460 03:33:17 |
| 2012-09-03 | 자동이체 | 500,000 15 회 - K I M | | 126,707,035 020-460 03:33:17 |
| 2012-09-03 | 대체지급 | 3,000,000 | | 123,707,035 020-460 08:43:22 |
| 2012-09-05 | C M S | 13,000 미래정수산업 | | 123,694,035 020-460 03:34:13 |
| 2012-09-05 | 타행환 | 부경대교무처 | 200,000 | 123,894,035 007-705 13:22:04 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 78,230 | 123,972,265 020-460 11:00:46 |
| 2012-09-18 | 텔레뱅킹 | 3,447,700 신한길백 영 | | 120,524,565 020-460 15:38:05 |
| 2012-09-19 | 타행환 | 이미자 | 1,500,000 | 122,024,565 032-029 13:08:23 |
| 2012-09-20 | 통신요금 | 35,200 CJ 헬로비전 09 | | 121,989,365 020-460 03:38:04 |
| 2012-09-21 | 빽빽지급 | 2,148,470 | | 119,840,895 020-460 14:28:00 |
| 2012-09-24 | 대체지급 | 2,458,000 코오롱글로벌주식회사 | | 117,382,895 020-460 11:53:37 |
| 2012-09-27 | 일부타정 | | 3,060,000 | 120,442,895 020-460 14:35:20 |
| 2012-09-27 | 대체지급 | 3,000,000 | | 117,442,895 020-460 14:39:22 |
| 2012-09-28 | 대체입금 | (주) 마리나엔터프 | 8,022,910 | 125,465,805 020-460 09:31:20 |
| 2012-09-28 | 인터넷 | 마리나임대료 | 3,300,000 | 128,765,805 020-460 10:07:10 |
| 2012-10-02 | 가스요금 | 6,480 부산도시가스 | | 128,759,325 020-460 03:45:01 |
| 2012-10-02 | 자동 이체 | 500,000 16 회 - K I M | | 128,259,325 020-460 03:45:01 |
| 2012-10-05 | C M S | 13,000 미래정수산업 | | 128,246,325 020-460 03:34:35 |
| 2012-10-06 | 타행환 | 부강대교무처 | 200,000 | 128,446,325 007-705 11:32:10 |
| 2012-10-10 | 대체지급 | 1,000,000 | | 127,446,325 020-460 14:55:47 |
| 2012-10-16 | 타행환 | 이미자 | 1,500,000 | 128,946,325 032-029 16:52:23 |
| 2012-10-20 | 예금결산 | 예금결산이자 | 101,971 | 129,048,036 020-460 10:56:34 |
| 2012-10-22 | 통신요금 | 35,200 CJ 헬로비전 10 | | 129,012,836 020-460 03:57:05 |
| 2012-10-31 | 대체지급 | (주) 마리나 엔터프 | 8,022,910 | 137,035,746 020-460 09:01:47 |
| 2012-10-31 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 140,335,746 020-460 11:36:02 |
| 2012-11-01 | 자동 이체 | 500,000 17 회 - K I M | | 139,835,746 020-460 03:32:59 |
| 2012-11-02 | 가스요금 | 43,460 부산도시가스 | | 139,792,286 020-460 03:25:56 |
| 2012-11-02 | 대체지급 | 2,000,000 | | 137,792,286 020-460 09:38:51 |
| 2012-11-05 | C M S | 13,000 미래정수산업 | | 137,779,286 020-460 03:36:16 |
| 2012-11-05 | 텔레뱅킹 | 845,960 건강보험건강 | | 136,933,326 020-460 09:38:54 |
| 2012-11-05 | 텔레뱅킹 | 821,330 건강보험건강 | | 136,111,996 020-460 09:41:37 |
| 2012-11-05 | 인터넷 | 건강보험연체료 | 24,630 | 136,136,626 004-102 09:56:06 |
| 2012-11-05 | 타행환 | 부경대교무처 | 200,000 | 136,336,626 007-705 16:46:45 |
| 2012-11-16 | 타행환 | 이이자 | 1,500,000 | 137,836,626 032-029 16:51:53 |
| 2012-11-17 | 예금결산 | 예금결산이자 | 86,937 | 137,923,563 020-460 10:55:50 |
| 2012-11-19 | 텔레뱅킹 | 10,515,600 국민국,씨-김회자 | | 127,407,963 020-460 08:55:22 |
| 2012-11-20 | 통신요금 | 35,200 CJ 헬로비전 11 | | 127,372,763 020-460 03:41:05 |
| 2012-11-21 | 텔레뱅킹 | 220,000 홍명희 [정관장초 | | 127,152,763 020-460 14:33:46 |
| 2012-11-30 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 130,452,763 020-460 09:11:25 |
| 2012-11-30 | 대체입금 | (주) 마리나엔터프 | 8,022,910 | 138,475,673 020-460 10:48:35 |
| 2012-12-03 | 가스요금 | 137,090 부산도시가스 | | 138,338,583 020-460 03:37:20 |
| 2012-12-03 | 자동이체 | 500,000 18 회 - K I M | | 137,838,583 020-460 03:37:20 |
| 2012-12-03 | 대체지급 | 3,000,000 현금 | | 134,838,583 020-460 13:38:39 |
| 2012-12-04 | 텔레뱅킹 | 321,480 건강보험건강 | | 134,517,103 020-460 13:55:47 |
| 2012-12-05 | 타행환 | 부경대교무처 | 200,000 | 134,717,103 007-705 12:11:07 |
| 2012-12-06 | C M S | 13,000 미래정수산업 | | 134,704,103 020-460 03:30:45 |
| 2012-12-12 | 대체입금 | 1040205569534 | 9,087,683 | 143,791,786 020-460 15:22:50 |
| 2012-12-12 | 대체지급 | 143,500,000 | | 291,786 020-460 16:14:04 |
| 2012-12-15 | 예금결산 | 예금결산이자 | 76,565 | 368,351 020-460 10:42:43 |

[ 이하여백 ]

400-10.91

우리은행 마린시티지점     조작자 : 류재은     출력일자 : 2013-07-29 10:45:58 (   3/3   )

# Exhibit 2

LK-300

[ 금융거래의 비밀보장 대상자료원 ]

**▶ 예금거래명세표 ◀**

Taxpayer Provided

◆ 계좌번호 :　□□□□8699[출 월:00]
◆ 대상기간 : 2009-01-01 ~ 2011-12-31
◆ 과 목 명 : 저축예금

◆ 고객명 : K I M L A U R A H I J A J
◆ 주민(사업자)번호 : □□□□□□
◆ 관리점 : 518

◆ 조회매종 : 518
◆ 조회자 성명 : 025762
◆ 조회일시 : 2013-07-29 (1):50:59

| 거래일 | 거래내용 | 지급금액 | 입금금액 | 잔액 | 수표/증서<br>반증(번호) | 타점금액 | 거래점 | 단말<br>번호 | 인증정보 | 거래시각 | 처리<br>구분 | 담당자 | 유<br>효 | 취<br>소 | 수<br>정 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | APT | 557,660 | 103 - 1903 | 4,100,373 | | | 518 | | | 08:08:48 | 030 | | | | * |
| 2009-03-02 | | 556,780 | 103 - 1903 | 3,565,593 | | | 518 | | | 02:30:44 | 030 | | | | * |
| 2009-03-18 | C.C | 출산이자 | | 939 | | | 518 | | | 04:42:48 | 020 | 1,099 | | | |
| 2009-03-31 | APT | 576,143 | 103 - 1903 | 3,190,307 | | | 518 | | | 04:54:10 | 030 | | | | * |
| 2009-04-30 | APT | 553,190 | 103 - 1903 | 2,637,062 | | | 518 | | | 04:20:08 | 030 | | | | * |
| 2009-06-11 | 자금공통 | 우리 K M H I | 5,000,000 | 7,637,062 | | | 030-7410 | | | 13:12:10 | 030 | | | | * |
| 2009-06-01 | APT | 589,710 | 103 - 1903 | 7,047,352 | | | 518 | | | 03:24:54 | 030 | | | | * |
| 2009-06-03 | WTGASS | 장가예금이자 | 1,669,561 | 8,717,113 | | | 518 | 105 | | 12:51:39 | 030 | | | | * |
| 2009-06-03 | WTGASS | 장가예금이자 | 3,021,973 | 11,739,026 | | | 518 | 105 | | 12:52:32 | 030 | | | | * |
| 2009-06-04 | WTGASS | 허금표 | 738,700 | 12,467,726 | | | 518 | 112 | | 12:48:17 | 010 | | | | * |
| 2009-06-15 | C.C | 출산이자 | | 1,175 | | | 518 | | | 04:47:38 | 020 | 1,375 | | | |
| 2009-06-50 | APT | 610,500 | 103 - 1903 | 11,867,971 | | | 518 | | | 04:16:39 | 030 | | | | * |
| 2009-07-01 | APT | 596,990 | 103 - 1903 | 11,290,981 | | | 518 | | | 03:00:26 | 030 | | | | * |
| 2009-08-31 | APT | 594,160 | 103 - 1903 | 10,696,821 | | | 518 | | | 04:06:14 | 030 | | | | * |
| 2009-05-14 | C.C | 출산이자 | 2,452 | 10,699,273 | | | 518 | | | 04:06:18 | 020 | 3,900 | | | |
| 2009-06-50 | APT | 508,290 | 103 - 1903 | 10,190,983 | | | 518 | | | 04:16:42 | 030 | | | | * |
| 2009-11-02 | APT | 593,930 | 0103-1903 | 9,597,053 | | | 518 | | | 03:37:08 | 030 | | | | * |
| 2009-11-30 | APT | 613,460 | 103 - 1903 | 8,983,585 | | | 518 | | | 04:32:46 | 030 | | | | * |
| 2009-12-14 | C.C | 출산이자 | 2,101 | 8,985,694 | | | 518 | | | 21:53:38 | 020 | 2,471 | | | |
| 2009-12-31 | APT | 611,040 | 103 - 1903 | 8,374,464 | | | 518 | | | 05:33:31 | 030 | | | | * |
| 2010-02-01 | APT | 588,600 | 103 - 1903 | 7,788,854 | | | 518 | | | 08:09:02 | 080 | | | | * |
| 2010-02-10 | C.C | 타드씨료출출 | 95,430 | 7,824,284 | | | 017 | | | 10:42:08 | 030 | | | | * |
| 2010-03-02 | APT | 478,730 | 103 - 1903 | 7,345,554 | | | 518 | | | 04:34:44 | 080 | | | | * |
| 2010-03-15 | C.C | 출산이자 | 1,735 | 7,347,289 | | | 518 | | | 08:00:30 | 020 | 2,035 | | | |
| 2010-03-31 | APT | 404,310 | 103 - 1903 | 6,942,979 | | | 518 | | | 01:40:56 | 080 | | | | * |
| 2010-04-12 | 자금공통 | 우리 K M H I | 5,000,000 | 11,942,979 | | | 020-4800 | | | 10:24:36 | 030 | | | | * |
| 2010-04-30 | APT | 520,150 | 103 - 1903 | 11,422,829 | | | 518 | | | 03:36:53 | 080 | | | | * |
| 2010-05-31 | APT | 755,070 | 103 - 1903 | 10,667,559 | | | 518 | | | 02:31:07 | 080 | | | | * |
| 2010-06-14 | C.C | 출산이자 | 2,150 | 10,699,898 | | | 518 | | | 04:51:38 | 020 | 3,019 | | | |
| 2010-06-30 | APT | 664,690 | 103 - 1903 | 10,035,038 | | | 518 | | | 03:00:54 | 080 | | | | * |
| 2010-08-02 | APT | 710,310 | 103 - 1903 | 9,384,698 | | | 518 | | | 03:30:23 | 080 | | | | * |
| 2010-08-31 | APT | 693,960 | 103 - 1903 | 8,690,768 | | | 518 | | | 04:37:31 | 080 | | | | * |
| 2010-09-13 | C.C | 출산이자 | 8,064 | 8,692,832 | | | 518 | | | 05:13:44 | 020 | 2,434 | | | |
| 2010-09-30 | APT | 627,560 | 103 - 1903 | 8,065,242 | | | 518 | | | 03:54:50 | 080 | | | | * |
| 2010-11-01 | APT | 786,300 | 103 - 1903 | 7,318,942 | | | 518 | | | 06:37:03 | 080 | | | | * |
| 2010-11-23 | C.C | 10,000 | 본치과출품료 | 7,308,942 | | | 518 | | 025-32750000000 | 04:54:30 | 020 | | | | |
| 2010-11-30 | APT | 531,100 | 103 - 1903 | 6,577,842 | | | 518 | | | 03:41:06 | 080 | | | | * |
| 2010-12-13 | C.C | 출산이자 | 1,631 | 6,579,473 | | | 518 | | | 04:47:07 | 020 | 1,811 | | | |
| 2010-12-31 | APT | 456,330 | 103 - 1903 | 6,123,143 | | | 518 | | | 05:48:53 | 080 | | | | * |
| 2011-01-31 | APT | 703,280 | 103 - 1903 | 5,419,883 | | | 518 | | | 02:51:13 | 080 | | | | * |
| 2011-02-28 | APT | 827,170 | 103 - 1903 | 4,786,665 | | | 518 | | | 03:28:34 | 080 | | | | * |
| 2011-03-14 | C.C | 출산이자 | 1,223 | 4,787,908 | | | 518 | | | 04:05:10 | 020 | 1,443 | | | |
| 2011-03-31 | APT | 400,070 | 103 - 1903 | 4,387,806 | | | 518 | | | 03:51:11 | 080 | | | | * |
| 2011-05-02 | APT | 510,190 | 103 - 1903 | 3,877,648 | | | 518 | | | 03:04:38 | 080 | | | | * |
| 2011-05-31 | APT | 734,240 | 103 - 1903 | 3,143,406 | | | 518 | | | 03:48:37 | 080 | | | | * |

1/2

400-1

Standard Chartered

Taxpayer Provi...

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 : ▮▮▮6699[종별:00]
◆ 대상기간 : 2009-01-01 ~ 2011-12-31
◆ 과 목 명 : 저축예금

◆ 고객명 : K I M L A U R A H I J A J
◆ 주민(사업자)번호 : ▮▮▮▮
◆ 관리점 : 518

◆ 조 회 부 점 : 518
◆ 조회자 행번 : 025780
◆ 조회일시 : 2013-07-29 11:50:59

| 거래일 | 거래내용 | 지급금액 | 입금금액 | 잔액 | 수수료/명세 번호(별단) | 타점금액 | 거래점 | 단말번호 | 연동정보 | 거래시각 | 거래코드 | 발생이자 | 현발 | 인감 | 통장 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | C.C | 결산이자 | 877 | 3,144,283 | | | 518 | | | 04:37:12 | 020 | 1,027 | | | | |
| 2011-06-30 | APT | 754,570 | 103 -1003 | 2,389,713 | | | 518 | | | 03:30:36 | 080 | | | | * | |
| 2011-08-01 | APT | 721,130 | 103 -1003 | 1,668,583 | | | 518 | | | 03:41:54 | 080 | | | | * | |
| 2011-08-29 | 당발환 | K I M L A U R A | 3,000,000 | 4,668,583 | | | 020-4800 | | | 15:23:15 | 020 | | | | * | |
| 2011-08-31 | APT | 925,450 | 103 -1003 | 3,743,133 | | | 518 | | | 03:33:35 | 080 | | | | * | |
| 2011-09-14 | C.C | 결산이자 | 533 | 3,743,666 | | | 518 | | | 04:38:44 | 020 | 533 | | | | |
| 2011-09-30 | APT | 732,850 | 103 -1003 | 3,010,846 | | | 518 | | | 04:12:38 | 080 | | | | * | |
| 2011-10-31 | APT | 871,640 | 103 -1003 | 2,139,206 | | | 518 | | | 02:06:42 | 080 | | | | * | |
| 2011-11-30 | APT | 742,070 | 103 -1003 | 1,397,136 | | | 518 | | | 03:36:43 | 080 | | | | * | |
| 2011-12-12 | C.C | 결산이자 | 561 | 1,397,697 | | | 518 | | | 03:37:53 | 020 | 641 | | | | |

2/2

400-1▮▮▮

LK-301

Taxpayer Provider

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 거좌번호 : ▓▓▓0669[통번:00]
◆ 대상기간 : 2012-01-01 ~ 2012-12-31
◆ 과 목 명 : 저축예금

◆ 고객명 : K I M   L A U R A H I J A J
◆ 주민(사업자)번호 :
◆ 관리점 : 518

◆ 조회부쩜 : 518
◆ 조회자 행번 : 025780
◆ 조회일시 : 2013-07-29 11:53:47

| 거래일 | 거래내용 | 지급금액 | 입금금액 | 잔액 | 수수료/증세 번호(발만) | 타점금액 | 거래점 | 단말 번호 | 연동정보 | 거래시각 | 거래 코드 | 발생이자 | 전 잃 | 미 당 | 통 발 | 취 소 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | FBC | 570,700 | | 729,997 | | | 518 | | | 05:04:51 | 080 | | | • | • | |
| 2012-01-17 | 전자금융 우리 K I M   L A U | 2,000,000 | | 2,729,997 | | | 020-4600 | | | 13:53:08 | 020 | | | • | | |
| 2012-01-31 | FBC | 675,860 | | 2,053,137 | | | 518 | | | 03:41:06 | 080 | | | • | | |
| 2012-02-29 | FBC | 550,360 | | 1,502,747 | | | 518 | | | 03:28:24 | 080 | | | • | | |
| 2012-03-12 | C.C | | 377 | 1,503,124 | | | 518 | | | 04:26:28 | 020 | 427 | | | | |
| 2012-04-02 | FBC | 570,310 | | 932,814 | | | 518 | | | 06:18:04 | 080 | | | | • | |
| 2012-04-30 | FBC | 611,190 | | 321,624 | | | 518 | | | 01:38:31 | 080 | | | • | | |
| 2012-05-03 | 전자금융 우리 K I M   L A U | 5,000,000 | | 3,321,624 | | | 020-4600 | | | 14:27:00 | 020 | | | • | | |
| 2012-05-31 | FBC | 571,840 | | 2,749,784 | | | 518 | | | 03:25:13 | 080 | | | • | | |
| 2012-06-11 | C.C | | 438 | 2,750,222 | | | 518 | | | 17:11:47 | 020 | 438 | | | | |
| 2012-07-02 | FBC | 611,330 | | 2,138,892 | | | 518 | | | 05:02:42 | 080 | | | • | | |
| 2012-07-03 | 전자금융 우리 K I M   L A U | 3,000,000 | | 5,138,892 | | | 020-4600 | | | 16:33:05 | 020 | | | • | | |
| 2012-07-16 | MTSMSS | | 147,447 | 5,286,339 | | | 518 | 110 | | 11:36:50 | 020 | | | • | | |
| 2012-07-16 | MTSMSS | | 9,000 | 5,295,339 | | | 518 | 110 | | 11:37:30 | 020 | | | • | | |
| 2012-07-31 | FBC | 526,760 | | 4,768,579 | | | 518 | | | 03:31:09 | 080 | | | • | | |
| 2012-08-14 | MTSMSS | | 513,609 | 5,282,188 | | | 518 | 106 | | 11:03:22 | 020 | | | • | | |
| 2012-08-31 | FBC | 637,210 | | 4,644,978 | | | 518 | | | 04:10:07 | 080 | | | • | | |
| 2012-09-10 | ATM | | 960 | 4,645,938 | | | 518 | 602 | | 14:52:09 | 000 | 1,120 | | | | |
| 2012-10-02 | FBC | 763,840 | | 3,882,098 | | | 518 | | | 05:34:10 | 080 | | | • | | |
| 2012-10-31 | FBC | 667,420 | | 3,184,678 | | | 518 | | | 03:59:52 | 080 | | | • | | |
| 2012-11-30 | FBC | 668,680 | | 2,516,598 | | | 518 | | | 03:17:45 | 080 | | | • | | |
| 2012-12-10 | C.C | | 789 | 2,517,387 | | | 518 | | | 03:32:47 | 020 | 919 | | | | |
| 2012-12-12 | MTSMSS | | 2,517,387 | 0 | | | 518 | 105 | | 17:37:42 | 020 | | | | | |
| 2012-12-12 | REAL | 알인안추거금 | 99,603,571 | 99,603,571 | | | 998 | | | 17:39:05 | 020 | | | • | | |
| 2012-12-12 | 전자금융 우리 삼성화재지부 | 62,917,660 | | 162,521,231 | | | 020-6000 | | | 17:54:51 | 020 | | | • | | |
| 2012-12-12 | 전자금융 우리 현대해상화재보 | 48,491,713 | | 211,012,944 | | | 020-6200 | | | 17:56:38 | 020 | | | • | | |
| 2012-12-12 | MTSMSS | | 211,012,944 | 0 | | | 518 | 105 | | 18:02:40 | 020 | | | • | | |

1/1

400-11:15

LK-307

Exhibit 3



Taxpayer Provided

LK-328

TAXPAYER Provided

LHK_0233

400-42.14

Tax – provided

LK-330

LHK_0235

예 금 주 : (주) 마리나엔터브라이즈

| 거래일자 | 입출구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | DP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-09-30 입금 | FTMI40900000276 | | 142,985,790 | 650,920,150 | 020-460 | 30701072 | 18:17:05 |
| 2009-10-15 지급 | | | 3,419,310 | 647,200,390 | 020-460 | 30701072 | 12:31:43 |
| 2009-10-15 지급 | | | 39,697,500 | 607,503,340 | 020-460 | 19211042 | 12:38:55 |
| 2009-10-15 지급 | | | 2,115,240 | 605,388,100 | 020-460 | 19211042 | 12:45:03 |
| 2009-10-15 입금 | | | 280,759,080 | 886,149,180 | 020-460 | 30701072 | 16:03:18 |
| 2009-10-15 입금 | | | 270,000 | 886,419,180 | 020-460 | 19211042 | 16:18:17 |
| 2009-10-18 입금 | | | 0.000 | 885,417,080 | 020-460 | 00369999 | 10:45:44 |
| 2009-10-22 지급 | 예금결산이자 | | 187,473,730 | 727,943,350 | 020-460 | 30701072 | 14:25:55 |
| 2009-10-23 지급 | | | 2,293,390 | 725,019,370 | 020-460 | 19211042 | 15:05:32 |
| 2009-10-26 지급 | | | 23,056,280 | 685,963,710 | 020-460 | 30701072 | 17:00:27 |
| 2009-10-30 입금 | FTMI40900000034 | | 28,564,370 | 722,528,080 | 020-460 | 30701072 | 10:22:55 |
| 2009-11-05 지급 | | | 19,515,690 | 703,012,380 | 020-460 | 30700072 | 14:36:28 |
| 2009-11-10 지급 | | | 1,522,190 | 701,760,210 | 020-460 | 30701072 | 13:18:2b |
| 2009-11-13 지급 | | | 47,089,800 | 654,300,310 | 020-460 | 19211042 | 09:37:01 |
| 2009-11-18 입금 | FTMI60900000065 | | 210,457,780 | 864,759,300 | 020-460 | 09211311 | 17:39:23 |
| 2009-11-29 지급 | 예금결산이자 | | 5,610 | 864,763,100 | 020-460 | 07369999 | 01:48:55 |
| 2009-11-23 지급 | | | 40,069,530 | 760,455,690 | 020-460 | 19211042 | 14:40:52 |
| 2009-11-25 지급 | | | 73,012,800 | 734,915,890 | 020-460 | 19211042 | 18:31:44 |
| 2009-11-30 입금 | FTMI40900001341 | | 28,794,080 | 807,671,190 | 020-460 | 30701079 | 16:44:26 |
| 2009-12-01 입금 | FTMI60900000031 | | 15,540,100 | 906,223,560 | 020-460 | 19211042 | 15:28:52 |
| 2010-02-09 입금 | | | 170,655,510 | 970,789,510 | 020-460 | 19211042 | 15:28:40 |
| 2010-02-10 지급 | | | 1,347,500 | 868,782,580 | 020-460 | 19211042 | 15:32:47 |
| 2010-02-10 지급 | | | 35,424,050 | 868,292,830 | 020-460 | 19211042 | 15:20:53 |
| 2009-12-14 지급 | | | 2,006,680 | 735,794,280 | 020-460 | 30701072 | 17:04:51 |
| 2009-12-14 지급 | | | 500,000 | 774,176,820 | 020-460 | 30701072 | 13:12:47 |
| 2009-12-18 지급 | | | 72,480,940 | 723,266,760 | 020-460 | 30701072 | 08:17:17 |
| 2009-12-18 지급 | | | 21,617,870 | 723,286,520 | 020-460 | 00369999 | 10:53:05 |
| 2009-12-20 입금 | | | 50,880,810 | 723,286,520 | 020-460 | 30701072 | 15:17:25 |
| 2009-12-23 지급 | 예금결산이자 | | 0.770 | 469,087,020 | 020-460 | 19211042 | 14:11:12 |
| 2009-12-24 지급 | | | 223,406,090 | 384,439,210 | 020-460 | 19211042 | |
| | | | 115,455,410 | | | | |
| | | | ( 이어짐 ) | | | | |

Taxpayer Provided

LK-345

LK_0216

LK-346

LHK_0237

LK-347

LHK_0238

| 거래일자 | 입자구분 | 성 명 | 거래금액 | 잔 액 | 계좌번호 | 예수분 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-08-04 | 지급 | | 79,716,130 | 282,535,440 | 020-460 | 1921042 | 15:54:08 |
| 2010-08-09 | 지급 | | 60,107,050 | 222,428,390 | 020-460 | 1921042 | 15:39:27 |
| 2010-08-12 | 지급 | (주) 마리나 | 2,412,640 | 220,015,560 | 020-460 | 1921042 | 15:21:12 |
| 2010-08-13 | 지급 | | 212,936,440 | 7,079,110 | 020-460 | 1921042 | 15:58:44 |
| 2010-08-19 | 지급 | | 2,080,000 | 4,999,110 | 020-460 | 1921042 | 15:04:16 |
| 2010-08-22 | 지급 | | 5,550 | 5,004,660 | 020-460 | 00399999 | 10:27:26 |
| 2010-08-26 | 지급 | | 13,000,000 | 18,004,660 | 020-460 | 1901509 | 09:34:48 |
| 2010-08-26 | 지급 | | 17,403,490 | 601,170 | 020-460 | 1901509 | 09:37:08 |
| 2010-08-30 | 지급 | | 138,000,000 | 138,601,170 | 020-460 | 1901509 | 15:00:10 |
| 2010-08-30 | 지급 | | 4,176,000 | 134,425,170 | 020-460 | 1901509 | 15:28:57 |
| 2010-09-02 | 지급 | 이종배 (신)지 | 73,103,720 | 61,321,450 | 020-460 | 1001509 | 15:37:24 |
| 2010-09-03 | 지급 | (주) 마리나 | 111,000,000 | 172,321,450 | 020-460 | 1901509 | 15:30:45 |
| 2010-09-06 | 지급 | | 35,522,370 | 113,134,680 | 020-460 | 1901509 | 15:34:05 |
| 2010-09-08 | 지급 | | 25,492,220 | 77,612,310 | 020-460 | 1901509 | 09:02:35 |
| 2010-09-15 | 지급 | | 6,435,190 | 98,120,080 | 020-460 | 1921042 | 15:20:18 |
| 2010-09-16 | 지급 | | 3,100 | 45,685,000 | 020-460 | 1901509 | 14:14:09 |
| 2010-09-20 | 지급 | 예금결산이자 | 10,000,000 | 55,688,000 | 020-460 | 1921042 | 13:42:27 |
| 2010-09-20 | 지급 | (주) 마리나 | 51,389,260 | 4,708,030 | 020-460 | 1921042 | 16:39:18 |
| 2010-09-25 | 지급 | (주) 마리나 | 162,000,000 | 166,298,030 | 020-460 | 1921042 | 17:56:53 |
| 2010-09-27 | 지급 | (주) 마리나 | 165,551,510 | 747,520 | 020-460 | 1921042 | 18:06:48 |
| 2010-10-06 | 지급 | | 85,000,000 | 85,747,520 | 020-460 | 1921042 | 12:38:50 |
| 2010-10-06 | 지급 | | 43,562,410 | 52,185,110 | 020-460 | 1921042 | 14:48:50 |
| 2010-10-08 | 지급 | | 51,516,050 | 680,060 | 020-460 | 1921042 | 15:04:08 |
| 2010-10-12 | 지급 | (주) 마리나 | 230,000,000 | 230,658,060 | 020-460 | 1901509 | 15:15:14 |
| 2010-10-13 | 지급 | | 20,588,850 | 210,100,170 | 020-460 | 1901509 | 15:19:24 |
| 2010-10-14 | 지급 | | 208,488,450 | 1,611,710 | 020-460 | 1001509 | 15:53:27 |
| 2010-10-14 | 지급 | | 30,000,000 | 31,611,710 | 020-460 | 1001509 | 16:07:52 |
| 2010-10-15 | 지급 | | 6,500,000 | 38,111,710 | 020-460 | 1921042 | 18:39:04 |
| 2010-10-15 | 지급 | | 31,740,000 | 6,371,710 | 020-460 | 1921042 | 18:40:03 |
| 2010-10-17 | 지급 | | 1,000 | 6,373,110 | 020-460 | 00399999 | 10:11:25 |
| 2010-10-25 | 지급 | (주) 마리나 | 5,000,000 | 1,373,110 | 020-460 | 1921042 | 15:22:49 |
| 2010-10-27 | 지급 | | 408,000,000 | 409,373,110 | 020-460 | 1921042 | 14:28:29 |
| 2010-10-27 | 지급 | | 407,782,850 | 1,590,260 | 020-460 | 1001509 | 15:53:20 |
| 2010-10-27 | 지급 | | 407,782,850 | 409,373,110 | 020-460 | 1001509 | 15:59:34 |
| 2010-10-27 | 지급 | (주) 마리나 | 422,536,050 | 6,837,080 | 020-460 | 3100385 | 16:06:22 |
| 2010-11-01 | 지급 | | 5,248,800 | 1,590,280 | 020-460 | 3100385 | 16:08:11 |
| 2010-11-01 | 지급 | | 61,844,450 | 1,435,810 | 020-460 | 1921042 | 09:23:10 |
| 2010-11-02 | 지급 | (주) 마리나 | 68,000,000 | 69,435,860 | 020-460 | 1921042 | 16:42:22 |
| 2010-11-05 | 지급 | | 69,235,570 | 200,640 | 020-450 | 1921042 | 16:44:54 |
| 2010-11-05 | 지급 | (주) 마리나 | 207,000,000 | 207,200,640 | 020-460 | 1921042 | 13:05:00 |
| 2010-11-09 | 지급 | | 207,074,610 | 105,630 | 020-460 | 3210024 | 13:25:11 |
| 2010-11-09 | 지급 | (주) 마리나 | 75,000,000 | 75,126,610 | 020-460 | 1921042 | 15:35:31 |
| 2010-11-09 | 지급 | (주) 마리나 | 72,547,790 | 2,579,330 | 020-460 | 3100385 | 16:05:06 |
| 2010-11-18 | 지급 | (주) 마리나 | 255,000,000 | 257,579,330 | 020-460 | 3210024 | 16:13:04 |
| 2010-11-19 | 지급 | (주) 마리나 | 256,886,050 | 693,760 | 020-460 | 1921042 | 13:28:43 |
| 2010-11-21 | 지급 | | 2,300 | 695,610 | 020-460 | 00399999 | 10:26:28 |
| 2010-11-23 | 지급 | (주) 마리나 | 395,000,000 | 395,695,610 | 020-460 | 1901509 | 13:02:07 |
| 2010-11-23 | 지급 | | 66,805,510 | 328,079,160 | 020-460 | 1901509 | 13:04:15 |
| 2010-11-24 | 지급 | | 237,074,610 | 9,402,270 | 020-460 | 3210024 | 13:45:04 |
| 2010-11-21 | 지급 | | 4,953,350 | 4,452,270 | 020-460 | 3100385 | 13:40:00 |
| 2010-12-03 | 지급 | (주) 마리나 | 69,549,920 | 5,913,350 | 020-460 | 1921042 | 06:51:40 |
| 2010-12-03 | 지급 | | 1,000,000 | 578,350 | 020-460 | 1901509 | 13:28:43 |
| 2010-12-06 | 지급 | (주) 마리나 | 123,000,000 | 122,576,500 | 020-460 | 1921042 | 15:28:07 |
| 2010-12-06 | 지급 | | 65,195,980 | 57,380,520 | 020-460 | 1921042 | 15:34:12 |

우리은행 마리나컨벤션

조회자 : 박재환   출력일시 : 2013-07-29 13:55...

LK-348

계 좌 주 : (주) 마리나썬프라이즈

| 거래일자 | 내 역 | 받는사람통장표시 | 거래금액 | 받 는 계좌번호 | 은행 | 거래시각 |
|---|---|---|---|---|---|---|
| 2010-12-06 입금 | | | 56,553,600 | 828,970,020-400 | 1021104 2 | 14:06:01 |
| 2010-12-13 입금 | 예금결의자 | | 2,080 | 829,000,020-400 | 0338959 0 | 10:28:15 |
| 2010-12-20 입금 | (주) 마리나 | | 289,000,000 | 828,828,000 020-400 | 1021104 2 | 11:13:30 |
| 2010-12-20 입금 | | | 680,000 | 828,148,000 020-400 | 1021104 2 | 11:19:55 |
| 2010-12-20 입금 | | | 90,350 | 020-400 | 1021104 2 | 11:21:07 |
| 2010-12-23 입금 | (주) 마리나 | | 161,000,000 | 161,000,000 020-400 | 1021104 2 | 16:43:03 |
| 2010-12-24 입금 | | | 190,990,650 | 100,300 020-400 | 1021104 2 | 08:49:06 |
| 2010-12-28 입금 | (주) 마리나 | | 351,000,000 | 351,000,000 020-400 | 1021104 2 | 08:48:26 |
| 2010-12-29 입금 | | | 3,150,116,510 | 983,760 020-400 | 1021104 2 | 08:48:37 |
| 2010-12-31 입금 | (주) 마리나 | | 61,000,000 | 61,983,760 020-400 | 1021104 2 | 15:25:58 |
| 2010-12-31 입금 | | | 17,175,800 | 44,807,880 020-400 | 1021104 2 | 15:44:31 |
| 2010-12-31 입금 | | | 24,603,300 | 19,234,550 020-400 | 1021104 2 | 15:45:14 |
| 2010-12-31 입금 | | | 13,376,980 | 827,600 020-400 | 1021104 2 | 15:45:53 |

[ 이하여백 ]

출력자 : 유재선   출력일자 : 2013-07-29 13:52

우리은행 마린사이지점

LHK_0739

LK-371

**Taxpayer Provided**

LHK_0240

400-12.57

LK-372

LHK_0241

| 거래일자 | 상 대 계 좌 명 | 거래금액 | 거래후잔액 | 적요 | 거래일 | 거래시간 |
|---|---|---|---|---|---|---|

우리은행 마케팅지원부   조회일자 : 2003-07-29 13:24   400 12.58

LK-373

Taxpayer Provided

LHK_042

| 거래일자 | 입자구분 | 성 명 | 거래금액 | 거래잔액 | 거 래 점 | 이 체 | 거래시간 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

조회자 : 류재웅   조회일자 : 2013-07-29 13:54:22

LK-374

예금주 : (주) 마리나엔터프라이즈

| 거래일자 | 입금구분 적 요 | 거래금액 | 잔 액 거래점 코 드 거래자 |
|---|---|---|---|
| 2011-12-20 입금 | (주) 마리나 | 10,000,000 | 234,063,720 020-460 9221 0042 13:10:05 |
| 2011-12-20 지급 | | 226,292,400 | 7,771,320 020-460 1821 0042 13:11:11 |
| 2011-12-20 지급 | | 546,900 | 7,224,420 020-460 1821 0042 13:14:19 |
| 2011-12-28 입금 | (주) 마리나 | 140,000,000 | 147,224,420 020-460 1205 5609 13:39:47 |
| 2011-12-28 지급 | | 145,349,100 | 1,875,320 020-460 1505 5609 13:43:04 |

[ 018:04약 ]

Taxpayer Provided

조회자 : 류재은        출력일자 : 2013-07-29 13:32:46        400412.60

우리은행 마이데이터지원

LHK_043

LK-394



대 금 거 래 실 적 증 명 서 Taxpayer Provided

LHK_0244

Exhibit 4

LK-210

예 금 거 래 실 적 증 명 서

Taxpayer Provided

성 명 : KIM LAURA HIJA

주민(사업자)번호 :

계좌번호 :
예금구분 :
잔액최고 : 00,000
조회기간 : 2009-01-01 ~ 2009-12-31
합 계 : USD
신 규 일 : 1984-05-31
연 가 일 :

대출계좌 - 외국인거주자
잔액 :
관 리 점 : 대란사드 (XI) [20-480]

| 거래일자 | 입자내본 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2009-01-15 지급 | KIM HI | 150,000,000 | 214,665,100 | 20-480 | 19010099 | 14:26:42 |
| 2009-03-22 입금 | 예금결산이자 | 355,350 | 215,921,010 | 020-480 | 86338493 | 16:59:46 |
| 2009-06-21 입금 | 예금결산이자 | 85,830 | 215,105,660 | 020-480 | 80036668 | 09:39:03 |
| 2009-08-27 지급 | | 200,000,000 | 15,106,880 | 030-480 | 30701072 | 11:56:30 |
| 2009-09-20 입금 | 예금결산이자 | 24,510 | 15,131,390 | 020-480 | 80360999 | 11:05:45 |
| 2009-12-20 입금 | 예금결산이자 | 1,310 | 15,132,700 | 020-480 | 80308884 | 11:18:57 |

[ 이하여백 ]

400-10-10

조치자 : 유지선    출력일자 : 2013-07-29 10:48:08

우리은행 영업점대리점센타

LHK_0229



LK-060

예금거래실적명세서

수미(사업)자번호: : 대표계정-외국인거래자

예금주 : KIM LAURA HIJA
계좌번호 : 5906
예금구분 :
적용이율 : 0.000
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌 : 변 호:

상 품 명 :
계 좌 명 :
신 규 일 : 1995-05-31
관 리 점 : 마리사티 (지) [20-460]

| 거래일자 | 입지구분 | 요 | 거래금액 | 잔 액 거래점 | GP | 거래시각 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 입금 | FTA401000169 | 26,455,500 | 66,868,540 020-460 | 18211042 | 10:36:16 |
| 2011-03-20 | 입금 | 예금결산이자 | 6,360 | 66,874,900 020-460 | 60369989 | 10:42:45 |
| 2011-04-06 | 출금 | | 50,000,000 | 116,874,900 020-460 | 18211042 | 15:01:01 |
| 2011-04-06 | 입금 | | 100,000,000 | 16,874,900 020-460 | 18211042 | 15:10:48 |
| 2011-04-13 | 지급 | 잔지 | 18,874,900 | 0.000 020-460 | 28211311 | 15:03:30 |
| | | | [ 내역이백백 ] | | | |



LHK_0231

Exhibit 5

LK-203



예금거래 실적 증명서

**Taxpayer Provided**

| 발급확인 |

예 금 주 : KIM LAURA HIJA
계좌번호 : ████████658
예금구분 :
적용이율 : 02.093
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌 번 호:

주민(사업자)번호: ███████████
상품명          : 외화정기예금 (계동갱신
계좌상태        : 해약
신 규 일 : 2007-12-31        만 기 일 : 2010-06-30
통    화 : USD

관 리 점 : 마린시터 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-06-30 | 입금 | 이자지급 | 44,165.420 | 2,337,615.690 | 020-460 | 80399999 | 10:37:59 |
| 2009-06-30 | 입금 | 자동갱신 | 0.000 | 2,337,615.690 | 020-460 | 80399999 | 10:37:59 |
| 2009-12-30 | 입금 | 이자지급 | 35,011.290 | 2,372,626.980 | 020-460 | 80399999 | 10:36:10 |
| 2009-12-30 | 입금 | 자동갱신 | 0.000 | 2,372,626.980 | 020-460 | 80399999 | 10:36:10 |

[ 이하여백 ]

우리은행 마린시티지점        조작자 : 류재은        출력일자 : 2013-07-29 10:48:02        400-10.3  1/1

LK-232



예금거래 실적 증명서

**Taxpayer Provided**

발급확인

예 금 주 : K I M  L A U R A  H I J A
계좌번호 :          6658
예금구분 :
적용이율 : 02.093
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :

주민(사업자)번호 :          61201/6
상품명    : 외화정기예금 (자동갱신)
계좌상태   : 해약
통    화 : USD
신 규 일 : 2007-12-31   만 기 일 : 2010-06-30

관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-30 | 지급 | 해지 | 2,372,626.980 | 0.000 | 020-460 | 292†1311 | 10:24:05 |
| | | | [ 이하여백 ] | | | | |

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10,32

Exhibit 6



LK-204

LHK_0195

예 금 거 래 실 적 증 명 서   Taxpayer Provided

예 금 주 : K I M  L A U R A  H I J A
계좌번호 :
신 규 일 : 2007-06-14

거래금액

10,557,700
0.000
8,241.740
0.000
[ 미회야액 ]

400-10.4

LK-233



예금거래 실적 증명서   Taxpayer Provided

주민(사업자)번호 :

발급대상

예 금 주 : KIM LAURA HIJA
계좌번호 : 817
상품명 : 정통예금 (자유형)
예금주구분 : 개인
적립형태 : 02,114
조회기간 : 2010-01-01 ~ 2010-12-31
신 규 일 : 2007-05-14
만 기 일 : 2010-05-14
통 화 : USD
만 기 경 : 마 카 시 타 (XI)   (30-400)

거래일자  입(자)구분  잔 액   거래금액   잔 액 거래점  OP   거래시간

2010-05-14  지급   정지   511,155,000   0.000 020-460 29211311 10:32:53
                      ( 아 아 백 )

조작자 : 유재린   출력일자 : 2013-07-29 10:48:12

우리은행 이미지시스템

400-10,33



LHK_0196

# Exhibit 7

LK-205



예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M   L A U R A   H I J A          주민(사업자)번호: ▓▓▓▓▓▓
계좌번호 : ▓▓▓▓▓▓6005                          상품명      : 외화정기예금 (자동갱신)
예금구분 :                          통  화 : USD   계좌상태   : 해약
적용이율 : 02.582                 신 규 일 : 2007-03-05   만 기 일 : 2010-03-05
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌  번 호:                                관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-03-05 | 입금 | 이자계급 | 28,206.410 | 1,934,640.900 | 020-460 | 80399999 | 10:33:59 |
| 2009-03-05 | 입금 | 자동갱신 | 0.000 | 1,934,640.900 | 020-460 | 80399999 | 10:33:59 |
| 2009-09-07 | 입금 | 이자지급 | 36,456.360 | 1,971,097.260 | 020-460 | 80399999 | 10:30:35 |
| 2009-09-07 | 입금 | 계동갱신 | 0.000 | 1,971,097.260 | 020-460 | 80399999 | 10:30:35 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:48:02   400-10.5

LK-234



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M  L A U R A  H I J A          주인(사업자)번호 : Redacted
계좌번호 :           ⬛⬛⬛ 3005
예금구분 :                          통    화 : USD          상품명   : 외화정기예금 (자동갱신
적용이율 : 02.582          신 규 일 : 2007-03-05          계좌상태  : 해약
조회기간 : 2010-01-01 ~ 2010-12-31                        만 기 일 : 2010-03-05
모 계 좌  번 호 :                                          관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|
| 2010-03-08 | 지급  해지 | 1,971,097.260 [ 이하여백 ] | 0.000 020-480 | 29211311 | 10:46:31 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:48:02

400-10,34

Exhibit 8

LK-208



| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : K I M   L A U R A   H I J A          주 민 (사업자) 번호 : ▓▓▓▓
계좌번호 : ▓▓▓▓▓▓0368                    상 품 명   : 외화정기예금 (자동갱신
예금구분 :                              통   화 : USD        계좌상태   : 해약
적용이율 : 03.444                   신 규 일 : 2007-01-05   만 기 일 : 2010-01-05
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌   번 호 :                                관 리 점 : 마린시티 (지) 【20-460】

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 전 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-05 | 입금 | 이자지급 | 4,758.840 | 319,664.410 | 20-460 | 80399999 | 10:36:35 |
| 2009-01-05 | 입금 | 자동갱신 | 0.000 | 319,664.410 | 20-460 | 80399999 | 10:36:35 |
| 2009-07-06 | 입금 | 이자지급 | 6,043.830 | 325,708.240 | 020-460 | 80399999 | 10:34:25 |
| 2009-07-06 | 입금 | 자동갱신 | 0.000 | 325,708.240 | 020-460 | 80399999 | 10:34:25 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:48:02    400-10.8

LK-237

| 발급확인 | [seal] |
|---|---|

예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

예 금 주 : **K I M  L A U R A  H I J A**
계좌번호 : ▓▓▓▓▓▓0388
예금구분 :
적용이율 : 03.444
조회기간 : 2010-01-01 ~ 2010-12-31
오 계 좌  번 호 :

주민(사업자)번호 : ▓▓▓▓▓▓▓▓
상 품 명     : 외화정기예금 (자동갱신
통   화 : USD          계좌상태 .   : 해약
신 규 일 : 2007-01-05   만 기 일 : 2010·01-05

관 리 점 : 마린시티 (지)  [20~460]

| 거래일자 | 일지구분 적 요 | 거래금액 | 잔  액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|
| 2010·01-06 지급 | 해지 | 325,708.240 | 0.000 020-460 | 29211311 | 11:39:30 |
| | | [ 이하여백 ] | | | |

우리은행 마린시티지점          조작자 : 류재은   출력일자 : 2013-07-29 10:48:02   1/1

400-10,37

LHK_0212

# Exhibit 9

LK-209



| 발급확인 |

예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

예 금 주 : K I M   L A U R A   H I J A          주민(사업자)번호 :
계좌번호 :                0361                    상품명      : 외화정기예금 (자동갱신
예금구분 :                    통   화 : USD       계좌상태     : 해약
적용이율 : 03.444              신 규 일 : 2007-01-05    만 기 일 : 2010-01-05
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌  번 호 :                                관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적  요 | 거래금액 | 잔  액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-05 | 입금 | 이자계금 | 21,751.540 | 1,461,112.200 | 20-460 | 80399999 | 10:36:34 |
| 2009-01-05 | 입금 | 자동갱신 | 0.000 | 1,461,112.200 | 20-460 | 80399999 | 10:36:34 |
| 2008-07-06 | 입금 | 이자지급 | 27,624.970 | 1,488,737.170 | 020-460 | 80399999 | 10:34:19 |
| 2009-07-06 | 입금 | 자동갱신 | 0.000 | 1,488,737.170 | 020-460 | 80399999 | 10:34:19 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:48:02   1/1     400-10.9

LK-238



발급확인

예금거래 실적 증명서   **Taxpayer Provided**

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ████0361
예금구분 :                              통  화 : USD
적용이율 : 03.444                  신 규 일 : 2007-01-05
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌  번 호 :

주민(사업자)번호 : ████
상품명         : 외화정기예금 (자동갱신
계좌상태      : 해약
만 기 일 : 2010-01-05

관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-06 | 지급 | 해지 | 1.488.737.170 | 0.000 | 020-460 | 29211311 | 11:40:15 |

[ 이하여백 ]

우리은행 마린시티지점      조작자 : 류재은    출력일자 : 2013-07-29  10:48:02   1/1

400-10.38

# Exhibit 10

LK-206



예금거래 실적 증명서

**Taxpayer Provided**

발급확인

예 금 주 : KIM LAURA HIJA
계좌번호 : ▇▇▇▇▇▇2308
예금구분 :
적용이율 : 03.314
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌  번 호 :

주민(사업자)번호 : ▇▇▇▇▇▇
상품명      : 외화정기예금 (자동갱신
계좌상태    : 해약
신 규 일 : 2007-01-26    만 기 일 : 2010-01-26
통   화 : USD

관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-26 | 입금 | 이자지급 | 9,660.560 | 644,151.950 | 20-460 | 80399999 | 10:46:12 |
| 2009-01-26 | 입금 | 계동갱신 | 0.000 | 644,151.950 | 20-460 | 80399999 | 10:46:12 |
| 2009-07-27 | 입금 | 이자지급 | 11,816.360 | 655,968.310 | 020-460 | 80399999 | 10:33:15 |
| 2009-07-27 | 입금 | 계동갱신 | 0.000 | 655,968.310 | 020-460 | 80399999 | 10:33:15 |

f 이하여백 I

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29  10:48:02   1/1

400-10.6

LK-235

예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

| 발급확인 |  |
|---|---|

예 금 주 : K I M  L A U R A  H I J A
계좌번호 :                2308
예금구분 :
적용이율 : 03.314
조회기간 : 2010·01-01 ~ 2010-12-31
모 계 좌  번 호 :

주인(사업자)번호 :
상품명         : 외화정기예금 (자동갱신)
통   화 : USD
신 규 일 : 2007-01-26
계좌상태      : 해약
만 기 일 : 2010-01-26

관 리 점 : 아린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-26 | 지급 | 해지 | 655,968,310 | 0.000 | 020-460 | 29211311 | 15:39:12 |
| 2010-01-26 | 입금 | 지급사이계원 | 655,968,310 | 655,968,310 | 020-460 | 29211311 | 15:57:40 |
| 2010-01-26 | 지급 | 해지 | 655,968,310 | 0.000 | 020-460 | 29211311 | 16:01:55 |

[ 이하여백 ]

우리은행 마린시티지점         조작자 : 류재은    출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10,35

# Exhibit 11

LK-202



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 | |
|---|---|

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ▓▓▓▓4317
예금구분 :
적용이율 : 01.141
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌   번 호 :

주민(사업자)번호 : ▓▓▓▓▓▓▓▓
상품명 : 외화정기예금 (자동갱신)
계좌상태 : 중도해약
통  화 : USD   신 규 일 : 2008-04-08   만 기 월 : 2010-04-08
관 리 점 : 마린시티 (저)  [20-460]

| 거래일자 | 입지구분 | 적  요 | 거래금액 | 잔  액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2008-01-08 | 입금 | 이자지급 | 6,974.490 | 547,234.170 | 20-460 | 80399999 | 10:33:33 |
| 2009-01-08 | 입금 | 자동갱신 | 0.000 | 547,234.170 | 20-460 | 80399999 | 10:33:33 |
| 2009-04-08 | 입금 | 이계지급 | 4,614.660 | 551,848.830 | 020-460 | 80399999 | 10:33:15 |
| 2009-04-08 | 입금 | 자동갱신 | 0.000 | 551,848.830 | 020-460 | 80399999 | 10:33:15 |
| 2009-07-08 | 입금 | 이자지급 | 4,312.080 | 556,160.910 | 020-460 | 80399999 | 10:31:44 |
| 2009-07-08 | 입금 | 자동갱신 | 0.000 | 556,160.910 | 020-460 | 80399999 | 10:31:44 |
| 2009-10-08 | 입금 | 이자지급 | 2,710.620 | 558,871.530 | 020-460 | 80399999 | 10:33:56 |
| 2009-10-08 | 입금 | 자동갱신 | 0.000 | 558,871.530 | 020-460 | 80399999 | 10:33:56 |

[ 이하여백 ]

우리은행 마린시티지점      조작자 : 류재은      출력일자 : 2013-07-29 10:48:02

400-10.2

LK-231



발급확인

예 금 거 래 실 적 증 명 서

# Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A        주민(사업자)번호:
계좌번호 :            4317                     상품명      : 외화정기예금 (자동갱신
예금구분 :                     통 화 : USD     계좌상태     : 중도해약
적용이율 : 01.141            신 규 일 : 2009-04-08   만 기 일 : 2010-04-08
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :                              관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-08 | 입금 | 이자지급 | 1,529.920 | 560.401.450 | 020-460 | 80399999 | 10:34:03 |
| 2010-01-08 | 입금 | 자동갱신 | 0.000 | 560.401.450 | 020-460 | 80399999 | 10:34:03 |
| 2010-01-08 | 지급 | 해지 | 560,401.450 | 0.000 | 020-460 | 29211311 | 16:40:44 |

[ 이하여백 ]

우리은행 마린씨티지점        조작자 : 류재은        출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10,31

# Exhibit 12

LK-207



예금거래 실적 증명서

**Taxpayer Provided**

| 발급확인 | |

예 금 주 : K I M  L A U R A  H I J A
계좌번호 : ▢▢▢0365
예금구분 :
적용이율 : 03.444
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌  번 호 :

주민(사업자)번호 : ▢▢▢Redacted
상품명 : 외화정기예금 (자동갱신
통 화 : USD      계좌상태 : 해약
신 규 일 : 2007-01-05      만 기 일 : 2010-01-05

관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-05 | 입금 | 이자지급 | 4.719.980 | 317.054.290 | 20-460 | 80399999 | 10:36:34 |
| 2009-01-05 | 입금 | 자동갱신 | 0.000 | 317.054.290 | 20-460 | 80399999 | 10:36:34 |
| 2009-07-06 | 입금 | 이자지급 | 5.994.480 | 323.048.770 | 020-460 | 80399999 | 10:34:23 |
| 2009-07-06 | 입금 | 자동갱신 | 0.000 | 323.048.770 | 020-460 | 80399999 | 10:34:23 |

[ 이하여백 ]

우리은행 마린시티지점    조작자 : 류재온    출력일자 : 2013-07-29 10:48:02    400-10.7 (1/1)

LK-236



| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : K I M   L A U R A   H I J A        주민(사업자)번호: <span>Redacted</span>
계좌번호 :        0365                          상품명      : 외화정기예금 (자동갱신
예금구분 :                    통  화 : USD      계좌상태    : 해약
적용이율 : 03.444           신 규 일 : 2007-01-05   만 기 일 : 2010-01-05
조회기간 : 2010-01-01 ~ 2010-12-31
오 계 좌  번 호 :                               관 리 점 : 마린시티 (지)  [20~460]

| 거래일자 | 입지구분 적 요 | 거래금액 | 잔 액 거래점 OP 거래시간 |
|---|---|---|---|
| 2010-01-06 지급 | 해지 | 323,048.770 | 0.000 020-460 29211311 11:38:33 |
| | | [ 이하여백 ] | |

우리은행 마린시티지점        조작자 : 류재은    출력일자 : 2013-07-29 10:48:02 ( 1/1 )    400-10,36

Exhibit 13

LK-315

예금거래실적증명서   Taxpayer Provided

LHK_0123

LK-316

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▮▮▮▮▮▮▮
**Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-02-16 | 해체지급 | 6,848,954 | | 39,098,245 | 20-460 | 10:23:03 |
| 2009-02-16 | 인터넷 | 37,300 | 신한도이치은행서울 | 39,060,945 | 20-460 | 15:31:24 |
| 2009-02-20 | 대체지급 | 519,659,945 | | -480,599,000 | 020-460 | 11:16:51 |
| 2009-02-20 | 대체지급 | 1,197,610 | | -481,796,610 | 020-460 | 11:26:44 |
| 2009-02-20 | 대체입금 | | 40,000 | -481,756,610 | 020-460 | 11:31:34 |
| 2009-02-22 | 대출결산 | 1,738,973 | 대출이자완P | -483,495,583 | 020-460 | 10:41:34 |
| 2009-02-23 | 카드 | 12,403,772 | 우리카드결제-00 | -495,899,355 | 020-151 | 18:34:29 |
| 2009-02-24 | 대치이자 | 46,500 | | -495,945,855 | 020-460 | 11:42:39 |
| 2009-02-25 | 전화요금 | 344,270 | KT746057202 | -496,290,125 | 020-460 | 18:10:21 |
| 2009-02-25 | 전화요금 | 213,860 | KT7723405102 | -496,503,985 | 020-460 | 18:10:21 |
| 2009-02-25 | 전화요금 | 98,710 | KT746401702 | -496,602,695 | 020-460 | 18:10:21 |
| 2009-02-25 | 자로자동 | 121,000 | 세콤 | -496,723,685 | 020-460 | 18:10:21 |
| 2009-02-25 | 통신요금 | 35,710 | 해운대발송 200902 | -496,759,405 | 020-460 | 18:10:21 |
| 2009-02-26 | F/B 출금 | 102,230 | 0103527 1551SKT | -496,861,635 | 020-961 | 17:16:50 |
| 2009-02-27 | 인터넷 | 23,043,180 | 월급여 | -519,904,815 | 020-460 | 09:30:28 |
| 2009-02-27 | 인터넷 | 300,300 | 부산이호종 | -520,205,115 | 020-460 | 09:32:05 |
| 2009-02-27 | 인터넷 | 427,000 | 부산센텀리더스마크 | -520,632,115 | 020-460 | 16:09:23 |
| 2009-02-27 | 인터넷 | 456,340 | 부산센텀리더스아크 | -521,088,455 | 020-460 | 16:09:24 |
| 2009-02-27 | 인터넷 | 427,000 | 부산센텀헬리더스마크 | -521,515,455 | 020-460 | 16:09:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -522,265,455 | 020-959 | 18:14:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -523,015,455 | 020-959 | 18:14:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -523,765,455 | 020-959 | 18:14:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -524,515,455 | 020-959 | 18:14:24 |
| 2009-03-03 | 이체 | (주) 마리나엔터프 | 776,500,000 | 251,984,545 | 020-460 | 14:20:24 |
| 2009-03-04 | 대체지급 | 134,000 | | 251,850,545 | 020-460 | 14:55:36 |
| 2009-03-05 | 현금지급 | 14,300 | | 251,836,245 | 020-460 | 10:10:41 |
| 2009-03-05 | 해체지급 | 70,000 | | 251,766,245 | 020-460 | 14:23:45 |
| 2009-03-10 | 건강보험 | 1,311,980 | 국민건강 0902 | 250,454,265 | 020-460 | 03:50:28 |
| 2009-03-10 | 국민연금 | 1,214,900 | 0902 국민연금 | 249,239,365 | 020-460 | 03:50:28 |
| 2009-03-10 | 일부대체 | 17,081,790 | | 232,157,575 | 020-460 | 15:07:01 |
| 2009-03-11 | 인터넷 | 1,100,000 | (주) 우리은행 | 231,057,575 | 020-460 | 11:49:24 |
| 2009-03-11 | 대체지급 | 99,000 | | 230,958,575 | 020-460 | 12:11:32 |
| 2009-03-12 | 대체지급 | 52,500 | | 230,906,075 | 020-460 | 12:05:05 |
| 2009-03-13 | 대체지급 | 40,000 | | 230,866,075 | 020-460 | 10:31:02 |
| 2009-03-17 | 일부대체 | 36,500 | | 230,829,575 | 020-460 | 14:42:43 |
| 2009-03-18 | 인터넷 | 632,740 | 국민은금선 | 230,196,835 | 020-460 | 09:54:17 |
| 2009-03-18 | 할부대체 | 86,800 | | 230,110,035 | 020-460 | 10:48:41 |
| 2009-03-19 | 인터넷 | 70,000 | 김광국 | 230,040,035 | 020-460 | 11:48:23 |
| 2009-03-20 | 해체지급 | 126,066 | | 229,913,969 | 020-460 | 10:32:26 |
| 2009-03-21 | 예금결산 | | 17,486 | 229,931,455 | 020-460 | 13:05:13 |
| 2009-03-22 | 대출결산 | 774,239 | 대출이자환가 | 229,157,216 | 020-460 | 10:30:23 |
| 2009-03-23 | 카드 | 4,127,634 | 우리카드결제-00 | 225,029,582 | 020-151 | 03:22:57 |
| 2009-03-24 | 인터넷 | 389,530 | 부산센텀관리비 | 224,640,052 | 020-460 | 11:50:57 |
| 2009-03-24 | 인터넷 | 416,290 | 부산센텀관리비 | 224,223,762 | 020-460 | 11:50:57 |
| 2009-03-24 | 인터넷 | 389,530 | 부산센텀관리비 | 223,834,232 | 020-460 | 11:50:58 |
| 2009-03-25 | 전화요금 | 234,510 | KT7723405103 | 223,599,722 | 020-460 | 04:55:15 |
| 2009-03-25 | 전화요금 | 211,670 | KT746057203 | 223,388,052 | 020-460 | 04:55:15 |
| 2009-03-25 | 전화요금 | 49,630 | KT746401703 | 223,338,422 | 020-460 | 04:55:15 |
| 2009-03-26 | 지로체불 | 121,000 | 세콤 | 223,217,422 | 020-460 | 04:55:15 |
| 2009-03-25 | 통신요금 | 35,710 | 해운대발송 200903 | 223,181,712 | 020-460 | 04:55:15 |
| 2009-03-25 | 대체지급 | 95,407 | | 223,086,305 | 020-460 | 10:47:25 |
| 2009-03-26 | F/B 출금 | 80,320 | 0103527 1551SKT | 223,005,985 | 020-961 | 03:34:29 |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 222,255,985 | 020-959 | 03:12:59 |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 221,505,985 | 020-959 | 03:12:59 |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 220,755,985 | 020-959 | 03:12:59 |

우리은행 마린시티지점          조직자 : 류재온          출력일자 : 2013-07-29  13:59:16
**400-12.2**

LK-317

예 금 주 : (주) 마리나엔터프라이즈 　　　　　계좌번호: ███████ Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2009-03-30 | F/B 출금 | 750,000 현대 03-036 | | 220,005,985 | 020-959 | 03:12:59 |
| 2009-03-30 | 인터넷 | 21,797,470 월급여 | | 198,208,515 | 020-460 | 14:19:31 |
| 2009-03-30 | 인터넷 | 300,300 부산이호종 | | 197,908,215 | 020-460 | 14:19:55 |
| 2009-03-31 | C M S | 33,000 청호렌탈 0 3월분 | | 197,875,215 | 020-460 | 03:26:19 |
| 2009-03-31 | 인터넷 | 583,156 홍장비 | | 197,292,059 | 020-460 | 12:06:49 |
| 2009-03-31 | 인터넷 | 39,739,240 세금 | | 157,552,819 | 020-460 | 12:06:49 |
| 2009-04-01 | 인터넷 | 22,000 이윤환 (성화종합인 | | 157,530,819 | 020-460 | 17:27:00 |
| 2009-04-03 | 대체지급 | 20,000 | | 157,510,819 | 020-460 | 10:52:50 |
| 2009-04-10 | 건강보험 | 1,311,980 국민건강 0903 | | 156,198,639 | 020-460 | 04:51:54 |
| 2009-04-10 | 국민연금 | 1,214,900 0903 국민연금 | | 154,983,939 | 020-460 | 04:51:55 |
| 2009-04-10 | 인터넷 | 4,400,500 부산이호종 | | 150,583,439 | 020-460 | 09:37:02 |
| 2009-04-10 | 현금지급 | 2,894,119 | | 147,689,320 | 020-460 | 14:33:25 |
| 2009-04-14 | 인터넷 | 600,000 우방우 | | 147,089,320 | 020-460 | 12:48:46 |
| 2009-04-14 | 인터넷 | 1,100,000 (주) 우리은행 | | 145,989,320 | 020-460 | 14:08:46 |
| 2009-04-14 | 대체계급 | 70,000 | | 145,919,320 | 020-460 | 14:54:57 |
| 2009-04-16 | 대체계급 | 63,726,692 | | 82,192,628 | 020-460 | 14:50:06 |
| 2009-04-19 | 대출결산 | 0 대출이자원가 | | 82,192,628 | 020-460 | 10:09:54 |
| 2009-04-20 | 대체지급 | 102,500 | | 82,090,128 | 020-460 | 14:44:49 |
| 2009-04-20 | 인터넷 | 202,500 부산김영옥 | | 81,887,628 | 020-460 | 16:07:53 |
| 2009-04-20 | 인터넷 | 4,400 인증서수수료 | | 81,883,228 | 020-460 | 16:10:09 |
| 2009-04-22 | 인터넷 | 500,500 수협부경대학교총동 | | 81,382,728 | 020-460 | 13:15:06 |
| 2009-04-22 | 인터넷 | 395,210 부산센텀관리비 | | 80,987,518 | 020-460 | 13:45:31 |
| 2009-04-22 | 인터넷 | 395,210 부산센텀관리비 | | 80,592,308 | 020-460 | 13:45:31 |
| 2009-04-22 | 대체입금 | | 50,000,000 | 130,592,308 | 020-460 | 14:46:27 |
| 2009-04-22 | 안터넷 | 50,000,000 | | 80,592,308 | 020-460 | 15:00:18 |
| 2009-04-23 | 카드 | 8,536,120 우리카드결제－ 0 0 | | 72,054,188 | 020-151 | 03:18:29 |
| 2009-04-23 | 인터넷 | 200,500 수협워크샵 | | 71,853,688 | 020-460 | 14:17:43 |
| 2009-04-23 | 인터넷 | 100,500 부산김광국 | | 71,753,188 | 020-460 | 14:33:04 |
| 2009-04-27 | 전화요금 | 335,870 KT748057204 | | 71,417,318 | 020-460 | 03:29:40 |
| 2009-04-27 | 전화요금 | 302,230 K1746401704 | | 71,115,088 | 020-460 | 03:29:40 |
| 2009-04-27 | 전화요금 | 176,930 KT7723405104 | | 70,938,158 | 020-460 | 03:29:40 |
| 2009-04-27 | 지로계등 | 121,000 세광 | | 70,817,158 | 020-460 | 03:29:40 |
| 2009-04-27 | 통신요금 | 35,710 해운대방송 200904 | | 70,781,448 | 020-460 | 03:29:40 |
| 2009-04-27 | F/B 출금 | 83,400 0103527455 1SKT | | 70,698,048 | 020-961 | 03:29:40 |
| 2009-04-27 | 일부대체 | 486,098 | | 70,211,950 | 020-460 | 11:14:06 |
| 2009-04-27 | 대체입금 | | 400,905,000 | 471,116,950 | 020-460 | 12:43:15 |
| 2009-04-28 | 대체지급 | 35,000 | | 471,081,950 | 020-460 | 09:50:58 |
| 2009-04-29 | 인터넷 | 200,500 수협한국생대공하화 | | 470,881,450 | 020-460 | 15:37:40 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 470,131,450 | 020-959 | 03:58:18 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 469,381,450 | 020-959 | 03:58:19 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 468,631,450 | 020-959 | 03:58:19 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 467,881,450 | 020-959 | 03:58:19 |
| 2009-04-30 | C M S | 33,000 청호렌탈 0 4월분 | | 467,848,450 | 020-460 | 03:58:19 |
| 2009-04-30 | 인터넷 | 19,753,950 월급여 | | 448,094,500 | 020-460 | 11:51:33 |
| 2009-04-30 | 인터넷 | 300,500 부산이호종 | | 447,794,000 | 020-460 | 11:52:09 |
| 2009-05-04 | 일부대체 | 1,044,200 | | 446,749,800 | 020-460 | 10:59:15 |
| 2009-05-08 | 국고이체 | 1,127,630 수영세무서 (정세과 | | 447,877,430 | 020-150 | 10:47:05 |
| 2009-05-08 | 전자결제 | 800 등기부열람 | | 447,876,630 | 099-150 | 10:49:49 |
| 2009-05-11 | 건강보험 | 1,754,660 국민건강 0904 | | 446,121,970 | 020-460 | 03:21:52 |
| 2009-05-11 | 국민연금 | 1,214,900 0904 국민연금 | | 444,907,070 | 020-460 | 03:21:52 |
| 2009-05-11 | 현금지급 | 2,305,990 | | 442,601,080 | 020-460 | 14:30:37 |
| 2009-05-12 | 안터넷 | 1,100,000 (주) 우리은행 | | 441,501,080 | 020-460 | 09:49:35 |
| 2009-05-12 | 인터넷 | 776,500 부산김영옥 | | 440,724,580 | 020-460 | 10:03:07 |
| 2009-05-13 | 대체지급 | 50,000 신용조사수수료지 | | 440,674,580 | 020-460 | 13:56:37 |
| 2009-05-14 | 대체지급 | 83,909 | | 440,590,671 | 020-460 | 09:55:21 |

우리은행 마린시티지점　　　조작자 : 류재은　　출력일자 : 2013-07-29 13:59:16

400·12.3

LHK_0125

LK-318

예금주 : (주) 마리니엔터프라이즈     계좌번호 : ▓▓▓▓▓▓   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-05-14 | 대체지급 | 15,000 | | 440,575,671 | 020-460 | 14:49:59 |
| 2009-05-15 | 기간연장 | 0 연장이자결산 | | 440,575,671 | 020-524 | 17:44:41 |
| 2009-05-17 | 대출결산 | 0 대출이자원가 | | 440,575,671 | 020-460 | 06:42:23 |
| 2009-05-19 | 인터넷 | 1,671,820 경남 (주) 비엠케이이 | | 438,903,851 | 020-460 | 10:12:16 |
| 2009-05-19 | 일부대체 | 31,774,430 | | 407,129,421 | 020-460 | 15:26:53 |
| 2009-05-25 | 카드 | 6,267,000 우리카드결제~ O O | | 400,862,421 | 020-151 | 03:55:08 |
| 2009-05-25 | 전화요금 | 282,900 KT746057205 | | 400,579,521 | 020-460 | 03:55:08 |
| 2009-05-25 | 전화요금 | 186,440 KT746401705 | | 400,393,061 | 020-460 | 03:55:08 |
| 2009-05-25 | 전화요금 | 35,370 KT7723405105 | | 400,357,711 | 020-460 | 03:55:08 |
| 2009-05-25 | 지로자동 | 121,000 세광 | | 400,236,711 | 020-460 | 03:55:08 |
| 2009-05-25 | 통신요금 | 35,710 해운대방송 200905 | | 400,201,001 | 020-460 | 03:55:08 |
| 2009-05-26 | F/B 출금 | 105,250 0103527155ISKT | | 400,095,751 | 020-961 | 04:56:10 |
| 2009-05-26 | 인터넷 | 346,140 부산센텀리더스파크 | | 399,749,611 | 020-460 | 08:50:18 |
| 2009-05-26 | 인터넷 | 346,140 부산센텀리더스아크 | | 399,403,471 | 020-460 | 08:50:18 |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 08:50:20 |
| 2009-05-26 | 인터넷 | 346,140 부산센텀리더스이크 | | 399,403,471 | 020-460 | 09:19:53 |
| 2009-05-26 | 안터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 09:19:53 |
| 2009-05-26 | 인터넷 | 346,140 부산센텀리더스아크 | | 399,403,471 | 020-460 | 09:24:17 |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 00:24:19 |
| 2009-05-26 | 인터넷 | 345,640 경남 (주) 비엠케이이 | | 399,403,971 | 020-460 | 09:29:17 |
| 2009-05-28 | 인터넷 | 880,500 부산대양삼사초장매 | | 398,523,471 | 020-460 | 08:59:41 |
| 2009-05-28 | 일부대체 | 3,075,000 | | 395,448,471 | 020-460 | 11:32:10 |
| 2009-05-28 | 인터넷 | 300,500 부산이호 종 | | 395,147,971 | 020-460 | 15:43:44 |
| 2009-05-29 | 인터넷 | 19,954,590 월급여 | | 375,193,381 | 020-460 | 07:31:34 |
| 2009-06-01 | F/B 출금 | 750,000 현대 05-036 | | 374,443,381 | 020-959 | 03:19:28 |
| 2009-06-01 | F/B 출금 | 750,000 현대 05-038 | | 373,693,381 | 020-959 | 03:19:28 |
| 2009-06-01 | F/B 출금 | 750,000 현대 05-038 | | 372,943,381 | 020-959 | 03:19:28 |
| 2009-06-01 | F/B 출금 | 750,000 현대 05-038 | | 372,193,381 | 020-460 | 10:10:28 |
| 2009-06-01 | CMS | 33,000 형호렌탈 0 5월분 | | 372,160,381 | 020-460 | 03:19:29 |
| 2009-06-03 | 인터넷 | 1,716,500 농협국제시스템 (주 | | 370,443,881 | 020-460 | 08:48:52 |
| 2009-06-03 | 현금지급 | 691,490 | | 369,752,391 | 020-460 | 13:45:47 |
| 2009-06-04 | 인터넷 | 347,100 부산조손규 | | 369,405,291 | 020-460 | 09:59:40 |
| 2009-06-04 | 펌뱅킹 | 에스원 | 234,300 | 369,639,591 | 088-600 | 11:13:49 |
| 2009-06-05 | 미체입금 | 우리은행 | 350,000,000 | 719,639,591 | 020-644 | 16:38:30 |
| 2009-06-10 | 건강보험 | 1,353,380 국민건강 0905 | | 718,286,211 | 020-460 | 05:28:34 |
| 2009-06-10 | 국민연금 | 1,214,900 0905 국민연금 | | 717,071,311 | 020-460 | 05:28:34 |
| 2009-06-11 | 안터넷 | 5,390,500 농협최성욱 | | 711,680,811 | 020-460 | 11:12:16 |
| 2009-06-12 | 대체지급 | 38,976 | | 711,641,835 | 020-460 | 12:55:29 |
| 2009-06-12 | 인터넷 | 760,500 국민복사기 | | 710,881,335 | 020-460 | 14:41:36 |
| 2009-06-17 | 인터넷 | 2,200,000 임대료 | | 708,681,335 | 020-460 | 09:14:47 |
| 2009-06-17 | 인터넷 | 440,230 자동차세 (1 | | 708,241,105 | 020-460 | 10:08:37 |
| 2009-06-19 | 한b넷 | 244,000 주영음 | | 707,997,105 | 020-460 | 13:11:11 |
| 2009-06-20 | 예금결산 | 예금결산이자 | 77,173 | 708,074,278 | 020-460 | 14:15:05 |
| 2009-06-21 | 대출결산 | 0 대출이자원가 | | 708,074,278 | 020-460 | 08:54:56 |
| 2009-06-22 | 전화요금 | 54,150 KT 용신요금 06 | | 708,020,128 | 020-460 | 03:20:33 |
| 2009-06-22 | 전화요금 | 29,220 KT00103527155106 | | 707,990,908 | 020-460 | 03:20:33 |
| 2009-06-22 | 전화요금 | 26,380 KT 용신요금 06 | | 707,964,528 | 020-460 | 03:20:33 |
| 2009-06-22 | 인터넷 | 14,300 S K T (주) | | 707,950,228 | 020-460 | 19:19:21 |
| 2009-06-22 | 현금지급 | 500,000 | | 707,450,228 | 020-460 | 12:47:11 |
| 2009-06-23 | 카드 | 3,285,288 우리카드결제~ O O | | 704,164,940 | 020-151 | 04:31:22 |
| 2009-06-23 | 인터넷 | 220,500 농협이전선물 | | 703,944,440 | 020-460 | 08:44:10 |
| 2009-06-23 | 일부대체 | 510,000 | | 703,434,440 | 020-460 | 10:51:59 |
| 2009-06-25 | 전화요금 | 128,340 KT746401706 | | 703,306,100 | 020-460 | 04:54:07 |
| 2009-06-25 | 전화요금 | 111,080 KT746290606 | | 703,195,020 | 020-460 | 04:54:08 |
| 2009-06-25 | 전화요금 | 37,520 KT7723405106 | | 703,157,500 | 020-460 | 04:54:08 |

우리은행 미련 시티지점     조작자 : 유새은     출력일자 : 2013-07-29 13:59:5   400-12.4

LK-319

예금주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2009-06-25 | 통신요금 | | 35,710 해운대방송 200906 | 703,121,790 | 020-460 | 04:54:08 |
| 2009-06-25 | 인터넷 | 377,440 부산센텀리더스마크 | | 702,744,350 | 020-460 | 14:01:55 |
| 2009-06-25 | 인터넷 | 368,630 부산센텀리더스마크 | | 702,375,720 | 020-460 | 14:01:55 |
| 2009-06-25 | 인터넷 | 타행봉농재입금 | 368,630 | 702,744,350 | 020-460 | 14:01:56 |
| 2009-06-25 | 인터넷 | 타행봉농재입금 | 377,440 | 703,121,790 | 020-460 | 14:01:56 |
| 2009-06-25 | 인터넷 | 368,130 경남센텀리더스마크 | | 702,753,660 | 020-460 | 14:09:11 |
| 2009-06-25 | 인터넷 | 376,940 경남센텀리더스마크 | | 702,376,720 | 020-460 | 14:09:12 |
| 2009-06-25 | 인터넷 | 5,973,500 농협회금옥 | | 696,403,220 | 020-460 | 17:21:44 |
| 2009-06-25 | 인터넷 | 79,200 어삼항 (성화종합인 | | 696,324,020 | 020-460 | 17:24:29 |
| 2009-06-26 | F/B 출금 | 85,040 0103527155ISKT | | 696,238,980 | 020-961 | 04:39:39 |
| 2009-06-26 | 인터넷 | 200,560 신한김미화 | | 696,038,480 | 020-460 | 15:30:14 |
| 2009-06-30 | F/B 출금 | 750,000 현대 06-039 | | 695,288,480 | 020-959 | 04:39:47 |
| 2009-06-30 | F/B 출금 | 750,000 현대 06-039 | | 694,538,480 | 020-959 | 04:39:47 |
| 2009-06-30 | F/B 출금 | 750,000 현대 06-039 | | 693,788,480 | 020-959 | 04:39:47 |
| 2009-06-30 | F/B 출금 | 750,000 현미 06-039 | | 693,038,480 | 020-959 | 04:39:47 |
| 2009-06-30 | C M S | 33,000 청흐렌말 0 6월분 | | 693,005,480 | 020-460 | 04:39:47 |
| 2009-06-30 | 인터넷 | 19,954,590 월급여 | | 673,050,890 | 020-460 | 07:32:06 |
| 2009-06-30 | 인터넷 | 300,500 부산이효종 | | 672,750,390 | 020-460 | 06:56:33 |
| 2009-07-02 | 전자결제 | 73,260 후이즈     3 | | 672,677,190 | 099-150 | 14:36:06 |
| 2009-07-02 | 전자결제 | 73,200 후이즈     3 | | 672,603,990 | 099-150 | 14:46:38 |
| 2009-07-02 | 전자결제 | 73,200 후이즈     3 | | 672,530,790 | 099-150 | 14:51:25 |
| 2009-07-02 | 전자결제 | 73,200 후이즈     3 | | 672,457,590 | 099-150 | 15:07:55 |
| 2009-07-02 | 전자결제 | 73,200 후이즈     3 | | 672,384,390 | 099-150 | 15:10:44 |
| 2009-07-02 | 전자결제 | 73,200 후이즈     3 | | 672,311,190 | 099-150 | 15:13:18 |
| 2009-07-03 | 전자결제 | 73,200 후이즈     6 | | 672,237,990 | 099-150 | 12:49:06 |
| 2009-07-03 | 전자결제 | 73,200 후이즈     6 | | 672,164,790 | 099-150 | 12:51:38 |
| 2009-07-03 | 대체입금 | 환율학오분4 / 2 8 | 412,500 | 672,577,290 | 020-460 | 18:23:27 |
| 2009-07-10 | 건강보험 | 1,353,380 국민건강 0908 | | 671,223,910 | 020-460 | 05:04:48 |
| 2009-07-10 | 국민연금 | 1,214,900 0906 국민연금 | | 670,009,010 | 020-460 | 05:04:48 |
| 2009-07-10 | 일부대체 | 2,805,990 | | 667,203,020 | 020-460 | 10:51:29 |
| 2009-07-10 | 대체지급 | 170,076 | | 667,032,944 | 020-460 | 11:12:11 |
| 2009-07-19 | 대행결산 | 0 대흥이자원기 | | 667,032,944 | 020-460 | 10:39:41 |
| 2009-07-20 | 인터넷 | 2,200,000 K I M     H 1 | | 664,832,944 | 020-460 | 12:06:37 |
| 2009-07-21 | 전화요금 | 166,760 K1745805107 | | 664,666,184 | 020-460 | 04:29:49 |
| 2009-07-21 | 전화요금 | 12,460 KIX00103527155107 | | 664,653,724 | 020-460 | 04:29:49 |
| 2009-07-21 | 전화요금 | 5,260 KT 통신요금 07 | | 664,648,464 | 020-460 | 04:29:49 |
| 2009-07-23 | F/B 출금 | 68,720 발지파워클 | | 664,579,744 | 020-946 | 16:54:24 |
| 2009-07-23 | 카드 | 7,191,920 우리카드결제- 0 0 | | 657,387,824 | 020-151 | 04:24:30 |
| 2000-07-23 | 대체지급 | 25,000 | | 657,362,824 | 020-460 | 13:59:16 |
| 2009-07-24 | 인터넷 | 388,510 국민2 5동2 5 0 5 | | 656,974,314 | 020-460 | 11:52:02 |
| 2009-07-24 | 인터넷 | 544,090 국민2 5동2 5 0 4 | | 656,430,224 | 020-460 | 11:55:17 |
| 2009-07-27 | 전화요금 | 67,180 KT 746401707 | | 656,343,044 | 020-460 | 03:28:00 |
| 2009-07-27 | 전화요금 | 50,400 KT7723405107 | | 656,292,644 | 020-460 | 03:28:00 |
| 2009-07-27 | 전화요금 | 12,810 KT746290607 | | 656,279,834 | 020-460 | 03:28:00 |
| 2009-07-27 | 통신요금 | 35,710 해운데방송 200907 | | 656,244,124 | 020-460 | 03:28:00 |
| 2009-07-27 | F/B 출금 | 81,560 0103527 155 ISKT | | 656,162,564 | 020-961 | 03:28:00 |
| 2009-07-30 | F/B 출금 | 750,000 현대 07-040 | | 655,412,564 | 020-959 | 04:40:32 |
| 2009-07-30 | F/B 출금 | 750,000 현대 07-040 | | 654,662,564 | 020-959 | 04:40:32 |
| 2009-07-30 | F/B 출금 | 750,000 현미 07-040 | | 653,912,564 | 020-959 | 04:40:32 |
| 2009-07-30 | F/B 출금 | 750,000 현대 07-040 | | 653,162,564 | 020-959 | 04:40:32 |
| 2009-07-30 | 인터넷 | 110,000 부산 (주) 마리나엔 | | 653,052,564 | 020-460 | 11:49:48 |
| 2009-07-30 | 인터넷 | 타행봉농재입금 | 110,000 | 653,162,564 | 020-460 | 11:49:50 |
| 2009-07-30 | 인터넷 | 110,000 부산 (주) 마리나엔 | | 653,052,564 | 020-460 | 11:55:23 |
| 2009-07-30 | 인터넷 | 타행봉농재입금 | 110,000 | 653,162,564 | 020-460 | 11:55:24 |
| 2009-07-30 | 인터넷 | 110,000 부산 (주) 마리나엔 | | 653,052,564 | 020-460 | 13:09:12 |

우리은행 아란시티지점          조작자 : 류제은     출력일자 : 2013-07-29  13:59:16     400 12.5

LK-320

예 금 주 : (주) 아리나엔터프라이즈          계좌번호 :  ▮▮▮▮▮▮▮▮▮▮       Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-07-30 | 인터넷 | | 타행불농재입금 110,000 | 653,162,564 | 020-460 | 13:09:14 |
| 2009-07-30 | 인터넷 | 110,000 부산 (주) 마리나인 | | 653,052,564 | 020-460 | 13:13:13 |
| 2009-07-31 | C M S | 33,000 청효렌탈 0 7월분 | | 653,019,564 | 020-460 | 05:12:39 |
| 2009-07-31 | 인터넷 | 18,922,070 월급여 | | 634,097,494 | 020-460 | 10:25:23 |
| 2009-07-31 | 인터넷 | 300,500 부산이호종 | | 633,796,994 | 020-460 | 10:32:12 |
| 2009-08-07 | 국고이체 | 수영세무서 (정세과 2,083,970 | | 635,880,964 | 020-150 | 10:27:04 |
| 2009-08-10 | 결산보험 | 1,353,380 국민건강 0907 | | 634,527,584 | 020-460 | 03:20:28 |
| 2009-08-10 | 국민연금 | 1,265,920 0907 국민연금 | | 633,261,664 | 020-460 | 03:20:28 |
| 2009-08-10 | 현금지급 | 2,315,690 | | 630,945,674 | 020-460 | 12:57:22 |
| 2009-08-14 | 현금지급 | 500,000 | | 630,445,674 | 020-460 | 12:26:38 |
| 2009-08-14 | 미체지급 | 10,000 | | 630,435,674 | 020-460 | 12:26:52 |
| 2009-08-15 | 대출결산 | 0 미출이자원가 | | 630,435,674 | 020-460 | 15:32:37 |
| 2009-08-17 | 미체지급 | 17,039,040 | | 613,396,634 | 020-460 | 12:50:07 |
| 2009-08-17 | 대체지급 | 43,931 | | 613,352,703 | 020-460 | 12:56:36 |
| 2009-08-17 | 인터넷 | 660,500 국민전힘권 (카부대 | | 612,692,203 | 020-460 | 15:43:09 |
| 2009-08-20 | 인터넷 | 2,200,000 K I M    H I | | 610,492,203 | 020-460 | 13:15:04 |
| 2009-08-21 | 전화요금 | 69,460 KT745605108 | | 610,422,743 | 020-460 | 05:10:26 |
| 2009-08-21 | 전화요금 | 21,570 KT0010352 7155108 | | 610,401,173 | 020-460 | 05:10:26 |
| 2009-08-21 | 전화요금 | 5,210 KT 홍신요금 08 | | 610,395,963 | 020-460 | 05:10:26 |
| 2009-08-24 | 카드 | 6,661,423 우리카드결제나 - 0 0 | | 603,734,540 | 020-151 | 03:15:58 |
| 2009-08-24 | 대회지급 | 478,450 | | 603,264,090 | 020-460 | 13:44:18 |
| 2009-08-24 | F/B 출금 | 60,640 멀지까워용용 | | 603,203,450 | 020-946 | 16:50:40 |
| 2009-08-25 | 전화요금 | 60,000 KT748401708 | | 603,143,450 | 020-460 | 05:28:25 |
| 2009-08-25 | 전화요금 | 5,660 KT746230608 | | 603,137,790 | 020-460 | 05:28:25 |
| 2009-08-25 | 통신요금 | 35,710 해옹대방송 200908 | | 603,102,080 | 020-480 | 05:28:25 |
| 2009-08-26 | F/B 출금 | 81,900 01035271551SKT | | 603,020,180 | 020-961 | 04:56:06 |
| 2009-08-27 | 대체지급 | 100,000,000 K I M   H I   J A | | 503,020,180 | 020-460 | 10:32:10 |
| 2009-08-27 | 인터넷 | 528,380 국민2 5동2 5 0 4 | | 502,491,800 | 020-460 | 11:36:10 |
| 2009-08-27 | 인터넷 | 422,860 국민2 5동2 5 0 5 | | 502,068,940 | 020-460 | 11:38:15 |
| 2009-08-31 | F/B 출금 | 750,000 현대 00 041 | | 501,318,940 | 020-959 | 03:26:42 |
| 2009-08-31 | F/B 출금 | 750,000 현대 08-041 | | 500,568,940 | 020-959 | 03:26:42 |
| 2009-08-31 | F/B 출금 | 750,000 현대 08-041 | | 499,818,940 | 020-959 | 03:26:42 |
| 2009-08-31 | F/B 출금 | 750,000 현대 08-041 | | 499,068,940 | 020-959 | 03:26:42 |
| 2009-08-31 | C M S | 33,000 청효렌탈 0 8월분 | | 499,035,940 | 020-460 | 03:26:42 |
| 2009-08-31 | 대체지급 | 109,025 | | 498,926,915 | 020-460 | 10:30:14 |
| 2009-08-31 | 인터넷 | 300,500 부산이호종 | | 498,626,415 | 020-460 | 14:20:19 |
| 2009-08-31 | 인터넷 | 7,868,600 K I M    H I | | 490,757,615 | 020-460 | 17:11:53 |
| 2009-08-31 | 인터넷 | 464,360 국민정동근 | | 490,293,255 | 020-460 | 17:14:17 |
| 2009-08-31 | 인터넷 | 1,521,560 시온경 | | 488,771,695 | 020-460 | 17:16:09 |
| 2009-08-31 | 인터넷 | 1,597,730 사원보 | | 487,173,965 | 020-460 | 17:19:27 |
| 2009-08-31 | 인터넷 | 2,335,480 국민박정숙 | | 484,838,485 | 020-460 | 17:25:49 |
| 2009-08-31 | 인터넷 | 3,934,140 국민최국규 | | 480,904,345 | 020-460 | 17:27:41 |
| 2009-09-01 | 대체지급 | 65,000 | | 480,839,345 | 020-460 | 14:52:20 |
| 2009-09-01 | 인터넷 | 150,500 우채중항일보사이 | | 480,688,845 | 020-460 | 16:00:16 |
| 2009-09-07 | 대체지급 | 10,000 | | 480,678,845 | 020-460 | 10:32:23 |
| 2009-09-07 | 현금지급 | 29,020 S K 발레콤 | | 480,649,825 | 020-460 | 10:36:10 |
| 2009-09-07 | 현금지급 | 2,805,990 | | 477,843,835 | 020-460 | 10:37:29 |
| 2009-09-10 | 건강보형 | 1,353,380 국민건강 0908 | | 476,490,455 | 020-460 | 04:58:21 |
| 2009-09-10 | 국민연금 | 1,265,920 0908 국민연금 | | 475,224,535 | 020-460 | 04:58:21 |
| 2009-09-14 | 대체지급 | 78,583 | | 475,145,952 | 020-460 | 11:15:33 |
| 2009-09-19 | 예금결산 | 예금결산이자 130,967 | | 475,276,919 | 020-460 | 13:34:27 |
| 2009-09-20 | 미출결신 | 0 대출이자원가 | | 475,276,919 | 020-460 | 10:21:06 |
| 2009-09-21 | 전화요금 | 75,900 KT745805100 | | 475,200,939 | 020-460 | 03:23:54 |
| 2009-09-21 | 전화요금 | 5,210 KT 홍신요금 09 | | 475,195,729 | 020-460 | 03:23:54 |
| 2009-09-21 | 전화요금 | 1,940 KT0010352 7155109 | | 475,193,789 | 020-460 | 03:23:54 |

우리은행 마린시티지점          조직자 : 큐재은          출석일자 : 2013-07-29  13:59:1▮          400-12.6

LK-321

예금주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2009-09-21 | 인터넷 | | 477,600 국민2 5동2 5 0 4 | 474,716,169 | 020-460 | 09:19:04 |
| 2009-09-21 | 인터넷 | | 396,930 국민2 5동2 5 0 5 | 474,319,259 | 020-460 | 09:20:48 |
| 2009-09-21 | 인터넷 | | 2,200,000 K I M    H I | 472,119,259 | 020-460 | 09:24:09 |
| 2009-09-21 | 인터넷 | | 50,000 (주) 소년한국일보 | 472,069,259 | 020-460 | 09:26:11 |
| 2009-09-21 | 인터넷 | | 1,439,000 부산부산상공회의소 | 470,630,259 | 020-460 | 09:28:06 |
| 2009-09-22 | 현금지급 | 26,590 | | 470,603,669 | 020-460 | 12:47:41 |
| 2009-09-22 | F/B 출금 | 57,080 | 엘지파워콤 | 470,546,569 | 020-946 | 16:41:25 |
| 2009-09-23 | 카드 | 16,494,920 우리카드결제ㅣ- 0 0 | | 454,051,659 | 020-151 | 05:07:41 |
| 2009-09-23 | 인터넷 | 1,105,500 부산김영옥 | | 452,946,159 | 020-460 | 11:54:46 |
| 2009-09-25 | 전화요금 | 75,120 KT746401709 | | 452,871,039 | 020-460 | 05:33:34 |
| 2009-09-25 | 전화요금 | 5,660 KT746290609 | | 452,865,379 | 020-460 | 05:33:34 |
| 2009-09-25 | 통신요금 | 35,710 해운대방송 200909 | | 452,829,669 | 020-460 | 05:33:34 |
| 2009-09-25 | 현금지급 | 650,000 | | 452,179,669 | 020-460 | 10:45:38 |
| 2009-09-25 | 대체지급 | 10,000 | | 452,169,669 | 020-460 | 10:46:42 |
| 2009-09-28 | F/B 출금 | 80,630 0103527+551SKT | | 452,089,039 | 020-961 | 03:16:01 |
| 2009-09-28 | 대체지급 | 40,000 | | 452,049,039 | 020-460 | 11:57:51 |
| 2009-09-28 | 인터넷 | 663,500 부산강영옥 | | 451,385,539 | 020-460 | 14:28:34 |
| 2009-09-29 | 인터넷 | 73,700 신한 (주) 후이즈 | | 451,311,839 | 020-460 | 10:49:16 |
| 2009-09-29 | 인터넷 | 73,700 신한 (주) 후이즈 | | 451,238,139 | 020-460 | 10:51:05 |
| 2009-09-29 | 인터넷 | 73,700 신한 (주) 후이즈 | | 451,164,439 | 020-460 | 10:53:06 |
| 2009-09-29 | 인터넷 | 73,700 신한 (주) 후이즈 | | 451,090,739 | 020-460 | 10:54:37 |
| 2009-09-30 | F/B 출금 | 750,000 현대 09-042 | | 450,340,739 | 020-959 | 03:14:27 |
| 2009-09-30 | F/B 출금 | 750,000 현대 09-042 | | 449,590,739 | 020-959 | 03:14:27 |
| 2009-09-30 | F/B 출금 | 750,000 현대 09-042 | | 448,840,739 | 020-959 | 03:14:27 |
| 2009-09-30 | F/B 출금 | 750,000 현대 09-042 | | 448,090,739 | 020-959 | 03:14:28 |
| 2009-09-30 | C M S | 33,000 청호렌탈09 9월분 | | 448,057,739 | 020-460 | 03:14:28 |
| 2009-09-30 | 인터넷 | 300,500 부산이호동 | | 447,757,239 | 020-460 | 10:16:01 |
| 2009-09-30 | 인터넷 | | 17,722,070 결납여 | 430,035,169 | 020-460 | 10:52:21 |
| 2009-10-01 | 인터넷 | | 3,700,000 상여금 | 426,335,169 | 020-460 | 09:54:27 |
| 2009-10-06 | 인터넷 | | 1,962,416 K I M    H I | 424,372,753 | 020-460 | 11:37:17 |
| 2009-10-08 | 대체지급 | 19,636,850 | | 404,735,903 | 020-460 | 13:51:52 |
| 2009-10-12 | 건강보험 | 1,353,380 국민건강 0909 | | 403,382,523 | 020-460 | 03:18:19 |
| 2009-10-12 | 국민연금 | 1,265,920 0909  국민연금 | | 402,116,603 | 020-460 | 03:18:19 |
| 2009-10-14 | 인터넷 | 73,700 신한 (주) 후이즈 | | 402,042,903 | 020-460 | 10:46:45 |
| 2009-10-14 | 인터넷 | 73,700 신한 (주) 후이즈 | | 401,969,203 | 020-460 | 10:48:21 |
| 2009-10-14 | 인터넷 | 1,082,900 부산김영옥 | | 400,886,303 | 020-460 | 11:30:22 |
| 2009-10-14 | 인터넷 | 3,445,500 부산김영옥 | | 397,440,803 | 020-460 | 11:32:19 |
| 2009-10-14 | 인터넷 | 77,720 신한 (주) 아이네임 | | 397,363,083 | 020-460 | 13:17:52 |
| 2009-10-15 | 대체지급 | 30,000 | | 397,333,083 | 020-460 | 13:00:36 |
| 2009-10-18 | 대출결산 | 0 대출이자원가 | | 397,333,083 | 020-460 | 10:54:59 |
| 2009-10-20 | 인터넷 | 454,430 경남센텀리더스아크 | | 396,878,653 | 020-489 | 08:51:25 |
| 2009-10-20 | 인터넷 | 381,120 경남센텀리더스아크 | | 396,497,533 | 020-460 | 08:53:15 |
| 2009-10-20 | 인터넷 | 14,560 S K T  (주) | | 396,482,973 | 020-460 | 08:55:26 |
| 2009-10-20 | 인터넷 | 2,200,000 K I M    H I | | 394,282,973 | 020-460 | 08:57:28 |
| 2009-10-21 | 전화요금 | 81,070 KT745805110 | | 394,201,903 | 020-460 | 03:02:51 |
| 2009-10-21 | 전화요금 | 43,400 KT00103527155110 | | 394,158,503 | 020-460 | 03:02:51 |
| 2009-10-21 | 전화요금 | 5,210 KT 홍신요금 10 | | 394,153,293 | 020-460 | 03:02:51 |
| 2009-10-21 | 인터넷 | 600,500 부산컴수리, 구입 | | 393,552,793 | 020-460 | 15:59:23 |
| 2009-10-22 | 일부대체 | 827,360 | | 392,725,433 | 020-460 | 14:30:59 |
| 2009-10-22 | 인터넷 | 162,500 부산김영옥 | | 392,562,933 | 020-460 | 15:08:11 |
| 2009-10-22 | F/B 출금 | 66,180 엘지파워콤 | | 392,496,743 | 020-946 | 16:42:57 |
| 2009-10-23 | 카드 | 14,407,450 우리카드결제ㅣ- 0 0 | | 378,089,293 | 020-151 | 03:06:14 |
| 2009-10-23 | 대체지급 | 10,000 | | 378,079,293 | 020-460 | 15:10:26 |
| 2009-10-26 | 전화요금 | 130,530 KT746401710 | | 377,948,763 | 020-460 | 03:26:11 |
| 2009-10-26 | 전화요금 | 5,660 KT746290610 | | 377,943,103 | 020-460 | 03:26:11 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:59:16    400s12.7

LK-322

예 금 주 : (주) 마리나엔터프라이즈     계좌번호 : ████████  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2000-10-26 | 통신요금 | 35,710 | 해은 대방송 200910 | 377,907,393 | 020-460 | 03:26:11 |
| 2000-10-26 | F/B 출금 | 82,190 | 0103527155 1SKT | 377,825,203 | 020-961 | 03:26:11 |
| 2009-10-26 | 대체지급 | 35,000 | | 377,790,203 | 020-460 | 17:02:57 |
| 2009-10-27 | 인터넷 | 2,674,800 | (주) 엘에이아·주관 | 375,115,403 | 020-460 | 09:28:30 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 374,365,403 | 020-959 | 03:10:18 |
| 2009-10-30 | F/B 출금 | 750,000 | 현아 10-043 | 373,615,403 | 020-959 | 03:10:18 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 372,865,403 | 020-959 | 03:10:18 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 372,115,403 | 020-959 | 03:10:18 |
| 2009-10-30 | 인터넷 | 300,500 | 부산01송종 | 371,814,903 | 020-460 | 10:29:54 |
| 2009-10-30 | 인터넷 | 18,756,160 | 황급여 | 353,058,743 | 020-460 | 11:11:34 |
| 2009-11-02 | C M S | 33,000 | 청호렌탈 10월분 | 353,025,743 | 020-460 | 03:17:20 |
| 2009-11-05 | 대체지급 | 2,313,910 | | 350,711,833 | 020-460 | 14:39:10 |
| 2009-11-06 | 대체지급 | 20,000 | | 350,691,833 | 020-460 | 10:53:44 |
| 2009-11-09 | 국고이체 | 수영세무서 (경세과 | 793,100 | 351,484,933 | 020-150 | 11:23:42 |
| 2009-11-09 | 인터넷 | 38,500 | 농협사장남파파야 | 351,446,433 | 020-460 | 13:27:02 |
| 2009-11-10 | 건강보험 | 1,353,380 | 국민건강 0910 | 350,093,053 | 020-460 | 03:07:41 |
| 2009-11-10 | 국민연금 | 1,265,920 | 0910 국민연금 | 348,827,133 | 020-460 | 03:07:41 |
| 2009-11-10 | 인터넷 | 300,000 | 비지니스클럽 | 348,527,133 | 020-460 | 15:11:30 |
| 2009-11-13 | 대체지급 | 10,000 | | 348,517,133 | 020-460 | 09:39:43 |
| 2009-11-16 | 인터넷 | 880,500 | 부신박강윤 | 347,636,633 | 020-460 | 13:51:53 |
| 2009-11-18 | 인터넷 | 150,000 | 자전거디자인 | 347,486,633 | 020-460 | 09:08:13 |
| 2009-11-18 | 인터넷 | 14,300 | S K T (주) | 347,472,333 | 020-460 | 11:33:35 |
| 2009-11-18 | 인터넷 | 452,310 | 경남센터리더스이크 | 347,020,023 | 020-460 | 11:35:39 |
| 2009-11-18 | 인터넷 | 392,270 | 경남센터리더스이크 | 346,627,753 | 020-460 | 11:39:36 |
| 2009-11-20 | 인터넷 | 2,200,000 | K I M    H I | 344,427,753 | 020-460 | 11:24:00 |
| 2009-11-22 | 대출결산 | 0 | 대출이자원가 | 344,427,753 | 020-460 | 10:56:51 |
| 2009-11-23 | 카드 | 5,465,357 | 우리카드 경제 - 0 0 | 338,962,396 | 020-151 | 03:19:01 |
| 2009-1+23 | 전화요금 | 64,720 | KT745805111 | 338,897,676 | 020-460 | 03:19:01 |
| 2009-11-23 | 전화요금 | 53,330 | KT00103527155111 | 338,844,346 | 020-460 | 03:19:01 |
| 2009-11-23 | 전화요금 | 5,210 | KT 통신요금 11 | 338,839,136 | 020-460 | 03:10:01 |
| 2009-11-23 | 일부대체 | 1,480,310 | | 337,358,826 | 020-460 | 16:06:27 |
| 2009-1+23 | F/B 출금 | 62,590 | 열지피여 홈 | 337,296,236 | 020-946 | 16:50:46 |
| 2009-11-25 | 전화요금 | 137,210 | KT746401711 | 337,159,026 | 020-460 | 05:08:56 |
| 2009-11-25 | 전화요금 | 5,660 | KT746290611 | 337,153,366 | 020-460 | 05:08:56 |
| 2009-11-25 | 통신요금 | 35,710 | 해운대방송 200911 | 337,117,656 | 020-460 | 05:08:56 |
| 2009-11-25 | 대체지급 | 10,000 | | 337,107,656 | 020-460 | 13:35:38 |
| 2009-11-26 | F/B 출금 | 82,800 | 0103527155 1SKT | 337,024,856 | 020-961 | 02:58:23 |
| 2009-11-26 | 인터넷 | 1,120 | 외환멜지대이큠 (전 | 337,023,736 | 020-460 | 13:28:24 |
| 2009-11-26 | 인터넷 | 2,070 | 외환입 J대이큠 (진 | 337,021,666 | 020-460 | 13:29:30 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 336,271,666 | 020-959 | 03:27:56 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 335,521,666 | 020-959 | 03:27:56 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 334,771,666 | 020-959 | 03:27:56 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 334,021,666 | 020-959 | 03:27:56 |
| 2009-11-30 | C M S | 33,000 | 청호렌탈 1 1월분 | 333,988,666 | 020-460 | 03:27:56 |
| 2009-11-30 | 인터넷 | 300,500 | 부산 이호종 | 333,688,166 | 020-460 | 10:42:04 |
| 2009-11-30 | 인터넷 | 18,756,160 | 월급여 | 314,932,006 | 020-460 | 11:00:49 |
| 2009-12-01 | 인터넷 | 500,000 | 우리앙 사롭캅 | 314,432,006 | 020-460 | 10:51:17 |
| 2009-12-01 | 인터넷 | 350,000 | 자전거디자인 | 314,082,006 | 020-460 | 14:44:28 |
| 2009-12-03 | 대체지급 | 10,000 | | 314,072,006 | 020-460 | 16:33:55 |
| 2009-12-03 | 인터넷 | 100,500 | 부산사장님꽃배달 | 313,971,506 | 020-460 | 16:52:43 |
| 2009-12-07 | 인터넷 | 564,500 | 부산김영욱 | 313,407,006 | 020-460 | 09:35:33 |
| 2009-12-09 | 인터넷 | 246,070 | 고오통공로텍 (주) | 313,160,936 | 020-460 | 09:22:45 |
| 2009-12-10 | 건강보험 | 1,353,380 | 국민건강 0911 | 311,807,556 | 020-460 | 03:07:25 |
| 2009-12-10 | 국민연금 | 1,265,920 | 0911 국민연금 | 310,541,636 | 020-460 | 03:07:25 |
| 2009-12-10 | 일부대체 | 2,808,910 | | 307,732,726 | 020-460 | 15:36:22 |

우리은행 마린 시티지점          조작자 : 규사은          출력일자 : 2013-07-29 13:59:16    400 12.8

LK-323

예금주 : (주) 마리나엔터프라이즈          계좌번호 :  [redacted]  Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2009-12-11 | 인터넷 | 4,400 | 인증서수수료 | 307,728,326 | 020-460 | 10:49:47 |
| 2009-12-14 | 인터넷 | 100,500 | 부산사장님 꽃배달 | 307,627,826 | 020-460 | 10:25:59 |
| 2009-12-14 | 현금지급 | 528,000 | | 307,099,826 | 020-460 | 15:23:23 |
| 2009-12-14 | 대체지급 | 40,000 | | 307,059,826 | 020-460 | 17:06:35 |
| 2009-12-18 | 일부대체 | 915,900 | | 306,143,926 | 020-460 | 13:22:53 |
| 2009-12-19 | 예금결산 | 예금결산이자 | 79,501 | 306,223,427 | 020-460 | 13:04:42 |
| 2009-12-20 | 배출결산 | | 0 대출이자원가 | 306,223,427 | 020-460 | 11:00:40 |
| 2009-12-21 | 전회요금 | 104,820 | KT745805112 | 306,118,607 | 020-460 | 03:22:35 |
| 2009-12-21 | 전화요금 | 17,820 | KT0010352715512 | 306,100,787 | 020-460 | 03:22:35 |
| 2009-12-21 | 전화요금 | 5,210 | KT 등산요금 12 | 306,095,577 | 020-460 | 03:22:35 |
| 2009-12-21 | 인터넷 | 2,200,000 | K I M   H I | 303,895,577 | 020-460 | 11:26:25 |
| 2009-12-22 | 인터넷 | 440,730 | 부산자동차세 | 303,454,847 | 020-460 | 09:23:13 |
| 2009-12-22 | 인터넷 | 507,590 | 경남 2 5 0 4 관리비 | 302,947,257 | 020-460 | 09:25:19 |
| 2009-12-22 | 인터넷 | 430,430 | 경남 2 5 0 5 관리비 | 302,516,827 | 020-460 | 09:26:23 |
| 2009-12-22 | 인터넷 | 16,290 | S K T (주) | 302,500,537 | 020-460 | 09:27:56 |
| 2009-12-22 | 인터넷 | 440,500 | 국민전항권 (카부띠 | 302,060,037 | 020-460 | 13:02:05 |
| 2009-12-22 | F/B 출금 | 69,190 | 엘지파워콤 | 301,990,847 | 020-946 | 16:42:40 |
| 2009-12-23 | 카드 | 6,988,290 | 우리카드결제- 0 0 | 295,002,557 | 020-151 | 03:01:22 |
| 2009-12-23 | 현금지급 | 60,000 | | 294,942,557 | 020-460 | 15:22:08 |
| 2009-12-23 | 인터넷 | 5,000,500 | 수협한국생태공학회 | 289,942,057 | 020-460 | 16:14:36 |
| 2009-12-24 | 현금지급 | 75,050 | | 289,867,007 | 020-460 | 14:16:51 |
| 2009-12-24 | 현금지급 | 834,950 | | 289,032,057 | 020-460 | 14:24:57 |
| 2009-12-28 | 전화요금 | 124,410 | KT746401712 | 288,907,647 | 020-460 | 03:29:42 |
| 2009-12-28 | 전화요금 | 3,340 | KT746290612 | 288,904,307 | 020-460 | 03:29:42 |
| 2009-12-28 | 통신요금 | 35,710 | 해운배방송 200912 | 288,868,597 | 020-460 | 03:29:42 |
| 2009-12-28 | F/B 출금 | 102,640 | 0103527 1551SKT | 288,765,957 | 020-961 | 03:29:42 |
| 2009-12-28 | 인터넷 | 100,500 | 부산김광국 | 288,665,457 | 020-460 | 15:12:46 |
| 2009-12-28 | 인터넷 | 100,000 | 부경대 근조 | 288,565,457 | 020-460 | 15:13:56 |
| 2009-12-28 | F/B 출금 | 10,000 | 오션 | 288,555,457 | 020-085 | 17:24:10 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 287,805,457 | 020-959 | 02:57:28 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 287,055,457 | 020-959 | 02:57:28 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 286,305,457 | 020-959 | 02:57:28 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 285,555,457 | 020-959 | 02:57:28 |
| 2009-12-31 | C M S | 33,000 | 청호렌탈 1 2 월분 | 285,522,457 | 020-460 | 03:16:01 |
| 2009-12-31 | 인터넷 | 500,500 | 부산이효종 | 285,021,957 | 020-460 | 11:41:27 |
| 2009-12-31 | 인터넷 | 18,756,160 | 월급여 | 266,265,797 | 020-460 | 11:47:08 |
| 2009-12-31 | 일부대체 | 1,140,944 | | 265,124,853 | 020-460 | 13:47:32 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:59:10   400*12.9

LK-331



예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

| 발급확인 | (인) |

예 금 주 : (주) 마리나엔터프라이즈　　　　주민(사업자)번호 :
계좌번호 : ▓▓▓▓6411　　　　　상 품 명 : 기업자유예금
신 규 일 : 2000-06-15　　　　　관리점 : 마린시티 (지) [20-460]
조회기간 : 2010-01-01 ~ 2010-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-01-04 | 현금지급 | 144,250 | | 264,980,603 | 020-460 | 15:33:56 |
| 2010-01-05 | 대체지급 | 10,000 | | 264,970,603 | 020-460 | 16:00:36 |
| 2010-01-05 | 약정해지 | | 0 대출해지이자 | 264,970,603 | 020-460 | 18:10:10 |
| 2010-01-07 | 대체지급 | 10,000 | | 264,960,603 | 020-460 | 15:58:47 |
| 2010-01-11 | 건강보험 | 1,353,380 | 국민건강 0912 | 263,607,223 | 020-460 | 03:16:09 |
| 2010-01-11 | 국민연금 | 1,265,920 | 0912 국민연금 | 262,341,303 | 020-460 | 03:16:09 |
| 2010-01-11 | 현금지급 | 2,278,910 | | 260,062,393 | 020-460 | 13:51:14 |
| 2010-01-13 | 대체지급 | 10,000 | | 260,052,393 | 020-460 | 10:02:49 |
| 2010-01-14 | 대체지급 | 10,000 | | 260,042,393 | 020-460 | 15:35:47 |
| 2010-01-19 | 인터넷 | 21,000 | 신현 (주) 그랜드여 | 260,021,393 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | 96,000 | 부산김명옥 | 259,925,393 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | 533,060 | 경남 2 5 0 4 관리비 | 259,392,333 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | 469,680 | 경남 2 5 0 5 관리비 | 258,922,653 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | 20,000 | 신한비행기표제지수 | 258,902,653 | 020-460 | 11:14:14 |
| 2010-01-21 | 전화요금 | 105,640 | KT745805101 | 258,797,013 | 020-460 | 03:03:20 |
| 2010-01-21 | 전화요금 | 24,430 | KT00103527155101 | 258,772,583 | 020-460 | 03:03:20 |
| 2010-01-21 | 전화요금 | 5,200 | KT 통신요금 01 | 258,767,303 | 020-460 | 03:03:20 |
| 2010-01-21 | 현금계급 | 10,000 | | 258,757,303 | 020-460 | 16:38:13 |
| 2010-01-22 | 대체지급 | 27,454 | | 258,729,849 | 020-460 | 15:04:45 |
| 2010-01-22 | F/B 출금 | 69,950 | 엘지파워콤 | 258,659,899 | 020-946 | 15:51:13 |
| 2010-01-25 | 카드 | 5,122,844 | 우리카드결제 - 0 0 | 253,537,055 | 020-151 | 03:30:36 |
| 2010-01-25 | 전화요금 | 89,310 | KT746401701 | 253,447,745 | 020-460 | 03:30:36 |
| 2010-01-25 | 통신요금 | 35,710 | 해운대방송 201001 | 253,412,035 | 020-460 | 03:30:36 |
| 2010-01-25 | 인터넷 | 2,200,000 | 사무실임대료 | 251,212,035 | 020-460 | 12:29:52 |
| 2010-01-25 | 대체지급 | 10,000 | | 251,202,035 | 020-460 | 14:44:23 |
| 2010-01-25 | 현금지급 | 1,000,000 | | 250,202,035 | 020-460 | 14:44:51 |
| 2010-01-25 | 대체지급 | 28,064,796 | | 222,137,239 | 020-460 | 17:16:25 |
| 2010-01-25 | F/B 출금 | 10,000 | 오션 | 222,127,239 | 020-085 | 17:57:00 |
| 2010-01-26 | F/B 출금 | 287,680 | 0103527 1551 3KT | 221,839,559 | 020-961 | 03:33:58 |
| 2010-01-26 | 인터넷 | 12,000 | 신한 (주) 그랜드여 | 221,827,559 | 020-460 | 12:04:53 |
| 2010-01-26 | 대체지급 | 66,499,188 | | 156,328,371 | 020-460 | 15:37:18 |
| 2010-01-26 | 대체지급 | 23,354,000 | | 131,974,371 | 020-460 | 15:40:21 |
| 2010-01-27 | 대체지급 | 70,390,405 | | 61,583,966 | 020-460 | 15:41:09 |
| 2010-01-28 | 대체지급 | 10,000 | | 61,573,966 | 020-460 | 10:39:04 |
| 2010-01-29 | 인터넷 | 18,620,470 | 월급여 | 42,953,496 | 020-460 | 07:31:14 |
| 2010-01-29 | 인터넷 | 300,000 | 부산01호종 | 42,653,496 | 020-460 | 08:43:00 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 41,903,496 | 020-959 | 03:17:08 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 41,153,496 | 020-959 | 03:17:08 |
| 2010-02-01 | F/B 출금 | 750,000 | 현미 01-046 | 40,403,496 | 020-959 | 03:17:08 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 39,653,496 | 020-959 | 03:17:08 |
| 2010-02-01 | C M S | 33,000 | 청호렌탈 0 1 월분 | 39,620,496 | 020-460 | 03:17:08 |
| 2010-02-01 | 현금지급 | 2,082,930 | | 37,537,566 | 020-460 | 14:16:30 |
| 2010-02-05 | 대체지급 | 10,000 | | 37,527,566 | 020-460 | 12:05:12 |
| 2010-02-08 | 국고이체 | 수엄세우서 (정세과 | 882,020 | 38,409,586 | 020-150 | 10:43:41 |
| 2010-02-09 | 인터넷 | 335,000 | 국민m o l d 운반비 | 38,074,586 | 020-460 | 12:29:17 |
| 2010-02-09 | 대체지급 | 10,000 | | 38,064,586 | 020-460 | 15:47:38 |
| 2010-02-10 | 건강보험 | 1,443,920 | 국민건강 1001 | 36,620,666 | 020-460 | 03:06:49 |
| 2010-02-10 | 국민연금 | 1,265,920 | 1001 국민연금 | 35,354,746 | 020-460 | 03:06:49 |
| 2010-02-10 | 대체지급 | 10,000 | | 35,344,746 | 020-460 | 16:54:07 |

우리은행 마린시티지점　　　　조작자 : 류재은　　　출력일자 : 2013-07-29 13:52　　400+12117

LK-332

| 예 금 주 : (주) 마리나엔터프라이즈 | | 계좌번호 : ▓▓▓▓ | Taxpayer Provided | | |
|---|---|---|---|---|---|

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 시 간 |
|---|---|---|---|---|---|
| 2010-02-18 | 현금지급 | 264,285 | | 35,080,481 | 020460 13:54:58 |
| 2010-02-22 | 전화요금 | 48,630 | KT745805102 | 35,031,831 | 020-460 03:22:14 |
| 2010-02-22 | 인터넷 | 28,000 | 신한 (주) 그랜드여 | 35,003,831 | 020-460 09:59:23 |
| 2010-02-22 | F/B 출금 | 48,970 | L G T 인터넷요금 | 34,954,861 | 084-285 16:53:55 |
| 2010-02-23 | 카드 | 12,125,886 | 우리카드결제- 0 0 | 22,828,975 | 020-151 02:58:09 |
| 2010-02-23 | 인터넷 | 425,560 | 부산김영옥 | 22,403,415 | 020-460 08:53:35 |
| 2010-02-24 | 대체지급 | 532,330 | | 21,871,085 | 020-460 11:57:58 |
| 2010-02-25 | 전화요금 | 52,850 | KT746401702 | 21,818,235 | 020-460 04:55:38 |
| 2010-02-25 | 통신요금 | 35,710 | 해운대방송 201002 | 21,782,525 | 020-460 04:55:38 |
| 2010-02-25 | 인터넷 | 300,000 | 부산이호종 | 21,482,525 | 020-460 10:37:01 |
| 2010-02-25 | 인터넷 | 46,000 | 신한비행기표수수료 | 21,436,525 | 020-460 11:47:11 |
| 2010-02-25 | F/B 출금 | 10,000 | 오션 | 21,426,525 | 020-085 17:32:39 |
| 2010-02-26 | F/B 출금 | 81,650 | 0103527155194T | 21,344,875 | 020-981 03:16:04 |
| 2010-02-26 | 인터넷 | 20,041,600 | 월급여 | 1,303,275 | 020-460 07:31:48 |
| 2010-02-26 | 이체 | | (주) 마리나엔터프 57,700,000 | 59,003,275 | 020-460 10:00:25 |
| 2010-02-26 | 일부대체 | 1,064,440 | | 57,938,835 | 020-460 10:08:23 |
| 2010-02-26 | 인터넷 | 491,660 | 경남센텀 리더스마크 | 57,447,175 | 020-460 11:00:02 |
| 2010-02-26 | 인터넷 | 536,540 | 경남센텀리더스마크 | 56,910,635 | 020-460 11:00:02 |
| 2010-02-26 | 인터넷 | 223,320 | 서운경환금금 | 56,687,315 | 020-460 11:00:02 |
| 2010-02-26 | 인터넷 | 846,560 | 부산김영옥 | 55,840,755 | 020-460 11:00:02 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 55,090,755 | 020-959 03:18:34 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 54,340,755 | 020-959 03:18:34 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 53,590,755 | 020-959 03:18:34 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 52,840,755 | 020-959 03:18:34 |
| 2010-03-02 | 인터넷 | 46,000 | 신한비행기표수수료 | 52,794,755 | 020-460 13:33:24 |
| 2010-03-02 | C M S | 33,000 | 청호렌탈 0 2 월분 | 52,761,755 | 020-460 18:08:55 |
| 2010-03-03 | 인터넷 | 846,560 | 부산김영옥 | 51,915,195 | 020460 13:38:02 |
| 2010-03-05 | 인터넷 | 100,000 | 수혈생태공학회비 | 51,815,195 | 020-460 08:39:55 |
| 2010-03-05 | 인터넷 | 44,000 | 신한항공권수수료 | 51,771,195 | 020-460 10:19:41 |
| 2010-03-05 | 현금지급 | 628,360 | | 51,142,835 | 020-460 11:27:01 |
| 2010-03-10 | 건강보험 | 1,443,920 | 국민건강 1002 | 49,698,915 | 020-460 03:06:47 |
| 2010-03-10 | 국민연금 | 1,265,920 | 1002 국민연금 | 48,432,995 | 020-460 03:06:47 |
| 2010-03-10 | 인터넷 | 24,000 | 신한 (주) 그랜드여 | 48,408,995 | 020-460 14:38:41 |
| 2010-03-12 | 일부대체 | 510,000 | | 47,898,995 | 020-460 15:02:13 |
| 2010-03-12 | 대체지급 | 10,000 | | 47,888,995 | 020-460 16:37:42 |
| 2010-03-17 | 인터넷 | 100,000 | 부산길광국 | 47,788,995 | 020-460 09:31:35 |
| 2010-03-18 | 인터넷 | 150,000 | 신한비자카드수수료 | 47,638,995 | 020-460 10:15:40 |
| 2010-03-18 | 인터넷 | 28,000 | 신한비행기표수수료 | 47,610,995 | 020-460 10:16:32 |
| 2010-03-18 | 인터넷 | 4,400,000 | 임대료 | 43,210,995 | 020-460 10:19:06 |
| 2010-03-19 | 인터넷 | 54,300 | 부산신설국제운송 ( | 43,156,695 | 020-460 12:42:28 |
| 2010-03-19 | 인터넷 | 50,000 | 대한적십자 ( | 43,106,695 | 020-460 12:42:28 |
| 2010-03-19 | 인터넷 | 5,290 | 외환엘지텔레콤 (전 | 43,101,405 | 020-460 12:42:28 |
| 2010-03-19 | 인터넷 | 3,430 | 외환엘지텔레콤 (정 | 43,097,975 | 020-460 12:42:29 |
| 2010-03-19 | 인터넷 | 2,920 | 외환엘지텔레콤 (전 | 43,095,055 | 020-460 12:42:29 |
| 2010-03-19 | 인터넷 | 515,830 | 경남센텀리더스마크 | 42,579,225 | 020-460 12:44:30 |
| 2010-03-19 | 인터넷 | 471,970 | 경남센텀리더스마크 | 42,107,255 | 020-460 12:44:30 |
| 2010-03-20 | 예금결산 | 예금결산이자 | 29,764 | 42,137,019 | 020-460 14:25:03 |
| 2010-03-22 | 전화요금 | 61,670 | KT745805103 | 42,075,349 | 020-460 03:23:32 |
| 2010-03-22 | F/B 출금 | 55,830 | L G T 인터넷요금 | 42,019,519 | 020-946 16:54:49 |
| 2010-03-23 | 카드 | 14,943,337 | 우리카드결제- 0 0 | 27,076,182 | 020-151 02:59:22 |
| 2010-03-25 | 전화요금 | 50,300 | KT746401703 | 27,025,882 | 020-460 05:05:59 |
| 2010-03-25 | 통신요금 | 14,150 | 해운대방송 201003 | 27,011,732 | 020-460 05:05:59 |
| 2010-03-25 | 일부대체 | 881,150 | | 26,130,582 | 020-460 09:54:04 |
| 2010-03-25 | F/B 출금 | 10,000 | 오션 | 26,120,582 | 020-085 17:08:41 |
| 2010-03-26 | F/B 출금 | 80,620 | 0103527155194T | 26,039,962 | 020-961 03:08:13 |

| 우리은행 마린시티지점 | 조작자 : 류재은 | 출력일자 : 2013-07-29 13:52 | 400-112 18 |
|---|---|---|---|

LK-333

예 금 주 : (주) 마리나엔터프라이즈                     계좌번호 :       8411   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-03-29 | 인터넷 | | 24,000 신한항공권수수료 | 26,015,962 | 020-460 | 10:24:18 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 25,265,962 | 020-959 | 02:55:57 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 24,515,962 | 020-959 | 02:55:57 |
| 2010-03-30 | F/B 출금 | 750,000 현빠 03-048 | | 23,765,962 | 020-959 | 02:55:57 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 23,015,962 | 020-959 | 02:55:57 |
| 2010-03-30 | 인터넷 | 18,697,370 월급여 | | 4,318,592 | 020-460 | 09:50:03 |
| 2010-03-30 | 인터넷 | 171,380 코오롱글로텍 (주 | | 4,147,212 | 020-460 | 09:51:27 |
| 2010-03-30 | 인터넷 | 330,000 농협정일정보주식회 | | 3,817,212 | 020-460 | 09:51:27 |
| 2010-03-30 | 인터넷 | 300,000 부산이호종 | | 3,517,212 | 020-460 | 09:52:33 |
| 2010-03-30 | 인터넷 | 300,000 국민박수진 | | 3,217,212 | 020-460 | 11:12:11 |
| 2010-03-30 | 이체 | (주) 마리나앤터프 | 33,840,000 | 37,057,212 | 020-460 | 13:46:39 |
| 2010-03-30 | 일부대체 | 4,026,740 | | 33,030,472 | 020-460 | 13:51:18 |
| 2010-03-31 | 인터넷 | 165,000 신한자동차수리 | | 32,865,472 | 020-460 | 10:51:23 |
| 2010-03-31 | 인터넷 | 238,800 부산신성국제운송 ( | | 32,626,672 | 020-460 | 13:07:37 |
| 2010-03-31 | 인터넷 | 600,000 우방우 | | 32,026,672 | 020-460 | 13:07:37 |
| 2010-03-31 | C M S | 33,000 청호렌탈 0 3월분 | | 31,993,672 | 020-460 | 17:43:47 |
| 2010-04-01 | 인터넷 | 4,400,000 부산01호종 | | 27,593,672 | 020-460 | 09:51:24 |
| 2010-04-07 | 인터넷 | 680,000 부산강영옥 | | 26,913,672 | 020-460 | 08:56:52 |
| 2010-04-07 | 일부대체 | 3,717,953 | | 23,195,719 | 020-460 | 10:48:09 |
| 2010-04-09 | 인터넷 | 300,000 비즈니스클럽 | | 22,895,719 | 020-460 | 10:41:53 |
| 2010-04-12 | 건강보험 | 1,330,340 국민건강 1003 | | 21,565,379 | 020-460 | 03:19:02 |
| 2010-04-12 | 국민연금 | 1,085,920 1003 국민연금 | | 20,479,459 | 020-460 | 03:19:02 |
| 2010-04-12 | 대체지급 | 20,000 | | 20,459,459 | 020-460 | 16:49:40 |
| 2010-04-20 | 대체지급 | 26,909 | | 20,432,550 | 020-460 | 11:01:12 |
| 2010-04-20 | 인터넷 | 김형옥 | 680,000 | 21,112,550 | 021-408 | 12:05:01 |
| 2010-04-21 | 전화요금 | 97,110 KT745805104 | | 21,015,440 | 020-460 | 03:04:42 |
| 2010-04-21 | 전화요금 | 35,200 KT.09103527155104 | | 20,980,240 | 020-460 | 03:04:43 |
| 2010-04-21 | 인터넷 | 507,340 경남2 5 0 4관리비 | | 20,472,900 | 020-460 | 09:49:41 |
| 2010-04-21 | 인터넷 | 467,130 경남2 5 0 5관리비 | | 20,005,770 | 020-460 | 09:49:41 |
| 2010-04-21 | 인터넷 | 2,200,000 K I M    H I | | 17,805,770 | 020-460 | 09:59:03 |
| 2010-04-21 | 국고이체 | 수영세무서 (정세과 | 19,400,720 | 37,206,490 | 020-150 | 10:28:44 |
| 2010-04-22 | 전자결제 | 55,000 한국정보인! | | 37,151,490 | 099-150 | 13:29:06 |
| 2010-04-22 | F/B 출금 | 62,940 L G인터넷요금 | | 37,088,550 | 084-285 | 16:42:25 |
| 2010-04-23 | 카드 | 9,429,905 우리카드결제-0 0 | | 27,658,645 | 020-151 | 03:03:32 |
| 2010-04-23 | 대체지급 | 10,000 | | 27,648,645 | 020-460 | 09:51:25 |
| 2010-04-26 | 전화요금 | 96,020 KT746401704 | | 27,552,625 | 020-460 | 03:27:05 |
| 2010-04-26 | 전화요금 | 104,370 01035271551KT | | 27,448,255 | 020-460 | 03:27:05 |
| 2010-04-26 | 통신요금 | 35,710 해운대방송 201004 | | 27,412,545 | 020-460 | 03:27:05 |
| 2010-04-26 | F/B 출금 | 10,000 오션 | | 27,402,545 | 020-085 | 17:28:00 |
| 2010-04-27 | 전자결제 | 71,100 오피스디포 | | 27,331,445 | 099-150 | 13:10:53 |
| 2010-04-28 | 일부대체 | 3,304,257 | | 24,027,188 | 020-460 | 10:53:58 |
| 2010-04-29 | 인터넷 | 1,000,000 농협해군본부 | | 23,027,188 | 020-460 | 10:18:31 |
| 2010-04-29 | 인터넷 | 4,400 연음시수수료 | | 23,022,788 | 020-460 | 10:36:37 |
| 2010-0429 | 인터넷 | 300,000 부산이호종 | | 22,722,788 | 020-460 | 11:03:57 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 21,972,788 | 020-959 | 03:24:17 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 21,222,788 | 020-959 | 03:24:17 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 20,472,788 | 020-959 | 03:24:17 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 19,722,788 | 020-959 | 03:24:17 |
| 2010-04-30 | 인터넷 | 19,359,630 월급여 | | 363,158 | 020-460 | 07:34:10 |
| 2010-04-30 | C M S | 33,000 청호렌탈 0 4 월분 | | 330,158 | 020-460 | 18:08:28 |
| 2010-05-04 | 대체지급 | 20,000 | | 310,158 | 020-460 | 15:13:58 |
| 2010-05-04 | 이체 | (주) 마리나엔터프 | 55,600,000 | 55,910,158 | 020-460 | 16:28:47 |
| 2010-05-04 | 대체지급 | 3,459,380 | | 52,450,778 | 020-460 | 16:44:47 |
| 2010-05-06 | 인터넷 | 5,000,000 제일안안수동방기공 | | 47,450,778 | 020-460 | 15:13:35 |
| 2010-05-10 | 건강보험 | 1,022,680 국민건강 1004 | | 46,428,098 | 020-460 | 03:18:10 |

우리은행 마린시티지점     조작자 : 류재운     출력일자 : 2013-07-29  13:52     400-12-19

LK-334

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▮▮▮▮▮▮▮  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-05-10 | 국민연금 | 1,085,920 | 1004 국민연금 | 45,342,178 | 020-460 | 03:16:10 |
| 2010-05-10 | 인터넷 | 54,000 | 신한 (주) 그랜드이 | 45,288,178 | 020-460 | 08:54:15 |
| 2010-05-10 | 국고이체 | 수영세무서 (징세과) | 1,303,150 | 46,591,328 | 020-150 | 10:26:30 |
| 2010-05-11 | 일부대체 | 181,540 | | 46,409,788 | 020-460 | 09:17:57 |
| 2010-05-11 | 현금입금 | | 1,000,000 | 47,409,788 | 020-460 | 09:22:40 |
| 2010-05-11 | 인터넷 | 200,000 | 신한사장님비자 | 47,209,788 | 020-460 | 10:35:44 |
| 2010-05-11 | 인터넷 | 1,313,080 | 임나영 | 45,896,708 | 020-460 | 10:35:44 |
| 2010-05-11 | 인터넷 | 160,000 | 외환 (주) 이현항공 | 45,736,708 | 020-460 | 13:53:40 |
| 2010-05-13 | 인터넷 | 122,500 | 국민박정숙 | 45,614,208 | 020-460 | 09:05:06 |
| 2010-05-13 | 인터넷 | 200,718 | 사원보 | 45,413,490 | 020-460 | 09:20:48 |
| 2010-05-13 | 인터넷 | 41,650 | 머리츠화재__ | 45,371,840 | 020-460 | 14:19:14 |
| 2010-05-17 | 대체지급 | 10,000 | | 45,361,840 | 020-460 | 16:19:16 |
| 2010-05-19 | 타행송 | (주) 성원봉살 | /31,928 | 46,093,763 | 032-056 | 09:37:38 |
| 2010-05-24 | 카드 | 6,280,270 | 우리카드결제- 0 0 | 39,813,493 | 020-151 | 03:23:47 |
| 2010-05-24 | 전화요금 | 73,380 | KT745805105 | 39,740,113 | 020-460 | 03:23:47 |
| 2010-05-24 | 인터넷 | 871,120 | 부산김영옥 | 38,868,993 | 020-460 | 13:02:39 |
| 2010-05-24 | 인터넷 | 456,260 | 경남센텀리더스아크 | 38,412,733 | 020-460 | 13:27:32 |
| 2010-05-24 | 인터넷 | 506,920 | 경남센텀리디스아크 | 37,905,813 | 020-460 | 13:27:32 |
| 2010-05-24 | 대체지급 | 10,000 | | 37,895,813 | 020-460 | 17:10:09 |
| 2010-05-24 | F/B 출금 | 53,650 | L G인터넷요금 | 37,842,163 | 084-285 | 16:52:29 |
| 2010-05-25 | 전화 요금 | 139,670 | K1746401705 | 37,702,493 | 020-460 | 05:48:44 |
| 2010-05-25 | 전화요금 | 130,690 | 01035271551KT | 37,571,803 | 020-460 | 05:48:44 |
| 2010-05-25 | 통신요금 | 35,710 | 해운대방송 201005 | 37,536,093 | 020-460 | 05:48:44 |
| 2010-05-25 | 인터넷 | 6,000,000 | 지일안인수룡탕기금 | 31,536,093 | 020-460 | 13:12:42 |
| 2010-05-25 | F/B 출금 | 10,000 | 오선 | 31,526,093 | 020-085 | 20:00:51 |
| 2010-05-26 | 인터넷 | 100,000 | 부산김광국 | 31,426,093 | 020-460 | 10:56:33 |
| 2010-05-26 | 인터넷 | 2,200,000 | K I M    H I | 29,226,093 | 020-460 | 13:01:35 |
| 2010-05-27 | 인터넷 | 30,000 | 부산신성국제운송 ( | 29,196,093 | 020-460 | 11:48:34 |
| 2010-05-27 | 연터넷 | 120,000 | 외환 (주) 익스피다 | 29,076,093 | 020-460 | 11:48:34 |
| 2010-05-31 | F/B 출금 | 750,000 | 현대 05-050 | 28,326,093 | 020-959 | 03:31:07 |
| 2010-05-31 | F/B 출금 | 750,000 | 현대 05-050 | 27,576,093 | 020-959 | 03:31:08 |
| 2010-05-31 | F/B 출금 | 750,000 | 현대 05-050 | 26,826,093 | 020-959 | 03:31:08 |
| 2010-05-31 | F/B 출금 | 750,000 | 현대 05-050 | 26,076,093 | 020-959 | 03:31:08 |
| 2010-05-31 | 인터넷 | 7,078,610 | 월글어애 | 18,997,483 | 020-460 | 13:21:28 |
| 2010-05-31 | 인터넷 | 300,000 | 부산이효종 | 18,697,483 | 020-460 | 13:22:15 |
| 2010-05-31 | 인터넷 | 3,980,660 | 국민최국규 | 14,716,823 | 020-460 | 15:15:48 |
| 2010-05-31 | C M S | 33,000 | 청호렌탈 0 5월분 | 14,683,823 | 020-460 | 19:35:15 |
| 2010-06-03 | 대체지급 | 2,066,030 | 지방세 | 12,617,793 | 020-460 | 15:45:48 |
| 2010-06-04 | 인터넷 | 680,000 | 부산김영옥 | 11,937,793 | 020-460 | 12:42:54 |
| 2010-06-07 | 대체지급 | 10,000 | | 11,927,793 | 020-460 | 11:16:33 |
| 2010-06-07 | 인터넷 | 1,000,000 | 서은경 | 10,927,793 | 020-460 | 13:44:58 |
| 2010-06-10 | 건강보험 | 1,352,200 | 국민건강 1005 | 9,575,593 | 020-460 | 03:07:44 |
| 2010-06-10 | 국민연금 | 1,175,920 | 1005 국민연금 | 8,399,673 | 020-460 | 03:07:44 |
| 2010-06-11 | 인터넷 | 4,624,760 | 국민박정숙 | 3,774,913 | 020-460 | 11:19:23 |
| 2010-06-11 | 이체 | (주) 마리나엔터프 | 62,000,000 | 65,774,913 | 020-460 | 14:55:59 |
| 2010-06-11 | 대체지급 | 10,000 | | 65,764,913 | 020-460 | 15:01:20 |
| 2010-06-14 | 인터넷 | 352,715 | 사원보유류디 | 65,412,198 | 020-460 | 09:06:33 |
| 2010-06-14 | 인터넷 | 8,046,770 | K I M    H I | 57,365,428 | 020-460 | 09:06:33 |
| 2010-06-17 | 인터넷 | 315,000 | 기협 (사) 한국경영 | 57,050,428 | 020-460 | 10:40:59 |
| 2010-06-18 | 인터넷 | 292,050 | 코오롱글로텍 (주 | 56,758,378 | 020-460 | 08:44:17 |
| 2010-06-19 | 예금결산 | 예금결산이자 | 6,641 | 56,765,019 | 020-460 | 12:50:13 |
| 2010-06-21 | 전화요금 | 100,390 | KT745805106 | 56,664,629 | 020-460 | 03:26:13 |
| 2010-06-22 | 펌뱅킹 | 김영옥 | 660,000 | 57,324,629 | 032-082 | 14:31:24 |
| 2010-06-22 | F/B 출금 | 42,040 | L G인터넷요금 | 57,282,589 | 084-218 | 17:47:18 |
| 2010-06-23 | 카드 | 6,316,429 | 우리카드결제- 0 0 | 50,966,160 | 020-151 | 03:04:27 |

우리은행 이런시티저점        조치자 : 권대운        출력일자 : 2013-07-29 13:52    400-12:20

LK-335

예 금 주 : (주) 마리나엔터프라이즈　　　　　계좌번호 : [redacted]　Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-06-24 | 대체지급 | 10,000 | | 50,956,160 | 020-460 | 16:22:02 |
| 2010-06-25 | 전화요금 | 87,720 | KI746401706 | 50,868,440 | 020-460 | 04:20:26 |
| 2010-06-25 | 전화요금 | 231,780 | 01035271551KT | 50,636,660 | 020-460 | 04:20:26 |
| 2010-06-25 | 통신요금 | 35,710 | 해운대방송 201006 | 50,600,950 | 020-460 | 04:20:26 |
| 2010-06-29 | F/B 출금 | 10,000 | 오션 | 50,590,950 | 020-085 | 19:37:46 |
| 2010-06-29 | 현금지급 | 20,000 | | 50,570,950 | 020-460 | 15:01:21 |
| 2010-06-29 | 인터넷 | 5,000,000 | 국민운곰선 | 45,570,950 | 020-460 | 16:27:56 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 44,820,950 | 020-959 | 03:14:12 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 44,070,950 | 020-959 | 03:14:12 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 43,320,950 | 020-959 | 03:14:12 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 42,570,950 | 020-959 | 03:14:12 |
| 2010-06-30 | 인터넷 | 497,820 | 경남센텀리더스마크 | 42,073,130 | 020-460 | 09:26:56 |
| 2010-06-30 | 인터넷 | 461,300 | 경남센텀리더스마크 | 41,611,830 | 020-460 | 09:26:56 |
| 2010-06-30 | 인터넷 | 408,780 | 부산 (주) 마리나엔 | 41,203,050 | 020-460 | 09:26:56 |
| 2010-06-30 | 인터넷 | 8,046,770 | K I M    H I | 33,156,280 | 020-460 | 10:33:07 |
| 2010-06-30 | 인터넷 | 2,236,050 | 임나영 | 30,920,230 | 020-460 | 10:33:08 |
| 2010-06-30 | 인터넷 | 462,920 | 국민허옥순 | 30,457,310 | 020-460 | 10:33:08 |
| 2010-06-30 | 인터넷 | 1,605,780 | 서원보 | 28,851,530 | 020-460 | 10:33:08 |
| 2010-06-30 | 인터넷 | 2,216,200 | 국민오이숙 | 26,635,330 | 020-460 | 10:33:08 |
| 2010-06-30 | C M S | 33,000 | 청호렌탈０６월분 | 26,602,330 | 020-460 | 19:13:51 |
| 2010-07-01 | 대체지급 | 10,000 | | 26,592,330 | 020-460 | 11:48:23 |
| 2010-07-01 | 인터넷 | 2,351,310 | 국민박정숙 | 24,241,020 | 020-460 | 12:14:23 |
| 2010-07-02 | 인터넷 | 2,200,000 | K I M    H I | 22,041,020 | 020-460 | 10:01:57 |
| 2010-07-02 | 인터넷 | 300,500 | 부산이호종 | 21,740,520 | 020-460 | 10:01:57 |
| 2010-07-05 | 인터넷 | 220,000 | 부산강영옥 | 21,520,520 | 020-460 | 10:42:23 |
| 2010-07-06 | 인터넷 | 288,000 | 국민장석일 | 21,232,520 | 020-460 | 08:57:33 |
| 2010-07-06 | 현금지급 | 154,700 | | 21,077,820 | 020-460 | 15:39:59 |
| 2010-07-06 | 대체지급 | 10,000 | | 21,067,820 | 020-460 | 16:26:09 |
| 2010-07-07 | 인터넷 | 50,000 | 부산김용섭 | 21,017,820 | 020-460 | 09:38:53 |
| 2010-07-07 | 대체지급 | 10,000 | | 21,007,820 | 020-460 | 15:11:39 |
| 2010-07-09 | 대체계급 | 10,000 | | 20,997,820 | 020-460 | 15:40:43 |
| 2010-07-09 | 인터넷 | 89,000 | (주) 신세계아이 | 20,908,820 | 020-460 | 17:14:15 |
| 2010-07-12 | 건강보험 | 1,189,400 | 국민건강 1006 | 19,719,420 | 020-460 | 03:21:07 |
| 2010-07-12 | 국민연금 | 536,320 | 1006 국민연금 | 19,183,100 | 020-460 | 03:21:07 |
| 2010-07-12 | 앤터넷 | 1,287,000 | 부산남영광 | 17,896,100 | 020-460 | 14:16:13 |
| 2010-07-12 | 이체 | (주) 아리나엔터프 | 11,980,000 | 29,876,100 | 020-460 | 15:37:54 |
| 2010-07-12 | 현금지급 | 8,517,785 | | 21,358,315 | 020-460 | 15:43:05 |
| 2010-07-12 | 현금지급 | 2,082,770 | | 19,275,545 | 020-460 | 15:43:27 |
| 2010-07-12 | 인터넷 | 10,797,940 | 국민최국규 | 8,477,605 | 020-460 | 16:20:06 |
| 2010-07-14 | 일부대체 | 361,480 | | 8,116,125 | 020-460 | 15:38:29 |
| 2010-07-15 | 대처지급 | 110,000 | | 8,006,125 | 020-460 | 17:31:02 |
| 2010-07-16 | 인터넷 | 100,000 | 부산김광국 | 7,906,125 | 020-460 | 09:56:08 |
| 2010-07-16 | 인터넷 | 141,560 | 시원보유류 7월 | 7,764,565 | 020-460 | 10:26:35 |
| 2010-07-16 | 인터넷 | 437,220 | 서원보유류 6월 | 7,327,345 | 020-460 | 10:26:35 |
| 2010-07-19 | 인터넷! | 45,000 | 어용환 (성화종합 | 7,282,345 | 020-460 | 14:56:50 |
| 2010-07-20 | 인터넷 | 62,219 | (주) 신세계아이 | 7,220,126 | 020-460 | 09:14:44 |
| 2010-07-21 | 전화요금 | 130,410 | KT745805107 | 7,089,716 | 020-460 | 03:07:22 |
| 2010-07-22 | 통신요금 | 52,310 | 인터넷요금 | 7,037,406 | 020-460 | 02:59:33 |
| 2010-07-23 | 카드 | 3,861,306 | 우리카드결제－００ | 3,176,100 | 020-151 | 03:06:57 |
| 2010-07-23 | 인터넷 | 109,500 | 부산 (주) 마리나엔 | 3,066,600 | 020-460 | 13:48:54 |
| 2010-07-23 | 대체지급 | 10,000 | | 3,056,600 | 020-460 | 15:55:41 |
| 2010-07-23 | 현금지급 | 613,630 | | 2,442,970 | 020-460 | 15:56:05 |
| 2010-07-26 | 전화요금 | 122,810 | K1746401707 | 2,320,160 | 020-460 | 03:27:46 |
| 2010-07-26 | 전화요금 | 186,770 | 01035271551KT | 2,133,390 | 020-460 | 03:27:46 |
| 2010-07-26 | 통신요금 | 35,710 | 해운대방송 201007 | 2,097,680 | 020-460 | 03:27:46 |

우리은행 마린시티지점　　　조작자 : 류재은　　출력일자 : 2013-07-29 13:52:4:00-5112:21

LK-336

예 금 주 :  (주) 마리나엔터프라이즈          계좌번호 : ▆▆▆▆▆▆  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-07-26 | F/B 출금 | 10,000 | 오션 | 2,087,680 | 020-085 | 19:33:41 |
| 2010-07-27 | 이체 | | (주) 마리나엔터프 88,425,000 | 90,512,680 | 020-460 | 09:10:15 |
| 2010-07-27 | 인터넷 | 42,681,820 | 강동운 | 47,830,860 | 020-460 | 09:38:37 |
| 2010-07-27 | 인터넷 | 2,200,000 | K I M   H I | 46,630,860 | 020-460 | 14:19:27 |
| 2010-07-27 | 인터넷 | 493,230 | 경남센트럴리스아크 | 45,137,630 | 020-460 | 14:19:27 |
| 2010-07-27 | 인터넷 | 458,010 | 경남센텅리디스마크 | 44,679,620 | 020-460 | 14:19:27 |
| 2010-07-29 | 대체지급 | 500,000 | 강진준 | 44,179,620 | 020-460 | 15:22:06 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 43,429,620 | 020-959 | 03:10:11 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 42,679,620 | 020-959 | 03:10:11 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 41,929,620 | 020-959 | 03:10:11 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 41,179,620 | 020-460 | 14:26:55 |
| 2010-07-30 | 대체지급 | 10,000 | | 41,169,620 | 020-460 | 14:26:55 |
| 2010-07-30 | 대체지급 | 8,046,770 | 급여 | 33,122,850 | 020-460 | 14:32:06 |
| 2010-07-30 | 대체지급 | 2,244,910 | 일나영급여 | 30,877,940 | 020-460 | 14:33:11 |
| 2010-07-30 | 대체지급 | 1,846,070 | 서원보급이 | 29,031,870 | 020-460 | 14:34:21 |
| 2010-07-30 | 대체지급 | 2,640,187 | 신흥낭급여 | 26,391,683 | 020-460 | 14:37:21 |
| 2010-07-30 | 대체지급 | 3,869,990 | 신율낭급여 | 22,521,693 | 020-460 | 14:38:07 |
| 2010-07-30 | 대체취소 | 입금계좌착오로인한 | 3,869,990 | 26,391,683 | 020-460 | 14:38:59 |
| 2010-07-30 | 확체지급 | 3,869,990 | 오이숙급여 | 22,521,693 | 020-460 | 14:39:37 |
| 2010-07-30 | 대체지급 | 14,920,784 | 서은경퇴직금 | 7,600,909 | 020-460 | 14:41:00 |
| 2010-07-30 | 대체지급 | 300,000 | 부산이종효회계사무 | 7,300,909 | 020-460 | 14:42:36 |
| 2010-07-30 | 대체지급 | 462,740 | 국민정동근 | 6,838,169 | 020-460 | 14:43:40 |
| 2010-08-02 | G M S | 33,000 | 청호렌탈8 0 7 월분 | 6,805,169 | 020-460 | 18:41:58 |
| 2010-08-05 | 국고이체 | 수영세무서 (김세곤) | 789,760 | 7,594,929 | 020-150 | 10:21:14 |
| 2010-08-06 | 인터넷 | 1,136,900 | 부산김영욱 | 6,458,029 | 020-460 | 10:25:17 |
| 2010-08-06 | 인터넷 | 150,200 | 오이숙 | 6,307,829 | 02 0460 | 13:49:20 |
| 2010-08-06 | 인터넷 | 140,000 | 오이숙 | 6,167,829 | 020-460 | 13:49:20 |
| 2010-08-06 | 인터넷 | 81,600 | 부산신성국제운송 ( | 6,086,229 | 020-460 | 13:49:20 |
| 2010-08-06 | 대체지급 | 10,000 | | 6,076,229 | 020-460 | 15:59:47 |
| 2010-08-10 | 건강보험 | 775,600 | 국민건강 1007 | 5,300,629 | 020-460 | 03:06:33 |
| 2010-08-10 | 국민연금 | 393,020 | 1007 국연연금 | 4,907,609 | 020-460 | 03:06:33 |
| 2010-08-10 | 일부마체 | 3,122,840 | | 1,784,769 | 020-460 | 15:45:01 |
| 2010-08-13 | 인터넷 | 102,160 | 사원보 | 1,682,609 | 020-460 | 13:27:23 |
| 2010-08-13 | 대체지급 | 10,000 | | 1,672,609 | 020-460 | 15:26:35 |
| 2010-08-16 | 인터넷 | 144,000 | 부산망크리밑월드조 | 1,528,609 | 020-460 | 11:01:38 |
| 2010-08-16 | 인터넷 | 56,260 | 국민정동근 | 1,472,349 | 020-460 | 11:37:01 |
| 2010-08-19 | 인터넷 | 서은경 | 10,000,000 | 11,472,349 | 020-460 | 10:21:47 |
| 2010-08-19 | 인터넷 | 서은경 | 1,400,000 | 12,872,349 | 020-460 | 10:23:08 |
| 2010-08-19 | 인터넷 | 98,827 | 기업 (주) 만성카미 | 12,773,522 | 020-460 | 11:49:33 |
| 2010-08-19 | 인터넷 | 23,000 | 신한 (주) 그랜드이 | 12,750,522 | 020-460 | 13:00:02 |
| 2010-08-19 | 대체지급 | 10,000 | | 12,740,522 | 020-450 | 15:10:20 |
| 2010-08-19 | 현금지급 | 339,450 | | 12,401,072 | 020-460 | 15:11:19 |
| 2010-08-23 | 카드 | 5,422,879 | 우리카드결제- 0 0 | 6,978,193 | 020-151 | 03:23:01 |
| 2010-08-23 | 전화요금 | 131,150 | KT745805108 | 6,847,043 | 020-460 | 03:23:01 |
| 2010-08-25 | 통신요금 | 66,730 | 인터넷요금 | 6,780,313 | 020-460 | 03:23:01 |
| 2010-08-25 | 전화요금 | 71,930 | KT74640170B | 6,708,383 | 020-460 | 03:29:29 |
| 2010-08-25 | 전화요금 | 101,840 | 0103527155lKT | 6,606,543 | 020-460 | 03:29:29 |
| 2010-08-25 | 통신요금 | 35,710 | 해운대방송 201008 | 6,570,833 | 020-460 | 03:29:29 |
| 2010-08-25 | F/B 출금 | 10,000 | 오션 | 6,560,833 | 020-085 | 21:01:50 |
| 2010-08-26 | 현금지급 | 10,000 | 동국송금수수료 | 6,550,833 | 020-460 | 09:49:52 |
| 2010-08-26 | 현금지급 | 500,000 | 현금 | 6,050,833 | 020-460 | 09:50:45 |
| 2010-08-26 | 전금지급 | 54,780 | 동신로 3 건 | 5,996,053 | 020-460 | 09:51:28 |
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 5,246,053 | 020-959 | 03:16:46 |
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 4,496,053 | 020-959 | 03:16:47 |
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 3,746,053 | 020-959 | 03:16:47 |

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 13:52     400-12:22

LK.-337

예 금 주 : (주) 마리나엔터프라이즈　　　계좌번호: ▓▓▓▓641)

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-08-30 | F/B 출금 | 750,000 현대 08-053 | | 2,996,053 | 020-959 | 03:16:47 |
| 2010-08-30 | 이체 | (주) 아리나엔터프 | 30,914,000 | 33,910,053 | 020-460 | 15:02:52 |
| 2010-08-30 | 대체지급 | 661,630 오이숙 | | 33,248,423 | 020-460 | 15:06:11 |
| 2010-08-30 | 대체지급 | 482,420 경남2 5 0 5호 | | 32,766,003 | 020-460 | 15:10:52 |
| 2010-08-30 | 대체지급 | 535,170 경남2 5 0 4호 | | 32,230,833 | 020-460 | 15:15:03 |
| 2010-08-30 | 현금지급 | 6,582,460 주인세, 법인세 | | 25,648,373 | 020-460 | 15:22:59 |
| 2010-08-30 | 대체지급 | 10,000 종국송금수수료 | | 25,638,373 | 020-460 | 15:39:41 |
| 2010-08-31 | 대체지급 | 300,000 부산이호종 | | 25,338,373 | 020-460 | 09:42:39 |
| 2010-08-31 | 대체지급 | 18,995,490 급여 | | 6,342,883 | 020-460 | 09:47:33 |
| 2010-08-31 | C M S | 33,000 청호렌탈 0 8 월분 | | 6,309,883 | 020-460 | 18:57:08 |
| 2010-09-01 | 인터넷 | 시은경 | 47,540 | 6,357,423 | 020-460 | 00:22:00 |
| 2010-09-03 | 대체지급 | 2,200,000 K I M　H I　J A | | 4,157,423 | 020-460 | 15:45:35 |
| 2010-09-03 | 현금지급 | 333,350 현금 | | 3,824,073 | 020-460 | 15:47:06 |
| 2010-09-06 | 대체지급 | 10,000 화승종국송금 | | 3,814,073 | 020-460 | 09:06:24 |
| 2010-09-06 | 현금지급 | 30,000 | | 3,784,073 | 020-460 | 17:01:47 |
| 2010-09-08 | 일부대체 | 2,904,930 | | 879,143 | 020-460 | 15:26:17 |
| 2010-09-09 | 텔레뱅킹 | 나해주 | 80,000 | 959,143 | 020-460 | 13:59:17 |
| 2010-09-10 | 국민연금 | 959,140 1008 국민연금 | | 3 | 020-460 | 03:07:25 |
| 2010-09-10 | 이체 | (주) 마리나엔터프 | 11,580,000 | 11,580,003 | 020-460 | 15:57:54 |
| 2010-09-10 | 건강보험 | 1,299,660 국민건강 1008 | | 10,280,343 | 020-460 | 18:17:42 |
| 2010-09-10 | 국민연금 | 9,880 1008 국민연금 | | 10,270,463 | 020-460 | 18:17:42 |
| 2010-09-15 | 일부대체 | 3,400,290 | | 6,870,173 | 020-460 | 13:49:50 |
| 2010-09-18 | 예금결신 | 예금결신이자 | 3,295 | 6,873,468 | 020-460 | 13:37:10 |
| 2010-09-20 | 이체 | (주) 마리나엔터프 | 11,570,000 | 18,443,468 | 020-460 | 13:44:20 |
| 2010-09-20 | 현금지급 | 888,200 | | 17,555,268 | 020-460 | 13:48:28 |
| 2010-09-20 | 대체지급 | 10,000 전신료 | | 17,545,268 | 020-460 | 16:43:43 |
| 2010-09-24 | 카드 | 14,734,294 우리카드결제- 0 0 | | 2,810,974 | 020-151 | 03:25:37 |
| 2010-09-24 | 전화요금 | 115,740 KT745805109 | | 2,695,234 | 020-460 | 03:25:37 |
| 2010-09-24 | 통신요금 | 64,460 인터넷요금 | | 2,630,774 | 020-460 | 03:25:37 |
| 2010-09-27 | 전화요금 | 48,970 KT746401709 | | 2,581,804 | 020-460 | 03:27:16 |
| 2010-09-27 | 전화요금 | 68,810 0t03527155 IKT | | 2,512,994 | 020-460 | 03:27:16 |
| 2010-09-27 | 통신요금 | 35,710 해운대방송 201009 | | 2,477,284 | 020-460 | 03:27:16 |
| 2010-09-27 | 현금지급 | 1,434,120 | | 1,043,164 | 020-460 | 17:29:12 |
| 2010-09-27 | 이체 | (주) 마리나엔터프 | 28,575,000 | 29,618,164 | 020-460 | 18:03:37 |
| 2010-09-27 | 대체지급 | 10,000 전신료 | | 29,608,164 | 020-460 | 18:11:08 |
| 2010-09-27 | 현금지급 | 60,000 구애확인서6 건 | | 29,548,164 | 020-460 | 18:11:32 |
| 2010-09-27 | F/B 출금 | 10,000 오션 | | 29,538,164 | 020-005 | 19:36:35 |
| 2010-09-28 | 현금지급 | 500,000 | | 29,038,164 | 020-460 | 10:56:05 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 28,288,164 | 020-959 | 03:14:26 |
| 2010-09-30 | F/B 출금 | 750,000 현빠 09-054 | | 27,538,164 | 020-959 | 03:14:26 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 26,788,164 | 020-959 | 03:14:26 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 26,038,164 | 020-959 | 03:14:26 |
| 2010-09-30 | 대체지급 | 19,158,060 | | 6,800,104 | 020-460 | 15:35:22 |
| 2010-09-30 | 대체지급 | 300,000 부산이호종 | | 6,580,104 | 020-460 | 15:37:37 |
| 2010-09-30 | 대체지급 | 2,200,000 임대료 | | 4,390,104 | 020-460 | 15:39:10 |
| 2010-09-30 | 현금지급 | 10,000 | | 4,370,104 | 020-460 | 15:40:58 |
| 2010-09-30 | C M S | 33,000 청호렌탈 0 9 월분 | | 4,337,104 | 020460 | 19:06:36 |
| 2010-10-06 | 텔뱅킹 | 케이티환급 | 48,970 | 4,386,074 | 004-927 | 12:37:08 |
| 2010-10-06 | 현금지급 | 800,000 | | 3,586,074 | 020-460 | 14:51:19 |
| 2010-10-06 | 현금지급 | 60,000 | | 3,526,074 | 020-460 | 14:52:46 |
| 2010-10-06 | 현금지급 | 10,000 | | 3,516,074 | 020-460 | 15:05:57 |
| 2010-10-11 | 건강보험 | 1,204,580 국민건강 1009 | | 2,311,494 | 020-460 | 03:21:00 |
| 2010-10-11 | 국민연금 | 786,140 1009 국민연금 | | 1,525,354 | 020-460 | 03:21:01 |
| 2010-10-11 | 현금지급 | 192,090 주인세 | | 1,333,264 | 020-460 | 09:53:49 |
| 2010-10-11 | 이체 | (주) 아리나엔터프 | 5,560,000 | 6,893,264 | 020-460 | 16:25:40 |

우리은행 아린시터지점　　　조작자 : 류재은　　　출력일자　2013-07-29 13:52 400-12123

LK-338

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▨▨▨▨▨▨ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-10-11 | 현금지급 | 1,921,180 | | 4,972,104 | 020-460 | 16:29:14 |
| 2010-10-12 | 현금지급 | 500,000 | | 4,472,104 | 020-460 | 15:34:30 |
| 2010-10-15 | 대체자급 | 96,000 | | 4,376,104 | 020-460 | 16:46:46 |
| 2010-10-18 | 현금지급 | 700,000 | | 3,676,104 | 020-460 | 14:47:46 |
| 2010-10-18 | 대체지급 | 272,220 | 국민김태곤 | 3,403,884 | 020-460 | 14:48:41 |
| 2010-10-19 | 대체지급 | 500,000 | 부산공증인가부산합 | 2,903,884 | 020-460 | 12:05:12 |
| 2010-10-21 | 전화요금 | 114,490 | KT745805110 | 2,789,394 | 020-460 | 03:10:11 |
| 2010-10-22 | 통신요금 | 68,150 | 인터넷요금 | 2,721,244 | 020-460 | 03:00:56 |
| 2010-10-25 | 카드 | 2,721,244 | 우리카드결제 - 0 0 | 0 | 020-151 | 03:28:54 |
| 2010-10-25 | 이체 | (주) 마리나엔터프 | 58,936,000 | 58,936,000 | 020-460 | 14:23:48 |
| 2010-10-25 | 현금지급 | 1,120,000 | | 57,816,000 | 020-460 | 14:28:20 |
| 2010-10-25 | 대체지급 | 9,900,000 | | 47,916,000 | 020-460 | 14:33:46 |
| 2010-10-25 | 대체지급 | 1,561,590 | | 46,354,410 | 020-460 | 14:38:57 |
| 2010-10-25 | 카드 | 6,269,661 | 우리카드결제 - 0 0 | 40,084,749 | 020-151 | 17:46:01 |
| 2010-10-25 | 전화요금 | 86,440 | KT746401710 | 39,996,309 | 020-460 | 17:45:01 |
| 2010-10-25 | 전화요금 | 196,380 | 0103527155IKT | 39,799,929 | 020-460 | 17:46:01 |
| 2010-10-25 | 통신요금 | 35,710 | 해운대방송 201010 | 39,764,219 | 020-460 | 17:46:01 |
| 2010-10-25 | F/B 출금 | 10,000 | 오션 | 39,754,219 | 020-085 | 17:46:01 |
| 2010-10-27 | 대체지급 | 20,000 | 수수료 | 39,734,219 | 020-460 | 16:22:39 |
| 2010-10-29 | 대체지급 | 18,336,280 | 직원급여 | 21,397,939 | 020-460 | 14:27:36 |
| 2010-10-29 | 현금지급 | 5,013,560 | | 16,384,379 | 020-460 | 14:33:32 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 15,634,379 | 020-959 | 03:22:36 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 14,884,379 | 020-959 | 03:22:36 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 14,134,379 | 020-959 | 03:22:36 |
| 2010-11-01 | F/B 출금 | 750,000 | 현휄 10-055 | 13,384,379 | 020-959 | 03:22:36 |
| 2010-11-01 | 대체지급 | 10,000 | | 13,374,379 | 020-460 | 12:34:00 |
| 2010-11-01 | C M S | 33,000 | 청호렌탈1 0월분 | 13,341,379 | 020-460 | 17:23:17 |
| 2010-11-02 | 대체지급 | 500,000 | 수협부경대학교총동 | 12,841,379 | 020-460 | 16:51:05 |
| 2010-11-02 | 대체지급 | 10,000 | 송금수수료 | 12,831,379 | 020-460 | 16:53:38 |
| 2010-11-02 | 현금지급 | 60,000 | 구매확인서6건 | 12,771,379 | 020-460 | 16:54:04 |
| 2010-11-09 | 국고입체 | 수영세무서 (장세과 | 1,167,600 | 13,938,979 | 020-150 | 10:22:43 |
| 2010-11-09 | 대체지급 | 10,000 | 송금수수료 | 13,928,979 | 020-460 | 16:13:10 |
| 2010-11-09 | 대체지급 | 2,115,340 | 김근주인서 | 11,813,639 | 020-460 | 16:15:59 |
| 2010-11-09 | 대체지급 | 72,000 | 부산 (주) 빠신운송 | 11,741,639 | 020-460 | 15:22:41 |
| 2010-11-09 | 대체지급 | 517,020 | 환전 | 11,224,619 | 020-460 | 16:28:26 |
| 2010-11-10 | 건강보험 | 1,230,620 | 국민건강 1010 | 9,993,999 | 020-460 | 03:11:08 |
| 2010-11-10 | 국민연금 | 966,140 | 1010 국민연금 | 9,027,859 | 020-460 | 03:11:08 |
| 2010-11-15 | 현금지급 | 384,150 | | 8,643,709 | 020-460 | 14:33:54 |
| 2010-11-18 | 대체지급 | 10,000 | 전신료 | 8,633,709 | 020-460 | 14:16:47 |
| 2010-11-18 | 현금지급 | 300,000 | 현금 | 8,333,709 | 020-460 | 14:17:27 |
| 2010-11-18 | 인터넷 | 4,400 | 인증서수수료 | 8,328,309 | 020-460 | 16:02:24 |
| 2010-11-19 | 인터넷 | 58,650 | 신한사인관세시 | 8,270,459 | 020-460 | 16:44:37 |
| 2010-11-22 | 전화요금 | 171,920 | KT745805111 | 8,098,539 | 020-460 | 03:24:51 |
| 2010-11-22 | 통신요금 | 85,940 | 인터넷요금 | 8,012,599 | 020-460 | 03:24:51 |
| 2010-11-22 | 인터넷 | 748,300 | (주) 테라노바 | 7,264,299 | 020-460 | 11:30:50 |
| 2010-11-22 | 인터넷 | 사인관세시간액 | 8,010 | 7,272,309 | 020-315 | 20:21:29 |
| 2010-11-23 | 카드 | 4,800,316 | 우리카드결제 - 0 0 | 2,471,993 | 020-151 | 03:03:48 |
| 2010-11-23 | 현금지급 | 400,000 | 현금 | 2,071,993 | 020-460 | 13:10:37 |
| 2010-11-23 | 현타넷 | 이알호 | 176,240 | 2,248,233 | 005-049 | 16:49:28 |
| 2010-11-25 | 전화요금 | 81,300 | KT746401711 | 2,166,933 | 020-460 | 03:51:14 |
| 2010-11-25 | 전화요금 | 177,080 | 0103527155IKT | 1,989,853 | 020-460 | 03:51:14 |
| 2010-11-25 | 통신요금 | 35,710 | 해운대방송 201011 | 1,954,143 | 020-460 | 03:51:14 |
| 2010-11-25 | 대체지급 | 10,000 | 전신료 | 1,944,143 | 020-460 | 15:12:46 |
| 2010-11-25 | F/B 출금 | 10,000 | 오션 | 1,934,143 | 020-085 | 17:44:24 |
| 2010-11-26 | 대체지급 | 10,000 | 전신료 | 1,924,143 | 020-460 | 14:06:25 |

우리은행 마린시티지점          조직지 : 류지은          출력일자 : 2013-07-29 13:52  400-0/12124

LK-339

예 금 주 : (주) 마리나엔터프라이즈          계좌번호: ▩▩▩▩▩▩ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-11-29 이체 | (주) 아리나엔터프 | | 41,292,000 | 43,216,143 | 020-460 | 15:07:37 |
| 2010-11-30 F/B 출금 | | 750,000 | 현대 11-056 | 42,466,143 | 020-959 | 03:15:10 |
| 2010-11-30 F/B 출금 | | 750,000 | 현디 11-056 | 41,716,143 | 020-959 | 03:15:10 |
| 2010-11-30 F/B 출금 | | 750,000 | 현디 11-056 | 40,966,143 | 020-959 | 03:15:10 |
| 2010-11-30 F/B 출금 | | 750,000 | 현대 11-056 | 40,216,143 | 020-959 | 03:15:10 |
| 2010-11-30 인터넷 | | 300,000 | 농협흘라워페아, 화 | 39,916,143 | 020-460 | 08:52:24 |
| 2010-11-30 인터넷 | | 441,610 | 부산자이언트문송 | 39,474,533 | 020-460 | 09:44:18 |
| 2010-11-30 대체계급 | | 20,247,360 | 급여지급 | 19,227,173 | 020-460 | 09:49:41 |
| 2010-11-30 인터넷 | | 423,990 | 부산관리비2505 | 18,803,183 | 020-460 | 11:10:28 |
| 2010-11-30 인터넷 | | 467,120 | 부산관리비2504 | 18,336,063 | 020-460 | 11:10:28 |
| 2010-11-30 인터넷 | | 1,823,213 | 부산금하상사 (신관 | 16,512,850 | 020-460 | 11:10:28 |
| 2010-11-30 인터넷 | | 300,000 | 부산이호종회계사우 | 16,212,850 | 020-460 | 11:10:28 |
| 2010-11-30 인터넷 | | 2,200,000 | 임대료 | 14,012,850 | 020-460 | 11:10:29 |
| 2010-11-30 인터넷 | | 200,000 | 부산법무사비 | 13,812,850 | 020-460 | 11:10:29 |
| 2010-11-30 F/B 출금 | | 9,900,000 | 삼성생 11-002 | 3,912,850 | 020-960 | 18:04:26 |
| 2010-11-30 C M S | | 33,000 | 청호렌탈11 월분 | 3,879,850 | 020-460 | 18:04:26 |
| 2010-12-01 인터넷 | | 270,000 | 부산하나우아 | 3,609,850 | 020-460 | 11:31:08 |
| 2010-12-03 인터넷 | | 179,930 | 시원보 | 3,429,920 | 020-460 | 09:31:56 |
| 2010-12-03 인터넷 | | 88,000 | 부산 (주) 중앙소방 | 3,341,920 | 020-460 | 09:38:15 |
| 2010-12-03 현금지급 | | 140,000 | 특허언서료 | 3,201,920 | 020-460 | 13:28:29 |
| 2010-12-06 이체 | (주) 아리나엔터프 | | 11,280,000 | 14,481,920 | 020-460 | 15:28:43 |
| 2010-12-06 현금지급 | | 100,000 | 구매확인서 | 14,381,920 | 020-460 | 15:44:27 |
| 2010-12-06 현금지급 | | 400,000 | | 13,981,920 | 020-460 | 15:46:17 |
| 2010-12-06 현금지급 | | 10,000 | 송금수수료 | 13,971,920 | 020-460 | 16:55:29 |
| 2010-12-08 대체지급 | | 10,000 | | 13,961,920 | 020-460 | 14:11:37 |
| 2010-12-09 국고이체 | 수영세무서 (정세과 | | 10,010 | 13,971,930 | 020-150 | 10:27:18 |
| 2010-12-09 인터넷 | | 88,870 | 신한사인관세사 | 13,883,060 | 020-460 | 17:15:49 |
| 2010-12-09 인터넷 | | 108,000 | 농협근조화환 (은행 | 13,775,060 | 020-460 | 17:18:01 |
| 2010-12-10 건강보험 | | 1,244,920 | 국민건강 1011 | 12,530,140 | 020-460 | 03:27:11 |
| 2010-12-10 국민연금 | | 966,140 | 1011 국민연금 | 11,564,000 | 020-460 | 03:27:11 |
| 2010-12-10 현금지급 | | 2,237,600 | 세금납부 | 9,326,400 | 020-460 | 08:35:15 |
| 2010-12-10 현금지급 | | 400,000 | 현금 | 8,926,400 | 020-460 | 08:35:34 |
| 2010-12-10 인터넷 | | 500,000 | 김법무사조의금 | 8,426,400 | 020-460 | 14:02:50 |
| 2010-12-10 인터넷 | 사인관세사사잔액 | | 6,280 | 8,432,680 | 026-315 | 18:57:33 |
| 2010-12-16 인터넷 | | 40,000 | 부산앙크리펠 | 8,392,680 | 020-480 | 08:33:13 |
| 2010-12-16 인터넷 | | 141,810 | S h a w n 유류대 | 8,250,870 | 020-460 | 08:33:13 |
| 2010-12-16 인터넷 | | 180,000 | 국민O S I R I S서 | 8,070,870 | 020-460 | 11:02:16 |
| 2010-12-18 예금결산 | 예금결산이자 | | 1,788 | 8,072,658 | 020-460 | 13:04:41 |
| 2010-12-20 인터넷 | | 411,790 | 부산자이언트12월 | 7,660,868 | 020-460 | 11:06:10 |
| 2010-12-20 인터넷 | | 408,780 | 부산7717자동차 | 7,252,088 | 020-460 | 11:06:10 |
| 2010-12-20 대체지급 | | 20,000 | 전신료2건 | 7,232,088 | 020-460 | 11:26:30 |
| 2010-12-21 전화요금 | | 99,970 | KT746805112 | 7,132,118 | 020-460 | 03:06:52 |
| 2010-12-21 인터넷 | | 99,000 | 국민젓가락선물 | 7,033,118 | 020-460 | 18:27:52 |
| 2010-12-22 통신요금 | | 84,570 | 인터넷요금 | 6,948,548 | 020-460 | 02:02:19 |
| 2010-12-22 인터넷 | | 40,000 | 부산 f a x 토너 | 6,908,548 | 020-460 | 13:32:40 |
| 2010-12-22 인터넷 | | 90,000 | 연하장5 0 0매 | 6,818,548 | 020-460 | 13:36:26 |
| 2010-12-23 카드 | | 6,818,548 | 우리카드결제- 0 0 | 0 | 020-151 | 03:01:36 |
| 2010-12-23 이체 | (주) 아리나엔터프 | | 11,440,000 | 11,440,000 | 020-460 | 16:41:00 |
| 2010-12-23 카드 | | 3,454,519 | 우리카드결제 | 7,985,481 | 020-151 | 16:41:11 |
| 2010-12-23 현금지급 | | 400,000 | | 7,585,481 | 020-460 | 16:44:05 |
| 2010-12-24 획체요금 | | 10,000 | 전신료 | 7,575,481 | 020-460 | 09:53:10 |
| 2010-12-27 전화요금 | | 68,800 | KT746401712 | 7,508,681 | 020-460 | 03:28:09 |
| 2010-12-27 전화요금 | | 71,130 | 0103527155IKT | 7,435,551 | 020460 | 03:28:09 |
| 2010-12-27 통신요금 | | 35,710 | 해운대방송 201012 | 7,399,841 | 020-460 | 03:28:09 |
| 2010-12-27 인터넷 | | 93,300 | s h a w n유류대 | 7,306,541 | 020-460 | 12:21:28 |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 13:52  400-12125

LK-340

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          ▓▓▓  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-12-27 | 인터넷 | 502,260 | 부산#2504관리 | 6,804,281 | 020-460 | 12:26:12 |
| 2010-12-27 | 인터넷 | 444,350 | 부산#2505관리 | 6,359,931 | 020-460 | 12:28:42 |
| 2010-12-27 | 인터넷 | 150,000 | 농협전자정챙전근란 | 6,209,931 | 020-460 | 12:31:40 |
| 2010-12-27 | F/0 출금 | 10,000 | 오션 | 6,199,931 | 020-085 | 17:46:33 |
| 2010-12-28 | 인터넷 | 90,000 | 여하장  추가 | 6,109,931 | 020-460 | 12:20:33 |
| 2010-12-29 | 대체지급 | 10,000 | 전산료 | 6,099,931 | 020-460 | 09:59:44 |
| 2010-12-29 | 인터넷 | 30,000 | 연말  게익 | 6,069,931 | 020-460 | 14:46:18 |
| 2010-12-29 | 현금지급 | 200,000 | | 5,869,931 | 020-460 | 15:59:07 |
| 2010-12-30 | F/B 출금 | 750,000 | 현디 12-057 | 6,119,931 | 020-959 | 03:00:52 |
| 2010-12-30 | F/B 출금 | 750,000 | 현디 12-057 | 4,369,931 | 020-959 | 03:00:52 |
| 2010-12-30 | F/B 출금 | 750,000 | 현대 12-057 | 3,619,931 | 020-959 | 03:00:52 |
| 2010-12-30 | F/B 출금 | 750,000 | 현대 12-057 | 2,869,931 | 020-959 | 03:00:52 |
| 2010-12-31 | 인터넷 | 150,000 | 농협이자정광취알 | 2,719,931 | 020-460 | 10:26:44 |
| 2010-12-31 | 인터넷 | 300,000 | 부산이호종회계사 | 2,419,931 | 020-460 | 10:30:25 |
| 2010-12-31 | 인터넷 | 200,000 | 부산12월  법부사 | 2,219,931 | 020-460 | 10:32:41 |
| 2010-12-31 | 인터넷 | 20,000 | 국민노래방  션금 | 2,199,931 | 020-460 | 10:36:00 |
| 2010-12-31 | 인터넷 | 81,000 | 국민원단  구매 | 2,118,931 | 020-460 | 10:38:25 |
| 2010-12-31 | 이체 | (주) 마리나엔티프 | 36,828,000 | 38,946,931 | 020-460 | 15:37:52 |
| 2010-12-31 | 대체지급 | 20,074,700 | 급여 | 18,872,231 | 020-460 | 15:44:04 |
| 2010-12-31 | 대체지급 | 2,200,000 | K I M   L A U R A | 16,672,231 | 020-460 | 15:52:23 |
| 2010-12-31 | 현금지급 | 917,400 | | 15,754,831 | 020-460 | 15:53:07 |
| 2010-12-31 | 현금입금 | 소득세납부기한경과 | 83,400 | 15,838,231 | 020-460 | 16:03:30 |
| 2010-12-31 | 대체지급 | 20,000 | | 15,818,231 | 020-460 | 16:03:47 |
| 2010-12-31 | F/B 출금 | 9,900,000 | 삼성생 12-003 | 5,918,231 | 020-960 | 17:49:22 |
| 2010-12-31 | C M S | 33,000 | 청호렌탈12월분 | 5,885,231 | 020-460 | 17:49:23 |

[ 이하여백 ]

LK-351



예 금 거 래 실 적 증 명 서  **Taxpayer Provided**

예 금 주 : (주) 마리나엔터프라이즈          주민(사업자)번호 : ▓▓▓▓▓
계좌번호 : ▓▓▓▓6411                      상    품    명 : 기업자유예금
신 규 일 : 2000-06-15                    관리점 : 마린시티 (지)  [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-03 | 현금지급 | 289,400 | 위안화 환전 | 5,615,831 | 020-460 | 10:02:17 |
| 2011-01-03 | 현금지급 | 300,000 | | 5,315,831 | 020-460 | 10:08:27 |
| 2011-01-03 | 인터넷 | 298,790 | 부산자이언트 | 5,017,041 | 020-460 | 16:00:50 |
| 2011-01-07 | 대체지급 | 10,000 | 전신료 | 5,007,041 | 020-460 | 11:04:22 |
| 2011-01-10 | 건강보험 | 1,344,200 | 국민건강 1012 | 3,662,841 | 020-460 | 03:34:24 |
| 2011-01-10 | 국민연금 | 1,326,140 | 1012 국민연금 | 2,336,701 | 020-460 | 03:34:24 |
| 2011-01-10 | 대체지급 | 328,700 | 농협박은도 | 2,008,001 | 020-460 | 13:53:21 |
| 2011-01-10 | 이체 | | (주) 마리나엔터프 11,150,000 | 13,158,001 | 020-460 | 13:59:55 |
| 2011-01-10 | 현금지급 | 500,000 | | 12,658,001 | 020-460 | 14:02:10 |
| 2011-01-10 | 입금취소 | 11,150,000 | 외화를원화로처리 | 1,508,001 | 020-460 | 14:03:57 |
| 2011-01-10 | 인터넷 | 오이숙 (항공료) 231,300 | | 1,739,301 | 004-102 | 15:06:41 |
| 2011-01-10 | 인터넷 | 231,300 | 국민오이숙 | 1,508,001 | 020-460 | 15:22:10 |
| 2011-01-10 | 인터넷 | 143,810 | Shawn유류대 | 1,364,191 | 020-460 | 16:38:06 |
| 2011-01-10 | 인터넷 | 149,380 | 국민 Barbara | 1,214,811 | 020-460 | 16:39:55 |
| 2011-01-10 | 인터넷 | 884,000 | 부산SSAPP I 출 | 330,811 | 020-460 | 18:42:14 |
| 2011-01-10 | 인터넷 | 79100 | | 79,100 | 004-102 | 16:57:28 |
| 2011-01-11 | 이체 | | (주) 마리나엔터프 2,240,000 | 2,649,911 | 020-460 | 16:37:13 |
| 2011-01-11 | 대체지급 | 50,000 | 구매확인서 5 건 | 2,599,911 | 020-460 | 16:38:41 |
| 2011-01-11 | 대체지급 | 2,149,900 | 세금납부 | 450,011 | 020-460 | 16:40:08 |
| 2011-01-12 | 빼체계급 | 10,000 | 전신료 | 440,011 | 020-460 | 10:05:40 |
| 2011-01-17 | 인터넷 | 40,000 | 부산잉크러쉬 1 뭘 | 400,011 | 020-220 | 20:15 |
| 2011-01-17 | 인터넷 | 267,410 | 부산자이언트 1 월 1 | 132,601 | 020-460 | 15:40:00 |
| 2011-01-17 | 이체 | | (주) 마리나핸터프 11,120,000 | 11,252,601 | 020-460 | 16:49:38 |
| 2011-01-17 | 현금지급 | 350,320 | 환전 | 10,899,281 | 020-460 | 16:55:36 |
| 2011-01-17 | 대체지급 | 10,000 | 전신료 | 10,889,281 | 020-460 | 17:03:27 |
| 2011-01-19 | 인터넷 | 200,000 | 국인윤동타모친상 | 10,689,281 | 020-460 | 10:50:08 |
| 2011-01-20 | 현금지급 | 610,000 | 세금 | 10,079,281 | 020-460 | 15:17:12 |
| 2011-01-20 | 현금지급 | 500,000 | 세금 | 9,579,281 | 020-460 | 15:17:46 |
| 2011-01-21 | 전화요금 | 130,650 | KT745805101 | 9,448,631 | 020-460 | 03:41:53 |
| 2011-01-21 | 전화요금 | 48,940 | 0109745805IKT | 9,399,691 | 020-460 | 03:41:53 |
| 2011-01-21 | 인터넷 | 1,423,560 | 부산목특허 (al | 7,976,131 | 020-460 | 08:39:26 |
| 2011-01-21 | 인털넷 | 62,600 | tony DVD | 7,913,531 | 020-460 | 08:39:26 |
| 2011-01-21 | 인터넷 | 75,640 | Shawn유류 | 7,837,891 | 020-460 | 08:39:26 |
| 2011-01-21 | 대체지급 | 10,000 | 전신료 | 7,827,891 | 020-460 | 13:42:59 |
| 2011-01-21 | 펌뱅킹 | 김영욱 539,560 | | 8,367,451 | 032-082 | 14:38:00 |
| 2011-01-24 | 카드 | 6,554,007 | 우리카드결제- 0 0 | 1,813,444 | 020-151 | 03:19:24 |
| 2011-01-24 | 대체지급 | 20,000 | | 1,793,444 | 020-460 | 15:50:56 |
| 2011-01-24 | 통신요금 | 74,430 | 인타넷요금 | 1,719,014 | 020-460 | 17:17:10 |
| 2011-01-25 | 전화요금 | 121,440 | KT74640 1701 | 1,597,574 | 020-460 | 04:07:14 |
| 2011-01-25 | 전화요금 | 179,560 | 0103527 1551KT | 1,418,014 | 020-460 | 04:07:14 |
| 2011-01-25 | 통신요금 | 35,710 | 해운대방송 201101 | 1,382,304 | 020-460 | 04:07:14 |
| 2011-01-25 | F/B 출금 | 10,000 | 오션 | 1,372,304 | 020-085 | 18:04:13 |
| 2011-01-26 | 연터넷 | 84,600 | 농협 shawn항공 | 1,287,504 | 020-460 | 11:07:42 |
| 2011-01-26 | 대체지급 | 10,000 | 전신료 | 1,277,504 | 020-460 | 11:24:52 |
| 2011-01-28 | 인터넷 | BARBARA 항공료 253,700 | | 1,531,204 | 004-102 | 10:34:59 |
| 2011-01-28 | 인트넷 | 96,000 | 부산목특허 정등장 | 1,435,204 | 020-460 | 11:30:45 |
| 2011-01-28 | 인터넷 | 1,218,680 | 부산특허 - 마리나로 | 216,524 | 020-460 | 11:35:03 |
| 2011-01-28 | 인터넷 | 120,000 | 농협 Barb. 중국 | 96,524 | 020-460 | 11:37:41 |
| 2011-01-28 | 이체 | | (주) 마리나엔터프 40,836,900 | 40,933,424 | 020-460 | 14:16:17 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52   400-12137

LK-352

예금주 : (주) 마리나엔터프라이즈          계좌번호 : ▆▆▆▆▆          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-28 | 대체지급 | 10,000 | 전신료 | 40,923,424 | 020-460 | 14:30:07 |
| 2011-01-28 | 인터넷 | 546,050 | 부산＃2504 관리 | 40,377,374 | 020-460 | 15:35:36 |
| 2011-01-28 | 인터넷 | 485,030 | 부산＃2505 관리 | 39,892,344 | 020-460 | 15:38:23 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 39,142,344 | 020-959 | 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 38,392,344 | 020-959 | 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 37,642,344 | 020-959 | 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 36,892,344 | 020-959 | 03:32:04 |
| 2011-01-31 | 인터넷 | 300,000 | 부산이호종회계사무 | 36,592,344 | 020-460 | 09:11:03 |
| 2011-01-31 | 인터넷 | 2,200,000 | 사무실임대료 | 34,392,344 | 020-460 | 09:11:03 |
| 2011-01-31 | 인터넷 | 61,130 | 신한자이언트동관료 | 34,331,214 | 020-460 | 09:18:13 |
| 2011-01-31 | 대체지급 | 22,155,940 | 급여 | 12,175,274 | 020-460 | 11:01:32 |
| 2011-01-31 | 인터넷 | 601,520 | 부산자이언트 | 11,573,754 | 020-460 | 16:26:19 |
| 2011-01-31 | F/B 출금 | 9,900,000 | 삼성생 01-004 | 1,673,754 | 020-960 | 18:33:04 |
| 2011-01-31 | C M S | 33,000 | 청호렌탈 01 월분 | 1,640,754 | 020-460 | 18:33:04 |
| 2011-02-01 | 인터넷 | 160,180 | 직원을경상식사 | 1,480,574 | 020-460 | 14:29:48 |
| 2011-02-01 | 인터넷 | 샤인관세사 | 6,470 | 1,487,044 | 026-315 | 17:35:02 |
| 2011-02-08 | 인터넷 | 157,900 | 1 월고용보험 | 1,329,144 | 020-460 | 13:34:06 |
| 2011-02-08 | 인터넷 | 148,300 | 1 월산재보험 | 1,180,844 | 020-460 | 13:36:20 |
| 2011-02-08 | 이체 | (주) 마리나엔터프 | 10,970,000 | 12,150,844 | 020-460 | 14:36:51 |
| 2011-02-08 | 현금지급 | 2,209,800 | | 9,941,044 | 020-460 | 14:56:32 |
| 2011-02-08 | 대체지급 | 10,000 | 전신료 | 9,931,044 | 020-460 | 14:56:59 |
| 2011-02-09 | 국고자체 | 수영세무서 (정세과 | 992,000 | 10,923,044 | 020-150 | 12:01:56 |
| 2011-02-10 | 건강보험 | 1,422,380 | 1101 국민건강 | 9,500,664 | 020-460 | 03:07:27 |
| 2011-02-10 | 건강보험 | 1,146,140 | 1101 국민연금 | 8,354,524 | 020-460 | 03:07:27 |
| 2011-02-11 | 인터넷 | 71,650 | 국민부식비 | 8,282,874 | 020-460 | 08:33:53 |
| 2011-02-11 | 현금지급 | 500,000 | | 7,782,874 | 020-460 | 13:57:40 |
| 2011-02-14 | 대체지급 | 10,000 | | 7,772,874 | 020-460 | 14:08:21 |
| 2011-02-17 | 대체지급 | 10,000 | 전신료 | 7,762,874 | 020-460 | 13:44:46 |
| 2011-02-21 | 전화요금 | 108,320 | KT745805102 | 7,654,554 | 020-460 | 03:25:31 |
| 2011-02-21 | 전화요금 | 536,600 | 0109745605lkt | 7,117,954 | 020-460 | 03:25:31 |
| 2011-02-21 | 인터넷 | 40,000 | 부산잉크리정 (2 월 | 7,077,954 | 020-460 | 08:38:25 |
| 2011-02-21 | 인터넷 | 93,940 | 국민정심 식료용비 | 6,984,014 | 020-460 | 13:45:43 |
| 2011-02-21 | 인터넷 | 997,810 | B MW수리비 | 5,986,204 | 020-460 | 13:58:09 |
| 2011-02-21 | 인터넷 | 526,756 | D H L 발송비 | 5,459,448 | 020-460 | 14:17:25 |
| 2011-02-21 | 인터넷 | 57,900 | S h w a n유류비 | 5,401,548 | 020-460 | 14:24:34 |
| 2011-02-22 | 통신요금 | 118,840 | 인터넷요금 | 5,282,708 | 020-460 | 02:56:51 |
| 2011-02-22 | 이체 | (주) 마리나엔터프 | 6,711,800 | 11,994,308 | 020-460 | 16:33:48 |
| 2011-02-22 | 현금지급 | 300,000 | | 11,694,308 | 020-460 | 16:35:05 |
| 2011-02-22 | 대체지급 | 10,000 | 전신료 | 11,684,308 | 020-460 | 16:41:55 |
| 2011-02-23 | 카드 | 11,684,308 | 우리카드결제 - 0 0 | 0 | 020-151 | 03:00:46 |
| 2011-02-23 | 이체 | (주) 마리나엔터프 | 44,680,000 | 44,680,000 | 020-460 | 15:00:51 |
| 2011-02-23 | 카드 | 478,472 | 우리카드결제 - 0 0 | 44,201,528 | 020-151 | 17:10:33 |
| 2011-02-25 | 전화요금 | 54,460 | KT746401702 | 44,147,068 | 020-460 | 04:31:20 |
| 2011-02-25 | 전화요금 | 432,340 | 0103527155lkt | 43,714,728 | 020-460 | 04:31:21 |
| 2011-02-25 | 통신요금 | 35,710 | 해운대방송 201102 | 43,679,018 | 020-460 | 04:31:21 |
| 2011-02-25 | 인터넷 | 52,020 | 국민식품 (2 2, 2 | 43,626,998 | 020-460 | 15:58:13 |
| 2011-02-25 | F/B 출금 | 10,000 | 오션 | 43,616,998 | 020-085 | 17:51:24 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 42,866,998 | 020-959 | 03:31:14 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 42,116,998 | 020-959 | 03:31:15 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 41,366,998 | 020-959 | 03:31:15 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 40,616,998 | 020-959 | 03:31:15 |
| 2011-02-28 | 인터넷 | 612,560 | 부산관리＃2504 | 40,004,438 | 020-460 | 09:00:23 |
| 2011-02-28 | 인터넷 | 547,790 | 부산관리비2505 | 39,456,648 | 020-460 | 09:00:23 |
| 2011-02-28 | 인터넷 | 타행불능차입금 | 612,560 | 40,069,208 | 020-460 | 09:00:24 |
| 2011-02-28 | 대체지급 | 20,055,940 | 급여 | 20,013,268 | 020-460 | 09:24:24 |

우리은행 마린시티지점          조작자 : 류자은          출력일자 : 2013-07-29 13:52          400-12038

LK-353

예금 주: (주) 마리나엔터프라이즈    계좌번호: ▒▒▒▒▒  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-02-28 | 인터넷 | 300,000 | 부산이호증회계 | 19,713,268 | 020-460 | 15:09:27 |
| 2011-02-28 | 인터넷 | 2,200,000 | 사무실임대료 | 17,513,268 | 020-460 | 15:11:04 |
| 2011-02-28 | 인터넷 | 165,000 | 센터 c a n c e l | 17,348,268 | 020-460 | 15:13:38 |
| 2011-02-28 | F/B 출금 | 9,900,000 | 삼성생 02-005 | 7,448,268 | 020-460 | 18:00:54 |
| 2011-02-28 | C M S | 33,000 | 청호렌탈0 2월분 | 7,415,268 | 020-460 | 18:00:54 |
| 2011-03-02 | 대체지급 | 20,000 | 켄신료 | 7,395,268 | 020-460 | 09:19:05 |
| 2011-03-03 | 인터넷 | 102,060 | S h a w n 유류대 | 7,293,208 | 020-460 | 09:41:34 |
| 2011-03-03 | 인터넷 | 612,560 | 국민＃2 5 0 4 관리 | 6,680,648 | 020-460 | 10:00:37 |
| 2011-03-03 | 인터넷 | 100,000 | 수협생태공판회비 | 6,580,648 | 020-460 | 13:30:29 |
| 2011-03-03 | 인터넷 | 458,510 | 부산자이언트 2 월 | 6,122,138 | 020-460 | 13:42:43 |
| 2011-03-04 | 현금지급 | 90,000 | 구매학인서 | 6,032,138 | 020-460 | 11:45:31 |
| 2011-03-04 | 인터넷 | 157,900 | 2 월고용보험 | 5,874,238 | 020-460 | 15:47:50 |
| 2011-03-04 | 인터넷 | 148,300 | 2 월산재보험 | 5,725,938 | 020-460 | 15:49:34 |
| 2011-03-04 | 인터넷 | 28,410 | 국민3 / 2 일4품비 | 5,697,528 | 020-460 | 15:51:30 |
| 2011-03-07 | 현금지급 | 347,300 | | 5,350,228 | 020-460 | 11:25:46 |
| 2011-03-07 | 인터넷 | 400,000 | 국민현금만출 | 4,950,228 | 020-460 | 14:47:56 |
| 2011-03-07 | 인터넷 | 600,000 | 부울회 연회비 | 4,350,228 | 020-460 | 14:49:58 |
| 2011-03-08 | 인터넷 | 50,370 | s h a w n 유류대 | 4,299,858 | 020-460 | 11:31:47 |
| 2011-03-08 | 인터넷 | 93,200 | K T X 표 (출장) | 4,206,658 | 020-460 | 11:33:15 |
| 2011-03-09 | 일부대체 | 3,331,340 | | 875,318 | 020-460 | 16:53:50 |
| 2011-03-09 | 이체 | | (주) 마리나엔터프 3,330,000 | 4,205,318 | 020-460 | 17:05:28 |
| 2011-03-10 | 건강보험 | 1,422,380 | 1102 국민건강 | 2,782,938 | 020-460 | 03:04:44 |
| 2011-03-10 | 건강보험 | 1,146,140 | 1102 국민연금 | 1,636,798 | 020-460 | 03:04:45 |
| 2011-03-10 | 대체지급 | 10,000 | 전신료 | 1,626,798 | 020-460 | 10:45:46 |
| 2011-03-10 | 대체지급 | 20,000 | 구매확인서 2 건 | 1,606,798 | 020-460 | 11:20:31 |
| 2011-03-11 | 인터넷 | 68,010 | 국민9. 1 0 일 부 | 1,538,788 | 020-460 | 16:47:12 |
| 2011-03-14 | 인터넷 | 40,000 | 부산렌탈양크프린트 | 1,498,788 | 020-460 | 11:26:29 |
| 2011-03-14 | 대체지급 | 10,000 | 전신료 | 1,488,788 | 020-460 | 17:20:55 |
| 2011-03-14 | 현금지급 | 300,000 | | 1,188,788 | 020-460 | 17:21:32 |
| 2011-03-15 | 인터넷 | 115,900 | S h a w n 유류대 | 1,072,888 | 020-460 | 15:48:04 |
| 2011-03-15 | 인터넷 | 200,000 | 부산자료백업 | 872,888 | 020-460 | 15:50:05 |
| 2011-03-15 | 인터넷 | 20,390 | 국민1 1 일 식품비 | 852,498 | 020-460 | 16:03:28 |
| 2011-03-18 | 인터넷 | 100,000 | 농협녀 (김진안박사 | 752,498 | 020-460 | 16:07:16 |
| 2011-03-18 | 인터넷 | 40,000 | 과태료반환 | 712,498 | 020-460 | 16:13:40 |
| 2011-03-18 | 인터넷 | 50,000 | 부산위반과태료 | 662,498 | 020-460 | 16:16:28 |
| 2011-03-18 | 인터넷 | 타행불능재입금 | 50,000 | 712,498 | 020-460 | 16:16:30 |
| 2011-03-18 | 인터넷 | 31,430 | 국민3 월 1 8 일식품 | 681,068 | 020-460 | 16:25:52 |
| 2011-03-18 | 인터넷 | 20,000 | T o n y 학구장료 | 661,068 | 020-460 | 16:27:45 |
| 2911-03-18 | 인터넷 | 50,000 | 부산주차위반과태료 | 611,068 | 020-460 | 16:31:31 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 1,142 | 612,210 | 020-460 | 12:15:13 |
| 2011-03-21 | 전화요금 | 77,150 | KT745805103 | 535,060 | 020-460 | 03:25:44 |
| 2011-03-21 | 전화요금 | 263,140 | 0109745805 1kt | 271,920 | 020-460 | 03:25:44 |
| 2011-03-21 | 인터넷 | 145,000 | 서장님 K T X | 126,920 | 020-460 | 11:41:34 |
| 2011-03-21 | 인터넷 | 50,000 | 적십계회비 | 76,920 | 020-460 | 11:43:55 |
| 2011-03-21 | 이체 | (주) 마리나엔터프 | 11,220,000 | 11,296,920 | 020-460 | 13:41:55 |
| 2011-03-21 | 일부대체 | 310,000 | | 10,986,920 | 020-460 | 13:50:44 |
| 2011-03-22 | 통신요금 | 205,390 | 인터넷요금 | 10,781,530 | 020-460 | 02:56:53 |
| 2011-03-22 | 인터넷 | 534,560 | 부산육히겸신! | 10,246,970 | 020-460 | 15:32:06 |
| 2011-03-23 | 카드 | 9,591,778 | 우리카드결제ー0 0 | 655,192 | 020-151 | 02:58:50 |
| 2011-03-23 | 펌뱅킹 | 308,880 | 아이네임즈 | 346,312 | 020-460 | 17:20:36 |
| 2011-03-23 | 펌뱅킹 | 154,440 | 아이네임즈 | 191,872 | 020-460 | 18:23:58 |
| 2011-03-24 | 인터넷 | 97,500 | S h a w n 유류등 | 94,372 | 020-460 | 08:33:20 |
| 2011-03-24 | 인터넷 | 76,250 | 부산문구류값 | 18,122 | 020-460 | 08:33:20 |
| 2011-03-24 | 이체 | (주) 마리나엔터프 | 7,805,000 | 7,823,122 | 020-460 | 16:00:47 |
| 2011-03-28 | 인터넷 | 2,200,000 | 부산후원금 | 5,623,122 | 020-460 | 16:34:56 |

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 13:52    400-612:39

LK-354

| 예 금 주 : (주) 마리나엔터프라이즈 | | 계좌번호 : | Taxpayer Provided |

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-03-25 | 전화요금 | 48.080 | KT746401703 | 5.575.042 | 020-460 | 04:09:44 |
| 2011-03-25 | 전화요금 | 65.500 | 0103527155lkt | 5.509.542 | 020-460 | 04:09:44 |
| 2011-03-25 | 통신요금 | 35.710 | 해운대방송 201103 | 5.473.832 | 020-460 | 04:09:44 |
| 2011-03-25 | F/B 출금 | 10.000 | 오션 | 5.463.832 | 020-085 | 17:46:58 |
| 2011-03-25 | 인터넷 | 1.755.000 | 부산상용자전거이국 | 3.708.832 | 020-460 | 17:52:36 |
| 2011-03-28 | 인터넷 | 41.430 | S h a w u 유류비 | 3.067.402 | 020-460 | 14:38:00 |
| 2011-03-28 | 인터넷 | 88.000 | 부산토나 (시장남덕 | 3.579.402 | 020-460 | 14:40:09 |
| 2011-03-28 | 인터넷 | 10.450 | 부산환결개선금 | 3.568.952 | 020-460 | 14:42:20 |
| 2011-03-28 | 인터넷 | 17.000 | 부산인터넷전화수리 | 3.551.952 | 020-460 | 17:03:56 |
| 2011-03-29 | 대체지급 | 10.000 | 전신료 | 3.541.952 | 020-460 | 16:44:11 |
| 2011-03-30 | F/B 출금 | 750.000 | 현대 03-060 | 2.791.952 | 020-959 | 02:55:32 |
| 2011-03-30 | F/B 출금 | 750.000 | 현대 03-060 | 2.041.952 | 020-959 | 02:55:32 |
| 2011-03-30 | F/B 출금 | 750.000 | 현대 03-060 | 1.291.952 | 020-959 | 02:55:32 |
| 2011-03-30 | F/B 출금 | 750.000 | 현대 03-060 | 541.952 | 020-959 | 02:55:32 |
| 2011-03-30 | 이체 | (주) 마리나엔터프 | 44.080.000 | 44.621.952 | 020-460 | 11:45:25 |
| 2011-03-30 | 현금지급 | 300.000 | | 44.321.952 | 020460 | 11:55:08 |
| 2011-03-31 | 인터넷 | 617.710 | 부산#2504관리 | 43.704.242 | 020-460 | 13:30:53 |
| 2011-03-31 | 인터넷 | 552.100 | 부산#2505관리 | 43.152.142 | 020-460 | 13:32:21 |
| 2011-03-31 | 인터넷 | 1.098.300 | 외환ANK {d o o | 42.053.842 | 020-460 | 13:34:18 |
| 2011-03-31 | 인터넷 | 1.070.570 | 부산자이언트 3월분 | 40.983.272 | 020-460 | 13:36:10 |
| 2011-03-31 | 인터넷 | 300.000 | 부산이호종화계사무 | 40.683.272 | 020-460 | 13:38:15 |
| 2011-03-31 | 인터넷 | 2.200.000 | 3월사무실임대료 | 38.483.272 | 020-460 | 13:40:46 |
| 2011-03-31 | 대체지급 | 20.055.940 | 급여 | 18.427.332 | 020-460 | 13:42:53 |
| 2011-03-31 | F/B 출금 | 9.900.000 | 삼성생 03-006 | 8.527.332 | 020-960 | 17:48:51 |
| 2011-03-31 | C M S | 30.000 | 효효렌탈 0 3월분 | 8.497.332 | 020-460 | 17:48:51 |
| 2011-04-05 | 인터넷 | 157.900 | 3월고용보험 | 8.339.432 | 020-460 | 11:47:16 |
| 2011-04-05 | 인터넷 | 148.300 | 3 월산재보험 | 8.191.132 | 020-460 | 11:49:08 |
| 2011-04-05 | 현금지급 | 300.000 | | 7.891.132 | 020-460 | 13:50:32 |
| 2011-04-06 | 현금지급 | 531.000 | | 7.360.132 | 020-460 | 16:21:33 |
| 2011-04-06 | 인터넷 | 717.000 | 농협신부장. 향공료 | 6.643.132 | 020-460 | 17:26:47 |
| 2011-04-07 | 현금지급 | 958.870 | 환전 | 5.684.262 | 020-460 | 10:50:23 |
| 2011-04-08 | 대체지급 | 10.000 | | 5.674.262 | 020-460 | 17:19:23 |
| 2011-04-11 | 건강보험 | 1.422.380 | 1103 국민건경 | 4.251.882 | 020-460 | 03:21:10 |
| 2011-04-11 | 건강보험 | 1.146.140 | 1103 국민인금 | 3.105.742 | 020-460 | 03:21:10 |
| 2011-04-11 | 인터넷 | 500.000 | 국민4 2가연회비 | 2.605.742 | 020-460 | 15:03:26 |
| 2011-04-13 | 대체지급 | 20.000 | 전신료 | 2.585.742 | 020-460 | 09:44:07 |
| 2011-04-13 | 현금지급 | 10.000 | 구매확인서발급수수 | 2.575.742 | 020-460 | 14:34:48 |
| 2011-04-13 | 인터넷 | 126.000 | 농협 1 5대취임화환 | 2.449.742 | 020-460 | 17:33:52 |
| 2011-04-13 | 인터넷 | 35.830 | s h a w n 유류대 | 2.413.912 | 020-460 | 17:39:30 |
| 2011-04-14 | 인터넷 | 40.000 | 부산런탈링크프린트 | 2.373.912 | 020-460 | 13:15:28 |
| 2011-04-18 | 현금지급 | 500.000 | 현금 | 1.873.912 | 020-460 | 12:48:49 |
| 2011-04-19 | 인터넷 | 1.000.000 | 수원 s h o e s i | 873.912 | 020-460 | 12:07:23 |
| 2011-04-19 | 대체지급 | 1.000 | 대출제부대비용 | 872.912 | 020-524 | 15:49:29 |
| 2011-04-19 | 현금입금 | 수수료처리잔액 | 3.429.112 | 4.302.024 | 020-460 | 16:21:35 |
| 2011-04-21 | 전화요금 | 106.970 | KT745805104 | 4.195.054 | 020-460 | 03:04:10 |
| 2011-04-21 | 전화요금 | 112.680 | 0109745805lkt | 4.082.374 | 020-460 | 03:04:10 |
| 2011-04-21 | 국고이체 | 수영세무서 (장세과 | 6.519.960 | 10.602.334 | 020-150 | 12:01:24 |
| 2011-04-21 | 텔레뱅킹 | K I M L A U R A | 20.000 | 10.622.334 | 020-460 | 15:11:52 |
| 2011-04-22 | 통신요금 | 75.400 | 인터넷요금 | 10.546.934 | 020-460 | 02:57:51 |
| 2011-04-25 | 카드 | 10.546.934 | 우리카드결제 - 0 0 | 0 | 020-151 | 03:29:14 |
| 2011-04-25 | 이체 | (주) 마리나엔터프 | 10.750.000 | 10.750.000 | 020-460 | 09:44:20 |
| 2011-04-25 | 현금지급 | 1.500.000 | | 9.250.000 | 020460 | 09:40:47 |
| 2011-04-25 | 인터넷 | 365.778 | 부산위엔화환전 | 8.884.222 | 020-460 | 10:34:58 |
| 2011-04-25 | 텔레뱅킹 | K I M L A U R A | 40.000 | 8.924.222 | 020-460 | 13:47:12 |
| 2011-04-25 | 현금지급 | 522.540 | 위엔화환전 | 8.401.682 | 020-460 | 16:30:00 |

우리은행 이런시티지점         조작자 : 류제은      출력일자 : 2013-07-29 13:52

400-12140

LK-355

Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈　　　　계좌번호 :　　　　　　(641)

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-25 | 카드 | 5,848,468 우리카드결제－00 | | 2,553,214 | 020-151 | 18:26:40 |
| 2011-04-25 | 전화요금 | 56,920 KT746401704 | | 2,496,294 | 020-460 | 18:26:40 |
| 2011-04-25 | 전화요금 | 513,060 01036271551kt | | 1,983,234 | 020-460 | 18:26:40 |
| 2011-04-25 | 통신요금 | 35,710 해운대방송 201104 | | 1,947,524 | 020-460 | 18:26:40 |
| 2011-04-25 | F/8 출금 | 10,000 오션 | | 1,937,524 | 020-085 | 18:26:40 |
| 2011-04-27 | 인터넷 | 12,000 국민 o p p 팩 | | 1,925,524 | 020-460 | 16:43:57 |
| 2011-04-27 | 인터넷 | 59,390 S h a w n 유류대 | | 1,866,134 | 020-460 | 16:49:00 |
| 2011-04-29 | 인터넷 | 300,000 부산이호종4월 | | 1,566,134 | 020-460 | 08:45:47 |
| 2011-04-29 | 인터넷 | 559,420 부산#2504 관리 | | 1,006,714 | 020-460 | 08:45:47 |
| 2011-04-29 | 인터넷 | 444,880 부산#2505 관리 | | 561,834 | 020-460 | 08:45:47 |
| 2011-04-29 | 이체 | (주) 아리나엔터프 42,720,000 | | 43,281,834 | 020-460 | 13:53:45 |
| 2011-04-29 | 대체지급 | 20,410,870 | | 22,870,964 | 020-460 | 14:00:19 |
| 2011-04-29 | 인터넷 | 290,000 부산래아이즈 잉크 | | 22,580,964 | 020-460 | 15:50:36 |
| 2011-04-29 | 인터넷 | 4,400,000 부산 ' 10번회계결 | | 18,180,964 | 020-460 | 15:53:17 |
| 2011-04-29 | 인터넷 | 2,200,000 4월외대료 | | 15,980,964 | 020-460 | 15:55:43 |
| 2011-04-29 | 인터넷 | 400,000 국민손인경 | | 15,580,964 | 020-460 | 16:08:53 |
| 2011-04-29 | 펌뱅킹 | 현대해상화재 183,977,227 | | 199,558,191 | 020-959 | 16:24:15 |
| 2011-05-02 | 대체지급 | 183,977,227 | | 15,580,964 | 020-460 | 14:51:39 |
| 2011-05-02 | 인터넷 | 젬.심쿠폰값 54,000 | | 15,834,964 | 004-102 | 16:27:23 |
| 2011-05-02 | F/8 출금 | 9,900,000 삼성생 04-007 | | 5,734,964 | 020-460 | 17:19:59 |
| 2011-05-02 | C M S | 30,000 청호렌탈0 4월분 | | 5,704,964 | 020-460 | 17:19:59 |
| 2011-05-03 | 대체지급 | 10,000 전시료 | | 5,694,964 | 020-460 | 11:02:01 |
| 2011-05-03 | 인터넷 | 159,490 4월교육보험 | | 5,535,474 | 020-460 | 11:25:14 |
| 2011-05-03 | 인터넷 | 125,020 4월산재보험 | | 5,410,454 | 020-460 | 11:27:07 |
| 2011-05-06 | 인터넷 | 121,700 신부유류대 | | 5,288,754 | 020-460 | 11:37:46 |
| 2011-05-06 | 인터넷 | 176,047 신부장출장정산 | | 5,112,707 | 020-460 | 11:42:00 |
| 2011-05-06 | 인터넷 | 300,000 신부장출장비 | | 4,812,707 | 020-460 | 11:44:07 |
| 2011-05-06 | 대체지급 | 352,480 신용장O P E N | | 4,460,227 | 020-460 | 13:04:51 |
| 2011-05-06 | 인터넷 | 420,000 농협원 본복구매 | | 4,040,227 | 020-460 | 16:32:50 |
| 2011-05-06 | 인터넷 | 1,250,370 자동차보험료 | | 2,789,857 | 020-460 | 17:11:25 |
| 2011-05-09 | 이체 | (주) 마리나엔터프 3,234,000 | | 6,023,857 | 020-460 | 16:31:08 |
| 2011-05-09 | 현금지급 | 1,934,270 갑근세, 지방소득세 | | 4,089,587 | 020-460 | 16:34:39 |
| 2011-05-09 | 현금자급 | 510,420 | | 3,579,167 | 020-460 | 16:37:33 |
| 2011-05-09 | 대체지급 | 20,000 전시료 | | 3,559,167 | 020-460 | 16:42:31 |
| 2011-05-11 | 건강보험 | 1,422,240 1104 국민건강 | | 2,136,927 | 020-460 | 03:20:55 |
| 2011-05-11 | 건강보험 | 1,146,140 1104 국민연금 | | 990,787 | 020-460 | 03:20:56 |
| 2011-05-11 | 국고이체 | 수영세우시 (징시과 1,827,880 | | 2,818,667 | 020-150 | 12:01:44 |
| 2011-05-11 | 인터넷 | 659,990 부산자이언트4월분 | | 2,158,677 | 020-460 | 13:50:41 |
| 2011-05-11 | 대체지급 | 10,000 전시료 | | 2,148,677 | 020-460 | 16:51:43 |
| 2011-05-18 | 이체 | (주) 마리나엔티프 10,820,000 | | 12,968,677 | 020-460 | 16:16:45 |
| 2011-05-18 | 대체지급 | 10,000 | | 12,958,677 | 020-460 | 16:20:35 |
| 2011-05-18 | 현금지급 | 298,350 | | 12,660,327 | 020-460 | 16:29:08 |
| 2011-05-18 | 현금지급 | 10,000 | | 12,650,327 | 020-460 | 16:31:04 |
| 2011-05-19 | 인터넷 | 807,000 부산레이즈잉크들 | | 11,843,327 | 020-460 | 15:46:22 |
| 2011-05-19 | 인터넷 | 40,000 부산프린트렌탈비 | | 11,803,327 | 020-460 | 17:33:54 |
| 2011-05-19 | 인터넷 | 2,880,000 부산노트북구애 | | 8,923,327 | 020-460 | 17:38:27 |
| 2011-05-19 | 인터넷 | 50,000 부산키폰 설치 | | 8,873,327 | 020-460 | 17:51:35 |
| 2011-05-19 | 인터넷 | 149,480 S h a w n 비자및 | | 8,723,847 | 020-460 | 17:54:41 |
| 2011-05-19 | 인터넷 | 55,000 공인인증서갱신 | | 8,668,847 | 020-460 | 17:58:36 |
| 2011-05-19 | 인터넷 | RM83000 오미속 510,420 | | 9,179,267 | 004-102 | 18:13:30 |
| 2011-05-23 | 카드 | 6,369,074 우리카드결제－00 | | 2,810,193 | 020-151 | 03:23:36 |
| 2011-05-23 | 전화요금 | 105,230 K1745805105 | | 2,704,963 | 020-460 | 03:23:36 |
| 2011-05-23 | 전화요금 | 134,880 01097458051kt | | 2,570,083 | 020-460 | 03:23:36 |
| 2011-05-23 | 통신요금 | 57,950 인터넷요금 | | 2,512,133 | 020-460 | 03:23:37 |
| 2011-05-23 | 인터넷 | 150,000 농협꽃값 | | 2,362,133 | 020-460 | 13:18:49 |

우리은행　마린사티계정　　　　조작자 : 류제은　　　출력일자 : 2013-07-29  13:52

400 v 12141

LK-356

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ~~Taxpayer Provided~~

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-05-23 | 인터넷 | 100,000 국민오심장출장비 | | 2,262,133 | 020-460 | 14:36:42 |
| 2011-05-25 | 전화요금 | 51,280 KT746401705 | | 2,210,853 | 020-460 | 03:37:53 |
| 2011-05-25 | 전화요금 | 368,370 01035271551kt | | 1,842,483 | 020-460 | 03:37:53 |
| 2011-05-25 | 통신료금 | 35,710 해운대방송 201105 | | 1,806,773 | 020-460 | 03:37:53 |
| 2011-05-25 | F/B 출금 | 10,000 오션 | | 1,796,773 | 020-085 | 17:36:04 |
| 2011-05-30 | 인터넷 | 391,560 부산ME심표 연장 | | 1,405,213 | 020-460 | 08:38:01 |
| 2011-05-30 | 인터넷 | 401,510 부산 2 5 0 5 관리비 | | 1,003,703 | 020-460 | 08:38:02 |
| 2011-05-30 | 인터넷 | 498,790 부산 2 5 0 4 관리비 | | 504,913 | 020-460 | 08:38:02 |
| 2011-05-30 | 인터넷 | 144,760 부산자이언트 5 월분 | | 360,153 | 020-460 | 08:38:02 |
| 2011-05-30 | 이체 | (주) 마리나엔터프 | 43,040,000 | 43,400,153 | 020-460 | 09:50:56 |
| 2011-05-30 | 대체지급 | 10,000 | | 43,390,153 | 020-460 | 13:00:12 |
| 2011-05-30 | 현금지급 | 520,680 | | 42,869,473 | 020-460 | 13:01:52 |
| 2011-05-30 | 인터넷 | 100,000 J o h n 홍장태 | | 42,769,473 | 020-460 | 18:41:47 |
| 2011-05-31 | 인터넷 | 300,000 부산이호종회계사우 | | 42,469,473 | 020-460 | 08:49:31 |
| 2011-05-31 | 인터넷 | 2,200,000 사무실방대료 | | 40,269,473 | 020-460 | 08:49:31 |
| 2011-05-31 | 대체지급 | 23,435,630 급여 | | 16,833,843 | 020-460 | 13:11:03 |
| 2011-05-31 | 현금지급 | 200,000 | | 16,633,843 | 020-460 | 13:11:47 |
| 2011-05-31 | 인터넷 | 28,390 지방서 (임나영) | | 16,605,453 | 020-460 | 14:02:07 |
| 2011-05-31 | 인터넷 | 5,926,106 B MW수리비 | | 10,679,347 | 020-460 | 15:54:13 |
| 2011-05-31 | 인터넷 | 28,000 국민 B MW건안비 | | 10,651,347 | 020-460 | 15:56:19 |
| 2011-05-31 | F/B 출금 | 9,900,000 삼성생 05-008 | | 751,347 | 020-460 | 17:55:43 |
| 2011-05-31 | C M S | 30,000 청호렌탈우 0 5월분 | | 721,347 | 020-460 | 17:55:43 |
| 2011-06-01 | 인터넷 | 300,000 농협우리은행 난 2 | | 421,347 | 020-460 | 10:36:03 |
| 2011-06-03 | 이체 | (주) 마리나엔터프 | 10,720,000 | 11,141,347 | 020-460 | 10:02:00 |
| 2011-06-03 | 현금지급 | 320,490 | | 10,820,857 | 020-460 | 10:05:10 |
| 2011-06-03 | 대체지급 | 10,000 전신료 | | 10,810,857 | 020-460 | 10:06:56 |
| 2011-06-03 | 인터넷 | 500,000 ' 1 1 명시콜럼회 | | 10,310,857 | 020-460 | 15:01:43 |
| 2011-06-07 | P터넷 | 60,000 농협신부장티켓추가 | | 10,250,857 | 020-460 | 11:12:30 |
| 2011-06-07 | 대체지급 | 10,000 당발수수료 | | 10,240,857 | 020-460 | 13:36:41 |
| 2011-06-07 | 현금지급 | 2,241,110 갑근세외 | | 7,999,747 | 020-460 | 13:38:26 |
| 2011-06-08 | 대체지급 | 10,000 구매확인서 | | 7,989,747 | 020-460 | 10:38:43 |
| 2011-06-08 | 현금지급 | 545,480 환전 | | 7,444,267 | 020-460 | 19:40:35 |
| 2011-06-08 | 인터넷 | 마리나엔터프라 | 545,480 | 7,989,747 | 021-407 | 15:19:03 |
| 2011-06-10 | 건강보험 | 1,391,660 1105 국민건강 | | 6,598,087 | 020-460 | 03:05:42 |
| 2011-06-10 | 건강보험 | 1,146,140 1105 국민연금 | | 5,451,947 | 020-460 | 03:05:42 |
| 2011-06-10 | 인터넷 | 100,000 농협신부장 화환 | | 5,351,947 | 020-460 | 11:19:38 |
| 2011-06-10 | 인터넷 | 22,000 국민사장님폰케이스 | | 5,329,947 | 020-460 | 11:21:40 |
| 2011-06-10 | 인터넷 | 200,000 신부장축의금 | | 5,129,947 | 020-460 | 11:23:24 |
| 2011-06-10 | 대체지급 | 10,000 전신료 | | 5,119,947 | 020-460 | 17:52:40 |
| 2011-06-10 | 인터넷 | 170,000 국민스튜디오소품 | | 4,949,947 | 020-460 | 18:24:28 |
| 2011-06-13 | 현금지급 | 300,000 | | 4,649,947 | 020-460 | 15:48:35 |
| 2011-06-13 | 현금지급 | 523,320 | | 4,126,627 | 020-460 | 16:02:49 |
| 2011-06-14 | 대체지급 | 10,000 전신료 | | 4,116,627 | 020-460 | 09:46:49 |
| 2011-06-14 | 인터넷 | 40,000 부산렌탈링크프린트 | | 4,076,627 | 020-460 | 16:20:01 |
| 2011-06-15 | 대체지급 | 370,615 | | 3,706,012 | 020-460 | 16:23:22 |
| 2011-06-15 | 인터넷 | 80,000 농협신부장 비자 | | 3,626,012 | 020-460 | 18:27:46 |
| 2011-06-15 | 인터넷 | RM81. 500 (오       261,660 | | 3,887,672 | 004-102 | 19:39:44 |
| 2011-06-16 | 대체지급 | 730,725 신용장 조건변경 | | 3,156,947 | 020-460 | 17:50:32 |
| 2011-06-16 | 대체취소 | 협지요청에의한취소 | 730,725 | 3,887,672 | 020-460 | 18:00:48 |
| 2011-06-17 | 인터넷 | 17,950 농협이행자보험 | | 3,869,722 | 020-460 | 13:43:49 |
| 2011-06-17 | 대체지급 | 2,000 대출저부대비율 | | 3,867,722 | 020-524 | 14:16:04 |
| 2011-06-17 | 대체지급 | 130,886 O P E N | | 3,736,836 | 020-460 | 15:21:55 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 783 | 3,737,619 | 020-460 | 11:23:42 |
| 2011-06-20 | 통신요금 | 35,710 해운대방송 06 월 | | 3,701,909 | 020-460 | 03:21:57 |
| 2011-06-20 | 대체지급 | 10,000 전신료 | | 3,691,909 | 020-460 | 09:48:58 |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 13:52    400-12142

LK-357

예금주 : (주) 마리나엔터프라이즈    계좌번호 : ▮▮▮ ~ Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2011-06-20 | 인터넷 | 6,020 농협김상우여행보험 | | 3,685,869 | 020-460 | 17:34:10 |
| 2011-06-21 | 전화요금 | 94,830 K1745805106 | | 3,591,059 | 020-460 | 03:03:48 |
| 2011-06-21 | 전화요금 | 98,860 01095886302kt | | 3,492,199 | 020-460 | 03:03:48 |
| 2011-06-21 | 전화요금 | 345,250 01097458051kt | | 3,146,949 | 020-460 | 03:03:48 |
| 2011-06-21 | 어체 | (주) 마리나엔터프 53,900,000 | | 57,046,949 | 020-460 | 10:03:01 |
| 2011-06-21 | 대체지급 | 38,000,000 외환이상현 | | 19,046,949 | 020-460 | 10:07:11 |
| 2011-06-21 | 현금지급 | 300,000 | | 18,746,949 | 020-460 | 10:07:58 |
| 2011-06-22 | 통신요금 | 61,280 인터넷요금 | | 18,685,669 | 020-460 | 12:53:42 |
| 2011-06-22 | 대체지급 | 50,000 신용조사수수료지 | | 18,635,669 | 020-460 | 12:53:42 |
| 2011-06-23 | 카드 | 10,967,407 우리카드결제-00 | | 7,668,262 | 020-151 | 03:17:54 |
| 2011-06-23 | 인터넷 | 1,000 농협사장남차용통료 | | 7,667,262 | 020-460 | 08:34:14 |
| 2011-06-23 | 인터넷 | 377,330 부산사장님차장동차 | | 7,289,992 | 020-460 | 08:34:15 |
| 2011-06-27 | 전화요금 | 52,170 K1746401760 | | 7,237,762 | 020-460 | 03:27:44 |
| 2011-06-27 | 전화요금 | 151,380 01035271551kt | | 7,086,382 | 020-460 | 03:27:45 |
| 2011-06-27 | F/8 출금 | 10,000 오천 | | 7,076,382 | 020-085 | 17:40:43 |
| 2011-06-29 | 대체지급 | 10,000 진료료 | | 7,066,382 | 020-460 | 16:38:03 |
| 2011-06-29 | 현금지급 | 44,210 | | 7,022,172 | 020-460 | 16:39:43 |
| 2011-06-29 | 이체 | (주) 아리나엔터프 42,832,000 | | 49,854,172 | 020-460 | 16:42:18 |
| 2011-06-30 | 인터넷 | 1,760,000 부산옥원산업 | | 48,094,172 | 020-480 | 08:51:11 |
| 2011-06-30 | 인터넷 | 466,090 부산#2504관라 | | 47,628,082 | 020-460 | 08:51:12 |
| 2011-06-30 | 인터넷 | 399,670 부산#2505관리 | | 47,228,412 | 020-460 | 08:51:12 |
| 2011-06-30 | 인터넷 | 300,000 부산이효종회계 | | 46,928,412 | 020-460 | 08:51:12 |
| 2011-06-30 | 인터넷 | 3,300,000 사무실6월임대료 | | 43,628,412 | 020-460 | 08:51:12 |
| 2011-06-30 | 대체지급 | 25,137,110 급여 | | 18,491,302 | 020-460 | 09:45:33 |
| 2011-06-30 | F/8 출금 | 9,900,000 삼성생 06-009 | | 8,591,302 | 020-960 | 17:53:45 |
| 2011-06-30 | CMS | 30,000 청호렌탈비 0 6월분 | | 8,561,302 | 020-460 | 17:53:46 |
| 2011-07-04 | 인터넷 | 83,699 농협500GA외장 | | 8,478,302 | 020-460 | 12:25:55 |
| 2011-07-04 | 인터넷 | 227,300 부산6 원자이언트비 | | 8,251,002 | 020-460 | 12:31:48 |
| 2011-07-06 | 현금지급 | 2,528,160 | | 5,722,842 | 020-460 | 15:02:41 |
| 2011-07-06 | 현금지급 | 500,000 | | 5,222,842 | 020-460 | 15:03:47 |
| 2011-07-06 | 대체지급 | 163,084 조건변경 | | 5,059,778 | 020-460 | 15:23:04 |
| 2011-07-06 | 대체지급 | 111,877 OPEN건 | | 4,947,901 | 020-460 | 15:23:28 |
| 2011-07-08 | 대체지급 | 20,000 겐삭료 | | 4,927,901 | 020-460 | 10:52:48 |
| 2011-07-11 | 건강보험 | 1,692,120 1106 국민건강 | | 3,235,781 | 020-460 | 03:21:18 |
| 2011-07-11 | 건강보험 | 1,477,340 1106 국민연금 | | 1,758,441 | 020-460 | 03:21:18 |
| 2011-07-11 | 현금지급 | 617,070 세금 | | 1,141,371 | 020-460 | 16:18:05 |
| 2011-07-11 | 이체 | (주) 마라나엔터프 10,544,000 | | 11,685,371 | 020-460 | 16:19:38 |
| 2011-07-11 | 현금지급 | 30,000 현금 | | 11,655,371 | 020-460 | 16:20:43 |
| 2011-07-11 | 현금지급 | 270,000 현금 | | 11,385,371 | 020-460 | 16:21:41 |
| 2011-07-11 | 인터넷 | 6,202,308 경남ANK, 대풍피 | | 5,183,063 | 020-460 | 17:03:26 |
| 2011-07-12 | 인터넷 | 22,350 농협김광하여행자보 | | 5,160,713 | 020-460 | 17:19:06 |
| 2011-07-13 | 통체지급 | 10,000 | | 5,150,713 | 020-460 | 16:23:36 |
| 2011-07-15 | 이체 | (주) 마리나엔터프 10,519,060 | | 15,669,713 | 020-460 | 10:15:24 |
| 2011-07-15 | 인터넷 | 154,000 성화종합인쇄 | | 15,515,713 | 020-460 | 13:52:40 |
| 2011-07-15 | 인터넷 | 5,614,493 신율남뒤직금 | | 9,901,220 | 020-460 | 13:56:14 |
| 2011-07-15 | 인터넷 | 117,270 상무님총장비 | | 9,783,950 | 020-460 | 16:43:15 |
| 2011-07-15 | 인터넷 | 40,000 부산영크프린트렌알 | | 9,743,950 | 020-460 | 18:13:53 |
| 2011-07-18 | 대체지급 | 10,000 | | 9,733,950 | 020-460 | 10:19:33 |
| 2011-07-19 | 인터넷 | 726,295 외환겐장임대료3개 | | 9,007,655 | 020-460 | 08:32:41 |
| 2011-07-19 | 인터넷 | 66,490 김상무교통비 | | 8,941,165 | 020-460 | 08:32:41 |
| 2011-07-19 | 인터넷 | 42,120 김상무교통비 | | 8,899,045 | 020-460 | 08:32:41 |
| 2011-07-19 | 인터넷 | 85,000 부산컴퓨터수리비 | | 8,814,045 | 020-460 | 08:32:41 |
| 2011-07-19 | 현금지급 | 109,500 주인세 | | 8,704,545 | 020-460 | 10:32:01 |
| 2011-07-20 | 통신요금 | 35,710 해운대방송 07 월 | | 8,668,835 | 020-460 | 03:22:27 |
| 2011-07-21 | 전화요금 | 84,730 K1745805107 | | 8,584,105 | 020-460 | 03:23:15 |

우리온행 마린시티지점    조작자 : 류지은    출력일자 : 2013-07-29 13:52   400-12143

LK-358

예 금 주 :  (주) 마리나엔터프라이즈          계좌번호 :  ▓▓▓▓▓▓  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-07-21 | 전화요금 | 38.220 | KT00103527155107 | 8,545,885 | 020-460 | 03:23:15 |
| 2011-07-21 | 전화요금 | 103,890 | 01095996302kt | 8,441,995 | 020-460 | 03:23:15 |
| 2011-07-21 | 전화요금 | 188,560 | 01097458051kt | 8,253,435 | 020-460 | 03:23:15 |
| 2011-07-22 | 통신요금 | 80.910 | 인터넷요금 | 8,172,525 | 020-460 | 03:49:37 |
| 2011-07-22 | 대체지급 | 104,862 | 인수수수료 | 8,067,663 | 020-460 | 11:42:01 |
| 2011-07-22 | 대체지급 | 232,201 | T / C | 7,835,462 | 020-460 | 11:43:54 |
| 2011-07-22 | 대체지급 | 10,000 |  | 7,025,462 | 020-460 | 11:56:04 |
| 2011-07-22 | 이체 | (주) 마리나엔터프 | 5,232,250 | 13,057,712 | 020-460 | 11:57:16 |
| 2011-07-22 | 현금지급 | 300,000 | 현금 | 12,757,712 | 020-460 | 11:58:13 |
| 2011-07-22 | 인터넷 | 58,800 | 신한생명보험관료 | 12,698,912 | 020-460 | 17:36:59 |
| 2011-07-25 | 카드 | 8,364,066 | 우리카드결제~00 | 4,334,846 | 020-151 | 03:29:38 |
| 2011-07-25 | 전화요금 | 52.370 | KT746401707 | 4,282,476 | 020-460 | 03:29:38 |
| 2011-07-25 | 전화요금 | 151,000 | 01035271551kt | 4,131,476 | 020-460 | 03:29:38 |
| 2011-07-25 | 대체지급 | 53,457 | 인수수수료 | 4,078,019 | 020-460 | 10:32:11 |
| 2011-07-25 | 현금지급 | 600,000 | 시급 | 3,478,019 | 020-460 | 10:32:54 |
| 2011-07-25 | F/B 출금 | 10,000 | 오션 | 3,468,019 | 020-085 | 17:56:47 |
| 2011-07-26 | 인터넷 | 30,000 | 국민노트북A / S | 3,438,019 | 020-460 | 13:26:58 |
| 2011-07-26 | 인터넷 | 995,000 | 최은정급여 | 2,443,019 | 020-460 | 14:55:32 |
| 2011-07-26 | 대체지급 | 10,000 | 전신료 | 2,433,019 | 020-460 | 15:11:37 |
| 2011-07-27 | 인터넷 | 오이숙 (신부장걷)강 | 13,320 | 2,446,339 | 004-102 | 14:22:00 |
| 2011-07-28 | 이체 | (주) 마리나엔터프 | 41,916,000 | 44,362,339 | 020-460 | 10:58:09 |
| 2011-07-28 | 인터넷 | 10.070 | 농협 S h a w n 보험 | 44,352,269 | 020-460 | 15:19:41 |
| 2011-07-28 | 인터넷 | 4,920 | 농협 J o h n 보험료 | 44,347,349 | 020-460 | 16:14:46 |
| 2011-07-29 | 인터넷 | 300,000 | 부산아호종회계사 | 44,047,349 | 020-460 | 08:42:42 |
| 2011-07-29 | 인터넷 | 3,300,000 | 사무실임대료 | 40,747,349 | 020-460 | 08:42:42 |
| 2011-07-29 | 핸드넷 | 13,890 | S h a w n 유류비 | 40,733,459 | 020-460 | 09:47:05 |
| 2011-07-29 | 대체지급 | 25,561,350 | 급이 | 15,172,109 | 020-460 | 10:23:40 |
| 2011-07-29 | 인터넷 | 488,910 | 부산 # 2 5 0 4 관리 | 14,683,199 | 020-460 | 11:05:10 |
| 2011-07-29 | 인터넷 | 405,030 | 부산 # 2 5 0 5 관리 | 14,278,169 | 020-460 | 11:05:11 |
| 2011-07-30 | 인터넷 | 사인관세사 0722 | 9,340 | 14,287,509 | 026-815 | 15:01:44 |
| 2011-08-01 | 인터넷! | 184,800 | 졸업초대장안쇄 | 14,102,709 | 020-460 | 16:14:06 |
| 2011-08-01 | 인터넷 | 500,000 | 명사클럽참가비 | 13,602,709 | 020-460 | 16:18:11 |
| 2011-08-01 | F/B 출금 | 9,900,000 | 삼성생 07-010 | 3,702,709 | 020-960 | 17:15:55 |
| 2011-08-01 | C M S | 30,000 | 청호렌탈07월분 | 3,672,709 | 020-460 | 17:15:55 |
| 2011-08-02 | 대체지급 | 10,000 | 중국송금 | 3,662,709 | 020-460 | 15:43:11 |
| 2011-08-03 | 현금지급 | 34,827 | D H L 지로 | 3,627,882 | 020-460 | 15:45:18 |
| 2011-08-04 | 대체지급 | 10,000 | 전신료 | 3,617,882 | 020-460 | 12:36:56 |
| 2011-08-09 | 인터넷 | 79,000 | 김심우출장비 | 3,538,882 | 020-460 | 10:24:28 |
| 2011-08-09 | 인터넷 | 55,600 | 농협 S h a w n 비자 | 3,483,882 | 020-460 | 11:11:47 |
| 2011-08-09 | 국고이체 | 수입세우시 (정세과 | 2,536,490 | 6,020,372 | 020-150 | 12:02:31 |
| 2011-08-09 | 이체 | (주) 마리나엔터프 | 3,251,400 | 9,271,772 | 020-460 | 14:51:52 |
| 2011-08-09 | 현금지급 | 2,718,390 |  | 6,553,382 | 020-460 | 14:55:22 |
| 2011-08-09 | 현금지급 | 229,099 | 환전 | 6,324,283 | 020-460 | 15:00:00 |
| 2011-08-10 | 건강보험 | 1,718,760 | 1107 국민건강 | 4,605,523 | 020-460 | 03:24:45 |
| 2011-08-10 | 건갈보형 | 1,477,580 | 1107 국민연금 | 3,127,943 | 020-460 | 03:24:45 |
| 2011-08-10 | 건강보험 | 276,060 | 1107 고용보험 | 2,851,883 | 020-460 | 03:24:46 |
| 2011-08-10 | 건강보험 | 117,130 | 1107 산재보험 | 2,734,753 | 020-460 | 03:24:46 |
| 2011-08-10 | 인터넷 | 777,940 | 부산자 이언트 7 월분 | 1,956,813 | 020-460 | 03:34:00 |
| 2011-08-16 | 대체지급 | 58,119 |  | 1,898,694 | 020-460 | 15:37:51 |
| 2011-08-16 | 대체지급 | 3,339 | 만기이언이자 | 1,895,355 | 020-460 | 15:40:46 |
| 2011-08-16 | 대체지급 | 10,000 | 전심료 | 1,685,355 | 020-460 | 15:45:41 |
| 2011-08-16 | 현금지급 | 200,000 |  | 1,685,355 | 020-460 | 16:10:46 |
| 2011-08-22 | 전화요금 | 89,440 | KT745805108 | 1,595,915 | 020-460 | 03:25:15 |
| 2011-08-22 | 전화요금 | 45,110 | KT00103527155108 | 1,550,805 | 020-460 | 03:25:15 |
| 2011-08-22 | 전화요금 | 138,640 | 01095896302kt | 1,412,165 | 020-460 | 03:25:15 |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29  13:52   400-12144

LK-359

예 금 주 : (주) 마리나엔터프라이즈                개좌번호 :                        Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-08-22 | 전화요금 | 118,800 0109745805 1kt | | 1,293,365 | 020-460 | 03:25:15 |
| 2011-08-22 | 통신요금 | 146,050 인티넷요금 | | 1,147,315 | 020-460 | 03:25:15 |
| 2011-08-22 | 통신요금 | 35,710 해운대방송 08 월 | | 1,111,605 | 020-460 | 03:25:15 |
| 2011-08-22 | 인티넷 | 312,524 외환김소장티켓 | | 799,081 | 020-460 | 14:45:22 |
| 2011-08-22 | 인터넷 | 300,000 바지니스급협정비 | | 499,081 | 020-460 | 14:46:59 |
| 2011-08-22 | 안티넷 | 18,565 외환김소장비행기티 | | 480,516 | 020-460 | 15:02:46 |
| 2011-08-22 | 이체 | (주) 마리나엔터프 | 32,331,000 | 32,811,516 | 020-460 | 15:39:46 |
| 2011-08-22 | 대체지급 | 10,000 진신료 | | 32,801,516 | 020-460 | 15:44:39 |
| 2011-08-22 | 현금지급 | 618,380 셰금 | | 32,183,136 | 020-460 | 15:48:44 |
| 2011-0822 | 대체지급 | 16,907,783 외환이상현 | | 15,275,353 | 020-460 | 15:49:20 |
| 2011-08-22 | 인터넷 | 100,000 농협박지옥님조화 | | 15,175,353 | 020-460 | 16:36:09 |
| 2011-08-23 | 카드 | 8,546,753 우리카드일제-00 | | 6,628,600 | 020-151 | 03:18:28 |
| 2011-08-23 | 빠체지급 | 128,486 계샬수수료 | | 6,500,114 | 020-460 | 16:03:55 |
| 2011-08-23 | 현금지급 | 16,500 | | 6,483,614 | 020-460 | 16:08:35 |
| 2011-08-25 | 전화요금 | 49,210 KI748401708 | | 6,434,404 | 020-460 | 03:51:32 |
| 2011-08-25 | 전화요금 | 239,860 0103527155 1kt | | 6,194,544 | 020-460 | 03:51:32 |
| 2011-08-25 | 일부대체 | 1,600,000 | | 4,594,544 | 020-460 | 16:03:52 |
| 2011-0825 | 대체지급 | 10,000 진신료 | | 4,584,544 | 020-460 | 16:22:51 |
| 2011-08-25 | F/B 출금 | 10,000 오션 | | 4,574,544 | 020-085 | 17:37:24 |
| 2011-08-29 | 인티넷 | 534,560 부산옥특히 (OS ) | | 4,039,984 | 020-460 | 09:20:57 |
| 2011-08-29 | 안터넷 | 1,154,560 부산옥특히 (K I S | | 2,885,424 | 020-460 | 09:25:05 |
| 2011-08-29 | 인터넷 | 110,000 농협꽃다발 2개 | | 2,775,424 | 020-460 | 09:43:34 |
| 2011-08-29 | 이체 | (주) 마리나엔터프 | 42,752,000 | 45,527,424 | 020-460 | 15:12:03 |
| 2011-08-29 | 현금입금 | | 400,000 | 45,927,424 | 020-460 | 15:16:11 |
| 2011-08-29 | 빠체지급 | 10,000 진신료 | | 45,917,424 | 020-460 | 15:20:54 |
| 2011-08-31 | 대체지급 | 26,091,620 직원급여 | | 19,825,804 | 020-460 | 08:28:43 |
| 2011-08-31 | 인터넷! | 645,950 부산 # 2504관리 | | 19,179,854 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 443,670 부산 # 2505관리 | | 18,736,184 | 020-460 | 11:06:17 |
| 2011-08-31 | 인터넷 | 300,000 부산이효종회계사 | | 18,436,184 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 3,300,000 8월임대료 | | 15,136,184 | 020-460 | 11:08:17 |
| 2011-08-31 | F/B 출금 | 9,900,000 삼성생 08-011 | | 5,236,184 | 020-960 | 17:46:21 |
| 2011-08-31 | C M S | 30,000 청호렌탈08월분 | | 5,206,184 | 020-460 | 17:46:21 |
| 2011-09-01 | 인터넷 | 31,500 t h a n k s카드 | | 5,174,684 | 020-460 | 11:07:01 |
| 2011-09-01 | 인터넷 | 130,000 농협 3 단화환 | | 5,044,684 | 020-460 | 11:11:22 |
| 2011-09-05 | 이체 | (주) 마리나엔터프 | 15,930,000 | 20,974,684 | 020-460 | 14:13:43 |
| 2011-09-05 | 디체지급 | 12,870,000 우체환영규 | | 8,104,684 | 020-460 | 14:16:00 |
| 2011-09-05 | 현금지급 | 2,586,510 | | 5,518,174 | 020-460 | 14:19:03 |
| 2011-09-05 | 인터넷 | 40,000 부산 f a x 기 토너 | | 5,478,174 | 020-460 | 16:02:27 |
| 2011-09-07 | 빠체지급 | 10,000 진신료 | | 5,468,174 | 020-460 | 16:41:09 |
| 2011-09-08 | 인터넷 | 100,000 농협단-낙동강유역 | | 5,368,174 | 020-460 | 14:43:51 |
| 2011-09-14 | 건강보험 | 1,727,880 1108 국민건강 | | 3,640,294 | 020-460 | 03:26:58 |
| 201 1-09-14 | 건강보험 | 1,566,960 1108 국민연금 | | 2,073,334 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 103,260 1108 고용보험 | | 1,970,074 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 19,250 1108 산재보험 | | 1,950,824 | 020-460 | 03:26:58 |
| 2011-09-15 | 인터넷 | 207,720 부산 7 월, 쟈이안트 | | 1,743,104 | 020-460 | 10:27:30 |
| 2011-09-15 | 인터넷 | 124,720 부산 8 월분, 쟈이언 | | 1,618,384 | 020-460 | 10:30:03 |
| 2011-09-16 | 인터넷 | 957,900 농협황공료-강상무 | | 660,484 | 020-460 | 17:44:53 |
| 2011-09-16 | 인터넷 | 495,000 국인차 수리비 | | 165,484 | 020-460 | 17:49:29 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 1,222 | 166,706 | 020-460 | 11:21:31 |
| 2011-09-19 | 이체 | (주) 마리나엔터프 | 16,935,000 | 17,101,706 | 020-460 | 16:00:44 |
| 2011-09-19 | 현금지급 | 500,000 상공회의소회비외 | | 16,601,706 | 020-460 | 16:01:46 |
| 2011-09-19 | 인터넷! | 265,610 신한통관료 (쌈황) | | 16,336,096 | 020-460 | 17:15:47 |
| 2011-09-20 | 통신요금 | 35,710 해운대방송 09 월 | | 16,300,386 | 020-460 | 03:21:15 |
| 2011-09-21 | 전화요금 | 133,350 KI745805109 | | 16,167,036 | 020-460 | 03:24:35 |
| 2011-09-21 | 전화요금 | 5,500 KI00103527 155109 | | 16,161,536 | 020-460 | 03:24:35 |

우리은행 마린시티치점                조작자 : 류재은        출력일자 : 2013-07-29 13:52          400-912-45

LK-360

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : [Taxpayer Provided]

| 거래일계 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-09-21 | 전화요금 | 79,810 | 0109745805 1kt | 16,081,726 | 020-460 | 03:24:35 |
| 2011-09-21 | 전화요금 | 234,350 | 01095886302kt | 15,847,376 | 020-460 | 03:24:35 |
| 2011-09-22 | 통신요금 | 81,890 | 인터넷요금 | 15,765,486 | 020-460 | 03:16:55 |
| 2011-09-22 | 이체 | (주) 마리나엔터프 | 11,720,000 | 27,485,486 | 020-460 | 10:12:41 |
| 2011-09-22 | 대체지급 | 97,832 | | 27,387,654 | 020-460 | 10:15:30 |
| 2011-09-22 | 현금지급 | 101,258 | D H L 고지서 | 27,286,396 | 020-460 | 10:16:00 |
| 2011-09-22 | 인터넷 | 14,940 | 부산 2 분기환경부당 | 27,271,456 | 020-460 | 13:24:54 |
| 2011-09-22 | 인터넷 | 타행불능재입금 | 14,940 | 27,286,396 | 020-460 | 13:24:54 |
| 2011-09-22 | 인터넷 | 14,230 | 부산 2 분기환경부당 | 27,272,166 | 020-460 | 13:48:48 |
| 2011-09-22 | 인터넷 | 7,920,000 | 부산T P U m o l d | 19,352,166 | 020-460 | 13:58:29 |
| 2011-09-22 | 대체지급 | 10,000 | 전신료 | 19,342,166 | 020-460 | 16:53:02 |
| 2011-09-23 | 카드 | 19,342, 166 | 우리카드결제 - 0 0 | 0 | 020-151 | 03:22:24 |
| 2011-09-23 | 이체 | (주) 마리나엔더프 | 23,755,000 | 23,755,000 | 020-460 | 11:02:27 |
| 2011-09-23 | 대체지급 | 29,589 | | 23,725,411 | 020-460 | 11:03:31 |
| 2011-09-23 | 카드 | 12,096,735 | 우리카드결제- 0 0 | 11,628,676 | 020-151 | 17:12:23 |
| 2011-09-23 | 인터넷 | 160,000 | 농협IR, 서 병수사무 | 11,468,676 | 020-460 | 17:32:36 |
| 2011-09-23 | 안터넷 | 990,000 | 국민.!한솔액짜 | 10,478,676 | 020-460 | 17:35:59 |
| 2011-09-26 | 전화요금 | 52,600 | KT746401709 | 10,426,076 | 020-460 | 03:27:45 |
| 2011-09-26 | 전화요금 | 158,390 | 0103527155 1ki | 10,267,686 | 020-460 | 03:27:45 |
| 2011-09-26 | 인터넷 | 7,920,000 | P I T Y L O N   M | 2,347,686 | 020-460 | 13:21:00 |
| 2011-09-26 | 대체지급 | 10,000 | 전신료 | 2,337,686 | 020-460 | 14:27:29 |
| 2011-09-26 | 인터넷 | 1,400,000 | 수협A G U N G관예 | 937,686 | 020-460 | 16:47:03 |
| 2011-09-26 | F/B 출금 | 10,000 | 오션 | 927,686 | 020-085 | 17:35:06 |
| 2011-09-27 | 인터넷 | (케 이앤관셔사 | 13,770 | 941,456 | 021-324 | 14:30:31 |
| 2011-09-28 | 이체 | (주) 마리나엔터프 | 58,211,000 | 59,152,456 | 020-460 | 16:02:07 |
| 2011-09-28 | 안터넷 | 100,000 | 김상무총장비 | 59,052,456 | 020-460 | 17:16:33 |
| 2011-09-28 | 인터넷 | 1,000 | 농협결안, 통행료 | 59,051,456 | 020-460 | 17:19:10 |
| 2011-09-28 | 안터넷 | 6,941 | S h a w n 출장비 | 59,044,515 | 020-460 | 17:24:43 |
| 2011-09-28 | 인터넷 | 15,909 | S h a w n 교룡비 | 59,028,606 | 020-460 | 17:29:09 |
| 2011-09-28 | 인터넷 | 567,760 | 임환강소장항공티캣! | 58,460,846 | 020-460 | 17:32:48 |
| 2011-09-30 | 대체지급 | 32,429,091 | 급여 | 26,031,755 | 020-460 | 08:37:22 |
| 2011-09-30 | 인터넷 | 3,300,000 | 9 월임대료 | 22,731,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 300,000 | 부산이호종회계사무 | 22,431,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 220,000 | 부산섬플 소각 | 22,211,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 36,000 | 국민고속버스 | 22,175,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 50,000 | 부산:컴퓨터A / S | 22,125,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 30,000 | 부산:컴퓨터 포맷 | 22,095,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 대체지급 | 10,000 | 전신료 | 22,085,755 | 020-460 | 11:03:02 |
| 2011-09-30 | 인터넷 | 594,060 | 부산# 2 5 0 4 관리 | 21,491,695 | 020-460 | 11:10:58 |
| 2011-09-30 | 인터넷 | 467,360 | 부산# 2 5 0 5 관리 | 21,024,335 | 020-460 | 11:10:58 |
| 2011-09-30 | 대체지급 | 52,207 | | 20,972,128 | 020-460 | 11:16:16 |
| 2011-09-30 | 인터넷 | 김소장버스티켓 | 36,000 | 21,008,128 | 004-102 | 17:40:25 |
| 2011-09-30 | F/B 출금 | 9,900,000 | 상성생 09-012 | 11,108,128 | 020-960 | 17:49:46 |
| 2011-09-30 | C M S | 30,000 | 청룡린텔이 0 9 월분 | 11,078,128 | 020-460 | 17:49:47 |
| 2011-10-05 | 현금지급 | 300,000 | 현금 | 10,778,128 | 020-460 | 09:56:50 |
| 2011-10-05 | 대체지급 | 77,459 | 인수수수료 | 10,700,669 | 020-460 | 10:04:41 |
| 2011-10-05 | 인터넷 | 512,400 | 외환김소장항공티켓 | 10,188,269 | 020-460 | 12:49:24 |
| 2011-10-05 | 인터넷 | 36,600 | 부산국제운송료 | 10,151,669 | 020-460 | 12:59:20 |
| 2011-10-07 | 인터넷 | 132,100 | 김소장보험 | 10,019,569 | 020-460 | 13:44:28 |
| 2011-10-07 | 인터넷 | 80,000 | 농협김소장버지 | 9,939,569 | 020-460 | 13:46:33 |
| 2011-10-10 | 건강보험 | 2,255,740 | 1109 국민건강 | 7,683,829 | 020-460 | 03:24:06 |
| 2011-10-10 | 걸강 보험 | 1,560,960 | 1109 국민연글 | 6,116,869 | 020-460 | 03:24:06 |
| 2011-10-10 | 건강보험 | 239,810 | 1109 고용보험 | 5,877,059 | 020-460 | 03:24:07 |
| 2011-10-10 | 건강보험 | 150,760 | 1109 산재보험 | 5,726,299 | 020-460 | 03:24:07 |
| 2011-10-10 | 현금지급 | 2,769,950 | 세금 | 2,956,349 | 020-460 | 15:20:37 |

우리은행 마린시티자점          조작자 : 류 재은          출력일 자 : 2013-07-29  13:52

LK-361

예 금 주 : (주) 마리나엔터프라이즈   계좌번호 :   ████ 6411   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-10-10 | 이체 | (주) 아리나엔터프 | 5,815,000 | 8,771,349 | 020-460 | 15:31:27 |
| 2011-10-10 | 인터넷 | 1,677,870 | 외환전장임대료 3개 | 7,093,479 | 020-460 | 16:12:21 |
| 2011-10-10 | 인터넷 | 30,000 | S h a w n 교통비 | 7,063,479 | 020-460 | 16:14:17 |
| 2011-10-13 | 이체 | (주) 마리나엔터프 | 11,530,000 | 18,593,479 | 020-460 | 10:57:57 |
| 2011-10-13 | 인터넷 | 266,871 | 외환전장 영대료동 | 18,326,608 | 020-460 | 11:01:44 |
| 2011-10-13 | 대체지급 | 10,000 | 전신료 | 18,316,608 | 020-460 | 11:02:49 |
| 2011-10-13 | 현금지급 | 114,762 | 환전 | 18,201,846 | 020-460 | 11:05:45 |
| 2011-10-13 | 인터넷 | 20,000 | 부산프린트렌탈 | 18,181,846 | 020-460 | 13:10:18 |
| 2011-10-13 | 인터넷 | 14,490,864 | 외환 A N K 선출비 | 3,690,962 | 020-460 | 13:15:03 |
| 2011-10-14 | 인터넷 | 42,400 | 김소장 공항비스비 | 3,648,582 | 020-460 | 14:10:20 |
| 2011-10-14 | 대체지급 | 8,000 | 인수수수료 | 3,640,582 | 020-460 | 15:05:50 |
| 2011-10-19 | 이체 | (주) 마리나엔터프 | 11,394,500 | 15,035,082 | 020-460 | 09:18:06 |
| 2011-10-19 | 대체지급 | 10,000 | 전신료 | 15,025,082 | 020-460 | 09:23:21 |
| 2011-10-19 | 현금지급 | 564,150 | 위안화환전 | 14,460,932 | 020-460 | 09:30:06 |
| 2011-10-19 | 현금지급 | 200,000 | 현금지급 | 14,260,932 | 020-460 | 09:30:19 |
| 2011-10-20 | 통신요금 | 35,710 | 해운대방송 10 월 | 14,225,222 | 020-460 | 03:23:47 |
| 2011-10-21 | 전화요금 | 116,050 | KT745805110 | 14,109,172 | 020-460 | 03:25:19 |
| 2011-10-21 | 전화요금 | 8,700 | KT00103527155110 | 14,100,472 | 020-460 | 03:25:19 |
| 2011-10-21 | 전화요금 | 165,050 | 01095686302kt | 13,935,422 | 020-460 | 03:25:19 |
| 2011-10-21 | 전화요금 | 79,880 | 01097458051kt | 13,855,542 | 020-460 | 03:25:19 |
| 2011-10-21 | 인터넷 | 27,783 | S h a w n 교통비 | 13,827,759 | 020-460 | 17:31:09 |
| 2011-10-21 | 인터넷 | 290,970 | 부산교통유발부담금 | 13,536,789 | 020-460 | 17:35:52 |
| 2011-10-21 | 인터넷 | 22,000 | 회장님명함 | 13,514,789 | 020-460 | 17:37:40 |
| 2011-10-21 | 인터넷 | 2,000 | 농협광안동행료 | 13,512,789 | 020-460 | 17:39:31 |
| 2011-10-24 | 카드 | 6,638,505 | 우리카드결제-00 | 6,874,284 | 020-151 | 03:21:31 |
| 2011-10-24 | 통신요금 | 51,330 | 인터넷요금 | 6,822,954 | 020-460 | 03:21:31 |
| 2011-10-24 | 인터넷 | 325,000 | 국민#2504부가 | 6,497,954 | 020-460 | 12:54:01 |
| 2011-10-24 | 인터넷 | 325,000 | 국민#2505부과 | 6,172,954 | 020-460 | 12:55:34 |
| 2011-10-24 | 인터넷 | 10,000 | T o n y 탁구비 | 6,162,954 | 020-460 | 12:57:55 |
| 2011-10-24 | 인터넷 | 970,720 | 부산 9 웡지이언트비 | 5,192,234 | 020-460 | 12:59:42 |
| 2011-10-25 | 전화요금 | 49,250 | KT748401710 | 5,142,984 | 020-400 | 03:44:04 |
| 2011-10-25 | 전화요금 | 206,730 | 0103527155 1kt | 4,936,254 | 020-460 | 03:44:04 |
| 2011-10-25 | F/B 총금 | 10,000 | 오션 | 4,926,254 | 020-085 | 17:39:24 |
| 2011-10-26 | 인터넷 | 840,000 | 국민 4 G A   1 0 0 | 4,086,254 | 020-460 | 10:37:53 |
| 2011-10-27 | 인터넷 | 17,000 | 부산프린트   토너 | 4,069,254 | 020-460 | 15:40:31 |
| 2011-10-28 | 인터넷 | 22,000 | S u n n y 영함 | 4,047,254 | 020-460 | 10:06:36 |
| 2011-10-28 | 이체 | (주) 아리나엔터프 | 44,000,000 | 48,047,254 | 020-460 | 14:52:49 |
| 2011-10-31 | 인터넷 | 300,000 | 부산이호종 1 0월분 | 47,747,254 | 020-460 | 08:54:37 |
| 2011-10-31 | 인터넷 | 3,300,000 | 1 0 월분임대료 | 44,447,254 | 020-460 | 08:54:37 |
| 2011-10-31 | 대체지급 | 24,258,790 | 급여 | 20,188,464 | 020-460 | 09:18:52 |
| 2011-10-31 | 인터넷 | 552,070 | 부산#2504관리 | 19,636,394 | 020-460 | 11:13:19 |
| 2011-10-31 | 인터넷 | 459,920 | 부산#2505관리 | 19,176,474 | 020-460 | 11:13:20 |
| 2011-10-31 | F/B 총금 | 9,900,000 | 삼성생 10-013 | 9,276,474 | 020-990 | 17:48:09 |
| 2011-10-31 | C M S | 30,000 | 청호렌탈 1 0월분 | 9,246,474 | 020-460 | 17:48:09 |
| 2011-11-02 | 인터넷 | 440,000 | 부산스프링쿨러설치 | 8,806,474 | 020-460 | 09:13:27 |
| 2011-11-02 | 인터넷 | 11,000 | 회장님명함 | 8,795,474 | 020-460 | 16:45:38 |
| 2011-11-02 | 인터넷 | 195,569 | 외환회장님항공료 | 8,599,905 | 020-460 | 16:48:41 |
| 2011-11-07 | 이체 | (주) 아리나엔터프 | 5,550,000 | 14,149,905 | 020-460 | 10:23:52 |
| 2011-11-07 | 대체계금 | 10,000 | 전신료 | 14,139,905 | 020-460 | 10:29:48 |
| 2011-11-07 | 현금지급 | 2,573,410 | | 11,566,495 | 020-460 | 10:32:28 |
| 2011-11-07 | 현금지급 | 300,000 | | 11,266,495 | 020-460 | 10:32:46 |
| 2011-11-07 | 인터넷 | 25,380 | 내용증명우편료 | 11,241,115 | 020-460 | 11:20:31 |
| 2011-11-07 | 인터넷 | 100,000 | 강상우출장비 | 11,141,115 | 020-460 | 14:34:21 |
| 2011-11-08 | 국고이체 | 수영세무서 (장세과 | 4,009,060 | 15,150,175 | 020-150 | 12:01:22 |
| 2011-11-08 | 국고이체 | 수영세무서 (장세과 | 16,120 | 15,166,295 | 020-150 | 12:01:22 |

우리은행 마린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 13:52   400-12247

LK-362

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ~~Taxpayer Provided~~

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 건강보험 | 1,634,940 | 1110 국민건강 | 13,531,355 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 1,390,120 | 1110 국민연금 | 12,141,235 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 232,040 | 1110 고용보험 | 11,909,195 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 144,550 | 1110 산재보험 | 11,764,645 | 020-460 | 03:25:56 |
| 2011-11-11 | 인터넷 | 2,263,000 | 회환 A N K 서류선적 | 9,501,645 | 020-460 | 15:10:25 |
| 2011-11-11 | 인터넷 | 314,990 | 부산 1 0 월 자이언트 | 9,186,655 | 020-460 | 15:12:03 |
| 2011-11-15 | 인터넷 | 120,000 | 부산학술발표회환 | 9,066,655 | 020-460 | 11:14:12 |
| 2011-11-15 | 인터넷 | 40,000 | 부신프린터덴탈비 | 9,026,655 | 020-460 | 11:17:06 |
| 2011-11-17 | 현금지급 | 200,000 | | 8,826,655 | 020-460 | 12:14:57 |
| 2011-11-17 | 대체지급 | 10,000 | 송금수수료 | 8,816,655 | 020-460 | 12:37:51 |
| 2011-11-21 | 전화요금 | 87,680 | KT745805111 | 8,728,975 | 020-460 | 03:27:37 |
| 2011-11-21 | 전화요금 | 1,620 | KT00103527155111 | 8,727,355 | 020-460 | 03:27:37 |
| 2011-11-21 | 전화요금 | 79,090 | 01097458051kt | 8,648,265 | 020-460 | 03:27:38 |
| 2011-11-21 | 전화요금 | 160,950 | 01095886302kt | 8,487,315 | 020-460 | 03:27:38 |
| 2011-11-21 | 통신요금 | 35,710 | 해운대방송 11 월 | 8,451,605 | 020-460 | 03:27:38 |
| 2011-11-22 | 통신요금 | 48,370 | 인터넷요금 | 8,403,235 | 020-460 | 03:18:51 |
| 2011-11-22 | 인터넷 | 4,400 | 인증서수수료 | 8,398,835 | 020-460 | 16:04:24 |
| 2011-11-22 | 인터넷 | 220,550 | 차수리비 | 8,178,285 | 020-460 | 16:08:10 |
| 2011-11-23 | 카드 | 5,929,804 | 우리카드결제 ~ 0 0 | 2,248,481 | 020-151 | 03:19:12 |
| 2011-11-24 | 인터넷 | ㈜후이즈 | 77,900 | 2,326,381 | 026-354 | 09:00:20 |
| 2011-11-25 | 전화요금 | 49,150 | KT746401711 | 2,277,231 | 020-460 | 04:01:46 |
| 2011-11-25 | 전화요금 | 269,400 | 0103527 1551kt | 2,007,831 | 020-460 | 04:01:47 |
| 2011-11-25 | 대체지급 | 770,049 | | 1,237,782 | 020-460 | 15:36:17 |
| 2011-11-25 | F/B 출금 | 10,000 | 오션 | 1,227,782 | 020-085 | 17:37:20 |
| 2011-11-28 | 인터넷 | 9,104 | S h a w n 교통비 | 1,218,678 | 020-460 | 12:56:37 |
| 2011-11-29 | 이체 | (주) 마리나엔터프 | 45,960,000 | 47,178,678 | 020-460 | 10:42:15 |
| 2011-11-30 | 대체지급 | 24,541,250 | 급여 | 22,637,428 | 020-460 | 08:26:19 |
| 2011-11-30 | 인터넷 | 3,300,000 | 1 1 월 임대료 | 19,337,428 | 020-460 | 08:52:46 |
| 2011-11-30 | 인터넷 | 509,630 | 부산 2 5 0 4 관리비 | 18,827,798 | 020-460 | 11:09:14 |
| 2011-11-30 | 인터넷 | 433,430 | 부산 2 5 0 5 관리비 | 18,394,368 | 020-460 | 11:09:15 |
| 2011-11-30 | 인터넷 | 300,000 | 부산 1 1 월임호종회 | 18,094,388 | 020-460 | 11:09:15 |
| 2011-11-30 | F/B 출금 | 9,900,000 | 삼설생 11-014 회 | 8,194,368 | 020-960 | 17:48:36 |
| 2011-11-30 | C M S | 30,000 | 창호헨탈 1 1 월분 | 8,164,368 | 020-460 | 17:48:36 |
| 2011-12-01 | 인터넷 | 162,000 | 부신혹특허 (가방) | 8,002,368 | 020-460 | 14:05:20 |
| 2011-12-06 | 대체지급 | 10,000 | 전신료 | 7,992,368 | 020-460 | 12:19:24 |
| 2011-12-06 | 현금지급 | 200,000 | | 7,792,368 | 020-460 | 12:20:00 |
| 2011-12-06 | 현금지급 | 2,613,020 | 세금 | 5,179,348 | 020-460 | 12:23:52 |
| 2011-12-06 | 2터넷 | 221,000 | 부산혹특허 T R U E | 4,958,348 | 020-460 | 14:53:27 |
| 2011-12-09 | 대체지급 | 238,513 | 환전 | 4,719,835 | 020-460 | 17:28:21 |
| 2011-12-12 | 건강보험 | 1,760,120 | 1111 국민건강 | 2,959,715 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 1,577,580 | 1111 국민연금 | 1,382,135 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 267,430 | 1111 고용보험 | 1,114,705 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 172,860 | 1111 산재보험 | 941,845 | 020-460 | 03:23:11 |
| 2011-12-12 | 인터넷 | 666,000 | 외환강소상발송변 | 275,845 | 020-460 | 10:28:26 |
| 2011-12-12 | 인터넷 | 181,480 | 부신 1 1 월자 이언트 | 94,365 | 020-460 | 10:30:56 |
| 2011-12-12 | 이체 | (주) 마리니엔터프 | 51,345,000 | 51,439,365 | 020-460 | 15:35:33 |
| 2011-12-12 | 대체지급 | 33,818,720 | 외환이상현 | 17,620,645 | 020-460 | 15:40:28 |
| 2011-12-15 | 인터넷 | 40,000 | 부신 1 2 월렌딜프린 | 17,580,645 | 020-460 | 09:22:55 |
| 2011-12-16 | 이체 | (주) 지리산찬쌤이 | 238,513 | 17,819,158 | 020-460 | 15:56:04 |
| 2011-12-17 | 예금결산 | | 예금결산이자 1,525 | 17,820,683 | 020-460 | 12:34:59 |
| 2011-12-20 | 통신요금 | 35,710 | 해운대방송 12 월 | 17,784,973 | 020-460 | 03:22:33 |
| 2011-12-20 | 대체지급 | 20,000 | 수수료 | 17,764,973 | 020-460 | 13:18:28 |
| 2011-12-20 | 현금지급 | 200,000 | 현금 | 17,564,973 | 020-460 | 13:18:49 |
| 2011-12-21 | 전화요금 | 69,350 | KT745805112 | 17,495,623 | 020-460 | 03:24:05 |
| 2011-12-21 | 전화요금 | 12,130 | KT00103527 155112 | 17,483,493 | 020-460 | 03:24:06 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29  13:52 ~

400 12:48

LK-363

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ~~Taxpayer Provided~~

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 전화요금 | 78,550 | 01097458051kt | 17,404,943 | 020-460 | 03:24:06 |
| 2011-12-21 | 전화요금 | 158,180 | 01095886302kt | 17,246,763 | 020-480 | 03:24:06 |
| 2011-12-21 | 인터넷 | 150,000 | 농협최지정장송권란 | 17,096,763 | 020-460 | 17:34:35 |
| 2011-12-22 | 통신요금 | 38,550 | 인터넷요금 | 17,058,213 | 020-480 | 03:18:25 |
| 2011-12-23 | 카드 | 13,706,617 | 우리카드결제-00 | 3,349,596 | 020-151 | 03:23:26 |
| 2011-12-26 | 전화요금 | 50,370 | KT74640 1712 | 3,299,226 | 020-460 | 03:27:39 |
| 2011-12-26 | 전화요금 | 171,410 | 01035271551kt | 3,127,816 | 020-460 | 03:27:39 |
| 2011-12-26 | 이체 | (주) 아리나엔터프 | 46,000,000 | 49,127,816 | 020-460 | 15:03:45 |
| 2011-12-26 | 대체지급 | 3,300,000 | 1 2 월임대료 | 45,827,816 | 020-460 | 15:08:04 |
| 2011-12-26 | 대체지급 | 2,202,982 | | 43,624,834 | 020-460 | 15:12:45 |
| 2011-12-26 | 대체입금 | 1020203418951 | 247,245,363 | 290,870,197 | 020-460 | 15:37:44 |
| 2011-12-26 | 대체지급 | 100,000,000 | 정기에금신규 | 190,870,197 | 020-460 | 15:39:48 |
| 2011-12-26 | F/B 출금 | 10,000 | 오션 | 190,860,197 | 020-085 | 17:39:37 |
| 2011-12-28 | 대체지급 | 10,000 | | 190,850,197 | 020-460 | 13:54:11 |
| 2011-12-30 | 인터넷 | 40,000 | 국민사령퓨터세팅 | 190,810,197 | 020-460 | 09:00:31 |
| 2011-12-30 | 인터넷 | 52,740 | 외환 e l a s t i c | 190,757,457 | 020-460 | 09:00:32 |
| 2011-12-30 | 인터넷 | 377,330 | 부산자동차세 | 190,380,127 | 020-460 | 09:00:33 |
| 2011-12-30 | 인터넷 | 300,000 | 부산 1 2 철이호종회 | 190,080,127 | 020-460 | 09:00:34 |
| 2011-12-30 | 대체지급 | 23,413,720 | 급여 | 166,666,407 | 020-460 | 09:20:16 |
| 2011-12-30 | 인터넷 | 519,260 | 부산#2504관리 | 166,147,147 | 020-460 | 11:10:57 |
| 2011-12-30 | 인터넷 | 445,650 | 부산#2505관리 | 165,701,497 | 020-460 | 11:10:57 |
| 2011-12-30 | 대체계금 | 818,723 | 운용 / 자산관리수수 | 164,882,774 | 020-460 | 17:37:37 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 13:52:31      400.12.49

LK.-378



예금거래실적증명서  **Taxpayer Provided**

| 발급확인 | |
|---|---|

예 금 주 : (주) 마리나엔터프라이즈
계좌번호 : ████8411
신 규 일 : 2000-06-15
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 :
상     품     명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-02 | 대체지급 | 10,000 | 당발수수료 | 164,872,774 | 020-460 | 16:42:50 |
| 2012-01-02 | 현금지급 | 200,000 | 현금 | 164,672,774 | 020-460 | 16:43:36 |
| 2012-01-02 | F/B 출금 | 9,900,000 | 삼성생 12-015 회 | 154,772,774 | 020-960 | 17:18:20 |
| 2012-01-02 | C M S | 30,000 | 청호렌탈l 2월분 | 154,742,774 | 020-460 | 17:18:29 |
| 2012-01-05 | 현금지급 | 2,564,580 | 세금 | 152,178,194 | 020-460 | 09:06:39 |
| 2012-01-05 | 현금지급 | 300,000 | 현금 | 151,878,194 | 020-460 | 14:08:45 |
| 2012-01-05 | 인터넷 | 35,504 | S h a w n 교통비 | 151,842,690 | 020-460 | 16:27:49 |
| 2012-01-05 | 인터넷 | 200,000 | 농협우리은행화분 | 151,642,690 | 020-460 | 16:31:04 |
| 2012-01-09 | 인터넷 | 100,000 | 부산장부윗소모품료 | 151,542,690 | 020-460 | 17:37:23 |
| 2012-01-09 | 인터넷 | 30,000 | 부산상지회부가세 | 151,512,690 | 020-460 | 17:41:15 |
| 2012-01-09 | 인터넷 | 39,330 | 부산 l 2월자이언트 | 151,473,360 | 020-460 | 17:47:38 |
| 2012-01-10 | 건강보험 | 1,584,380 | 1112 국민건강 | 149,888,980 | 020-460 | 03:23:01 |
| 2012-01-10 | 건강보험 | 1,405,140 | 1112 국민연금 | 148,483,840 | 020-460 | 03:23:02 |
| 2012-01-10 | 건강보험 | 225,670 | 1112 고용보험 | 148,258,170 | 020-460 | 03:23:02 |
| 2012-01-10 | 건강보험 | 139,450 | 1112 산재보험 | 148,118,720 | 020-460 | 03:23:02 |
| 2012-01-11 | 인터넷 | 11,000 | 김건환상우영험 | 148,107,720 | 020-460 | 17:33:10 |
| 2012-01-12 | 인터넷 | 140,000 | 농협거레제설날선물 | 147,967,720 | 020-460 | 10:07:16 |
| 2012-01-13 | 대체지급 | 57,575,000 | 외화환전 5 0 천불 | 90,392,720 | 020-460 | 17:37:20 |
| 2012-01-16 | 현금지급 | 200,000 | | 90,192,720 | 020-460 | 14:20:02 |
| 2012-01-16 | 인터넷 | 21,324 | S h a w n 교통네 | 90,171,396 | 020-460 | 17:24:35 |
| 2012-01-17 | 대체입금 | | 10,000,000 | 100,171,396 | 020-460 | 11:27:57 |
| 2012-01-17 | 대체지급 | 97,877,500 | | 2,293,896 | 020-460 | 11:43:38 |
| 2012-01-17 | 대체지급 | 1,630,092 | | 663,804 | 020-460 | 12:09:15 |
| 2012-01-17 | 대체입금 | | 9,990 | 673,794 | 020-460 | 12:20:03 |
| 2012-01-17 | 인터넷 | 144,690 | 신한생품통권비 | 529,104 | 020-460 | 15:28:16 |
| 2012-01-17 | 인터넷 | (케이앤관서사 | 6,200 | 535,304 | 021-324 | 17:28:12 |
| 2012-01-18 | 인터넷 | 100,000 | 부산회비 | 435,304 | 020-460 | 11:53:33 |
| 2012-01-18 | 인터넷 | 40,000 | 부산프린트렌탈비 | 395,304 | 020-460 | 14:04:25 |
| 2012-01-18 | 대체지급 | 10,000 | | 385,304 | 020-460 | 16:27:23 |
| 2012-01-18 | 현금입금 | 외화롱장해지급 | 160 | 385,464 | 020-460 | 16:35:33 |
| 2012-01-18 | 이체 | (주) 마리나엔터프 | 34,170,000 | 34,555,464 | 020-460 | 16:42:37 |
| 2012-01-18 | 대체지급 | 10,000,000 | K I M  L A U R A | 24,555,464 | 020-460 | 16:45:28 |
| 2012-01-18 | 인터넷 | BARBARA | 375,000 | 24,930,464 | 004-102 | 17:13:19 |
| 2012-01-19 | 인터넷 | 8,985,376 | 부산 A N K 점소! | 15,945,088 | 020-460 | 08:33:38 |
| 2012-01-19 | 인터넷 | 742,400 | 외톤몰드비 | 15,202,688 | 020-460 | 08:33:39 |
| 2012-01-20 | 통신요금 | 35,710 | CJ 헬로비전 01 | 15,166,978 | 020-460 | 03:30:04 |
| 2012-01-25 | 카드 | 3,866,204 | 우리카드결제一 0 0 | 11,300,774 | 020-151 | 01:58:17 |
| 2012-01-25 | 전화요금 | 95,920 | KI745805101 | 11,204,854 | 020-460 | 01:58:17 |
| 2012-01-25 | 전화요금 | 51,740 | KI746401701 | 11,153,114 | 020-460 | 01:58:17 |
| 2012-01-25 | 전화요금 | 11,960 | KT001103527155101 | 11,141,154 | 020-460 | 01:58:18 |
| 2012-01-25 | 전화요금 | 78,320 | 0109745805lkt | 11,062,834 | 020-460 | 01:58:18 |
| 2012-01-25 | 전화요금 | 234,920 | 0109586302kt | 10,827,914 | 020-460 | 01:58:18 |
| 2012-01-25 | 전화요금 | 214,560 | 0103527155lkt | 10,613,334 | 020-460 | 01:58:18 |
| 2012-01-25 | 통신요금 | 65,540 | 인터넷요금 | 10,547,794 | 020-460 | 01:58:19 |
| 2012-01-25 | 대체지급 | 2,350,000 | 부가세납부 | 8,197,794 | 020-460 | 10:51:08 |
| 2012-01-25 | F/B 출금 | 10,000 | 오션 | 8,187,794 | 020-085 | 20:12:24 |
| 2012-01-30 | 한터넷 | 74,000 | 부산목촉히  연차료 | 8,113,794 | 020-460 | 11:09:20 |
| 2012-01-31 | 인터넷 | 300,000 | 부산 l 월이호종퇴비 | 7,813,794 | 020-460 | 08:52:33 |
| 2012-01-31 | 인터넷 | 3,300,000 | l 월임대료 | 4,513,794 | 020-460 | 08:52:33 |

우리은행 마린시티1지점         조작자 : 류재은         출벽일자 : 2013-07-29  13:52  400-012164

LK-379

예 금 주 :  (주) 마리나엔터프라이즈                계좌번호 : ▮▮▮▮▮▮▮▮▮▮▮    Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-01-31 | 인터넷 | 596,160 | 부산2504  1월 | | 3,917,634 | 020-460 | 11:09:32 |
| 2012-01-31 | 인터넷 | 482,170 | 부산2505  1월 | | 3,435,464 | 020-460 | 11:09:33 |
| 2012-01-31 | 이체 | (주) 아리나엔터프 | | 33,630,000 | 37,065,464 | 020-460 | 15:55:17 |
| 2012-01-31 | 현금지급 | 10,000 | | | 37,055,464 | 020-460 | 16:06:44 |
| 2012-01-31 | 대체지급 | 24,418,850 | | | 12,636,614 | 020-460 | 16:09:12 |
| 2012-01-31 | 현금지급 | 200,000 | | | 12,436,614 | 020-460 | 16:19:43 |
| 2012-01-31 | F/B 출금 | 9,900,000 | 삼성생 01-016 회 | | 2,536,614 | 020-080 | 17:57:37 |
| 2012-01-31 | C M S | 30,000 | 청호렌탈0 1 월분 | | 2,506,614 | 020-460 | 17:57:38 |
| 2012-02-02 | 이체 | (주) 마리나엔터프 | | 3,342,000 | 5,848,614 | 020-460 | 13:55:28 |
| 2012-02-02 | 인터넷 | 5,422,450 | 부산Zenith생 | | 426,164 | 020-460 | 14:44:05 |
| 2012-02-06 | 펌뱅킹 | 157,850 | 아이네일즈 | | 268,314 | 020-460 | 15:34:03 |
| 2012-02-07 | 인터넷 | 44,950 | Shawn교통비 | | 223,364 | 020-460 | 14:11:52 |
| 2012-02-07 | 인터넷 | 100,000 | 1 월진장경verb | | 123,364 | 020-460 | 14:19:44 |
| 2012-02-09 | 이체 | (주) 마리나엔터프 | | 11,120,000 | 11,243,364 | 020-460 | 09:53:36 |
| 2012-02-09 | 언더넷 | 40,000 | 국인컴퓨티A / S | | 11,203,364 | 020-460 | 10:16:14 |
| 2012-02-09 | 인터넷 | 45,000 | 부산FAX 토너 | | 11,158,364 | 020-460 | 10:20:40 |
| 2012-02-09 | 인터넷 | 330,000 | 신한변호사비 | | 10,828,364 | 020-460 | 10:29:01 |
| 2012-02-09 | 인터넷 | 600,000 | 우리회 연회비 | | 10,228,364 | 020-460 | 10:32:07 |
| 2012-02-09 | 국교이체 | 수영세우서 (징세과 | 1,277,390 | | 11,505,754 | 020-150 | 12:02:06 |
| 2012-02-09 | 현금지급 | 2,443,620 | 부가세1 월분 | | 9,062,134 | 020-460 | 14:44:38 |
| 2012-02-09 | 현금지급 | 200,000 | 현금인출 | | 8,862,134 | 020-460 | 14:47:11 |
| 2012-02-09 | 인터넷 | 이임화 | 1,000,000 | | 9,862,134 | 005-049 | 17:34:41 |
| 2012-02-10 | 건강보험 | 1,691,580 | 1201 국인건강 | | 8,170,554 | 040-460 | 03:25:49 |
| 2012-02-10 | 건강보험 | 1,270,140 | 1201 국민연금 | | 6,900,414 | 020-460 | 03:25:49 |
| 2012-02-10 | 건강보험 | 234,290 | 1201 고용보험 | | 6,666,124 | 020-460 | 03:25:49 |
| 2012-02-10 | 건강보험 | 447,030 | 1201 산재보험 | | 6,219,094 | 020-460 | 03:25:49 |
| 2012-02-14 | 현금지급 | 300,000 | | | 5,919,094 | 020-460 | 10:49:33 |
| 2012-02-15 | 인터넷 | 679,090 | 부산1 월  자이언트 | | 5,240,004 | 020-460 | 08:37:43 |
| 2012-02-15 | 인터넷 | 11,000 | 부산Kay 염험 | | 5,229,004 | 020-460 | 08:37:44 |
| 2012-02-15 | 인터넷 | 1,129,278 | 외환진장임대료  용 | | 4,099,726 | 020-460 | 08:37:44 |
| 2012-02-15 | 인터넷 | 69,064 | 김광하 비자 등 | | 4,030,662 | 020-460 | 08:37:44 |
| 2012-02-20 | 통신요금 | 35,710 | CJ 헬로비전 02 | | 3,994,952 | 020-460 | 03:23:21 |
| 2012-02-21 | 전화요금 | 92,930 | KT745805102 | | 3,902,022 | 020-460 | 03:24:26 |
| 2012-02-21 | 전화요금 | 307,690 | 010958B6302kt | | 3,594,332 | 020-460 | 03:24:26 |
| 2012-02-21 | 전화요금 | 77,810 | 0109745805 1kt | | 3,516,522 | 020-480 | 03:24:26 |
| 2012-02-21 | 이체 | (주) 아리나엔터프 | | 22,440,000 | 25,956,522 | 020-460 | 09:57:02 |
| 2012-02-21 | 인터넷 | BARBARA | | 529,200 | 26,485,722 | 004-102 | 10:02:43 |
| 2012-02-21 | 인터넷 | 8,972,098 | 외환샘플비 등 | | 17,513,626 | 020-460 | 10:16:53 |
| 2012-02-21 | 인터넷 | 58,116 | Shawn 교통비 | | 17,455,510 | 020-460 | 11:08:34 |
| 2012-02-21 | 인터넷 | 70,000 | 농협김상무앞꽃바구 | | 17,385,510 | 020-460 | 11:09:29 |
| 2012-02-21 | 대체지급 | 8,000 | 전산료 | | 17,377,510 | 020-460 | 14:35:52 |
| 2012-02-21 | 현금지급 | 66,000 | 전자우역이용료 | | 17,311,510 | 020-460 | 14:36:15 |
| 2012-02-23 | 카드 | 5,301,067 | 우리카드결제I- 0 0 | | 12,010,443 | 020-151 | 03:20:44 |
| 2012-02-23 | 인터넷 | 100,000 | 수협정학금  기부 | | 11,910,443 | 020-460 | 08:34:33 |
| 2012-02-24 | 인터넷 | 130,000 | 부산오실장종국비자 | | 11,780,443 | 020-460 | 08:34:33 |
| 2012-02-24 | 인터넷 | 40,000 | 부산프린트렌탈비 | | 11,740,443 | 020-460 | 10:26:30 |
| 2012-02-24 | 이체 | (주) 마리나엔터프 | | 33,720,000 | 45,460,443 | 020-460 | 16:00:01 |
| 2012-02-24 | 현금지급 | 230,000 | 현금외 | | 45,230,443 | 020-460 | 16:02:06 |
| 2012-02-24 | 현금지급 | 99,905 | C N Y 환전 | | 45,130,538 | 020-460 | 16:12:51 |
| 2012-02-27 | 전화요금 | 49,040 | KT746401702 | | 45,081,498 | 020-460 | 01:05:22 |
| 2012-02-27 | 전화요금 | 106,600 | 0103527155 1kt | | 44,974,898 | 020-460 | 01:05:22 |
| 2012-02-27 | F/B 출금 | 10,000 | 오션 | | 44,964,898 | 020-085 | 17:59:07 |
| 2012-02-29 | 인터넷 | 3,300,000 | 2 월  임대료 | | 41,664,898 | 020-460 | 08:53:31 |
| 2012-02-29 | 인터넷 | 300,000 | 부산이호종회개사무 | | 41,364,898 | 020-460 | 08:53:31 |
| 2012-02-29 | 대체지급 | 23,330,200 | 2 월급여 | | 18,034,698 | 020-460 | 10:43:50 |

우리은행 마린시티지점        조작자 : 류자은        출력일자 : 2013-07-29 13:52    400/12.65

LK-380

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▮▮▮▮▮ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 인터넷 | 603,040 | 부산 # 2 5 0 4 관리 | 17,431,658 | 020-460 | 11:09:06 |
| 2012-02-29 | 인터넷 | 500,540 | 부산 # 2 5 0 5 관리 | 16,931,118 | 020-460 | 11:09:07 |
| 2012-02-29 | F/B 출금 | 58,740 | L G U + 통신 | 16,872,378 | 084-218 | 17:51:43 |
| 2012-02-29 | F/B 출금 | 9,900,000 | 삼성생 02-017 회 | 6,972,378 | 020-900 | 17:51:43 |
| 2012-02-29 | C M S | 30,000 | 청호렌탈 0 2 월분 | 6,942,378 | 020-460 | 17:51:43 |
| 2012-03-02 | 인터넷 | 435,560 | 부산 a i l  AG옥 | 6,506,818 | 020-460 | 14:51:34 |
| 2012-03-05 | 인터넷 | 37,800 | 국민 s p a  l a n | 6,469,018 | 020-460 | 08:47:30 |
| 2012-03-12 | 건강보험 | 1,726,800 | 1202 국민건강 | 4,742,218 | 020-460 | 03:23:24 |
| 2012-03-12 | 건강보험 | 1,262,680 | 1202 국민연금 | 3,479,538 | 020-460 | 03:23:24 |
| 2012-03-12 | 건강보험 | 233,170 | 1202 고용보험 | 3,246,368 | 020-460 | 03:23:24 |
| 2012-03-12 | 건강보험 | 114,100 | 1202 산재보험 | 3,132,268 | 020-460 | 03:23:24 |
| 2012-03-12 | 이체 | | (주) 아리나엔터프 22,385,000 | 25,517,268 | 020-460 | 11:07:36 |
| 2012-03-12 | 인터넷 | 129,200 | 해외산재보험 | 25,388,068 | 020-460 | 11:26:17 |
| 2012-03-12 | 인터넷 | 143,000 | 보관셈플소각 | 25,245,068 | 020-460 | 11:39:17 |
| 2012-03-12 | 인터넷 | 143,000 | 보관셈플소각 | 25,102,068 | 020-460 | 11:39:19 |
| 2012-03-12 | 인터넷 | | 잘못출금 143,000 | 25,245,068 | 004-102 | 11:48:47 |
| 2012-03-12 | 인터넷 | 115,816 | 진장식대 | 25,129,252 | 020-460 | 13:42:50 |
| 2012-03-12 | 인터넷 | 162,163 | 국민 B a r b . 출장 | 24,967,089 | 020-460 | 13:44:34 |
| 2012-03-12 | 인터넷 | 100,000 | 국민 B a r b . 출장 | 24,867,089 | 020-460 | 13:45:50 |
| 2012-03-12 | 대체지급 | 16,540,660 | | 8,326,429 | 020-460 | 15:44:20 |
| 2012-03-15 | 인터넷 | 40,000 | 부산프랜트렌탈비 | 8,286,429 | 020-460 | 09:50:17 |
| 2012-03-15 | 인터넷 | 145,000 | 부산레이즈프린트토 | 8,141,429 | 020-460 | 09:52:16 |
| 2012-03-17 | 예금결산 | | 예금결산이자 8,939 | 8,150,368 | 020-460 | 12:25:19 |
| 2012-03-20 | 통신요금 | 35,710 | CJ 헬로비전 03 | 8,114,658 | 020-460 | 03:22:15 |
| 2012-03-21 | 전화요금 | 80,730 | KT745805103 | 8,033,928 | 020-460 | 03:25:05 |
| 2012-03-21 | 전화요금 | 76,210 | 0109745805lkt | 7,957,718 | 020-460 | 03:25:05 |
| 2012-03-21 | 전화요금 | 410,220 | 01095886302kt | 7,547,498 | 020-460 | 03:25:06 |
| 2012-03-21 | 이체 | | (주) 지리산전 분이 2,260,584 | 9,808,082 | 020-430 | 17:29:47 |
| 2012-03-22 | 이체 | | (주) 마리나엔터프 11,284,000 | 21,092,082 | 020-460 | 09:58:47 |
| 2012-03-22 | 현금지급 | 11,000 | 지로납부 | 21,081,082 | 020-460 | 15:25:15 |
| 2012-03-22 | 현금지급 | 10,000 | 수수료 | 21,065,082 | 020-460 | 15:25:38 |
| 2012-03-23 | 카드 | 4,136,032 | 우리카드결재ー 0 0 | 16,929,050 | 020-151 | 03:22:27 |
| 2012-03-26 | 전화요금 | 48,760 | KT746401703 | 16,880,290 | 020-460 | 03:29:18 |
| 2012-03-26 | 전화요금 | 207,010 | 0103527155lkt | 16,673,280 | 020-460 | 03:29:18 |
| 2012-03-26 | 인터넷 | 100,000 | 농협김진존 (조화) | 16,573,280 | 020-460 | 08:52:46 |
| 2012-03-26 | 인터넷 | 160,000 | 농협서병수 (꽃나무) | 16,413,280 | 020-460 | 08:52:46 |
| 2012-03-26 | 대체지급 | 2,555,470 | 현월정산급여 | 13,857,810 | 020-460 | 09:22:58 |
| 2012-03-26 | 인터넷 | 7,052,559 | S h a w n 회직금 | 6,805,251 | 020-460 | 01:01:50 |
| 2012-03-26 | F/B 출금 | 10,000 | 오션 | 6,795,251 | 020-085 | 17:38:54 |
| 2012-03-26 | F/B 출금 | 76,080 | L G U + 통신 | 6,719,171 | 084-218 | 17:38:54 |
| 2012-03-29 | 이체 | | (주) 마리니엔터프 39,707,500 | 46,426,671 | 020-460 | 16:28:42 |
| 2012-03-29 | 일부대체 | 208,000 | | 46,218,671 | 020-460 | 16:30:43 |
| 2012-03-30 | 인터넷 | 747,610 | 부산 2 월관리비 | 45,471,061 | 020-460 | 08:55:37 |
| 2012-03-30 | 인터넷 | 506,890 | 부산 2 월관리비 | 44,964,171 | 020-460 | 08:55:38 |
| 2012-03-30 | 인터넷 | 300,000 | 부산 3 월이후종회계 | 44,664,171 | 020-460 | 08:55:38 |
| 2012-03-30 | 대체지급 | 21,517,780 | 급이자급 | 23,146,391 | 020-460 | 09:16:37 |
| 2012-03-30 | 인터넷 | 3,300,000 | 3 월입대료 | 19,846,391 | 020-460 | 09:17:25 |
| 2012-04-02 | F/B 출금 | 9,900,000 | 삼성생 03-048 회 | 9,946,391 | 020-960 | 17:10:02 |
| 2012-04-02 | C M S | 30,000 | 청호렌탈 0 3월분 | 9,916,391 | 020-460 | 17:18:02 |
| 2012-04-03 | 인터넷 | 22,000 | 부산명함  2 개 | 9,894,391 | 020-460 | 14:43:05 |
| 2012-04-03 | 인터넷 | 100,000 | 수협 ' 1 2 년  연회 | 9,794,391 | 020-460 | 14:46:58 |
| 2012-04-03 | 인터넷 | 300,000 | 비지니스연회비 | 9,494,391 | 020-460 | 14:48:49 |
| 2012-04-03 | 인터넷 | 500,000 | 경시글럼연회태 | 8,994,391 | 020-460 | 14:50:24 |
| 2012-04-04 | 인터넷 | 200,000 | 수협생태공학연회비 | 8,794,391 | 020-460 | 17:50:28 |
| 2012-04-09 | 이체 | | (주) 마리나엔터프 11,351,500 | 20,145,891 | 020-460 | 09:48:24 |

우리은행 아린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52:▮▮          400-12.66

LK-381

예 금 주 : (주) 마리나엔터프라이즈    계좌번호 :  ▮▮▮▮▮  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-04-10 | 건강보험 | 1,686,440 | 1203 국민건강 | 18,459,451 | 020-460 | 03:23:39 |
| 2012-04-10 | 건강보험 | 1,262,680 | 1203 국민연금 | 17,196,771 | 020-460 | 03:23:39 |
| 2012-04-10 | 건강보험 | 269,160 | 1203 고용보험 | 16,927,591 | 020-460 | 03:23:40 |
| 2012-04-10 | 건강보험 | 12,910 | 1203 산재보험 | 16,914,681 | 020-460 | 03:23:40 |
| 2012-04-10 | 건강보험 | 64,350 | 1203 산재보험 | 16,850,331 | 020-460 | 03:23:40 |
| 2012-04-10 | 인터넷 | 4,290,000 | 부산 ' 1 1 법인결산 | 12,560,331 | 020-460 | 09:15:21 |
| 2012-04-10 | 인터넷 | 100,000 | 3 월진장경비 | 12,460,331 | 020-460 | 09:18:31 |
| 2012-04-10 | 인터넷 | 52,970 | 부산 3 월자이언트비 | 12,407,361 | 020-460 | 09:20:32 |
| 2012-04-10 | 현금지급 | 2,645,490 | 3 월분세금 | 9,761,871 | 020-460 | 15:24:04 |
| 2012-04-13 | 인터넷 | 120,000 | 농협서병수축하곷 | 9,641,871 | 020-460 | 14:36:27 |
| 2012-04-13 | 인터넷 | 40,000 | 부산잉크프린트렌탈 | 9,601,871 | 020-460 | 14:39:27 |
| 2012-04-13 | 인터넷 | 4,400 | 안증서수수료 | 9,597,471 | 020-460 | 15:40:55 |
| 2012-04-17 | 인터넷 | 49,800 | 국민 7 7 1 7 감사료 | 9,547,671 | 020-460 | 14:50:49 |
| 2012-04-20 | 통신요금 | 35,710 | CJ 휄로비전 04 | 9,511,961 | 020-460 | 03:25:11 |
| 2012-04-23 | 카드 | 5,248,279 | 우리카드결제 - 0 0 | 4,263,682 | 020-151 | 03:25:56 |
| 2012-04-23 | 전화요금 | 97,010 | KT745805104 | 4,166,672 | 020-460 | 03:25:56 |
| 2012-04-23 | 전화요금 | 320 | KT00103527155104 | 4,166,352 | 020-400 | 03:25:57 |
| 2012-04-23 | 전화요금 | 81,440 | 0109745805 1kt | 4,084,912 | 020-460 | 03:25:57 |
| 2012-04-23 | 전화요금 | 67,280 | 01095866303kt | 4,017,632 | 020-460 | 03:25:57 |
| 2012-04-23 | 인터넷 | 450,000 | 국민 2 5 0 4 부가세 | 3,567,632 | 020-460 | 09:57:45 |
| 2012-04-23 | 인터넷 | 450,000 | 국민 2 5 0 5 부가세 | 3,117,632 | 020-460 | 10:00:28 |
| 2012-04-23 | 인터넷 | 600,000 | 국민 2 5 0 6 부가세 | 2,517,632 | 020-460 | 10:03:34 |
| 2012-04-23 | 현금지급 | 16,000 | 해외송금관선료 (2 | 2,501,632 | 020-460 | 15:41:57 |
| 2012-04-23 | 현금지급 | 200,000 | | 2,301,632 | 020-460 | 15:45:52 |
| 201204-24 | 국고이체 | 수영세무서 (징세과 | 7,113,170 | 9,414,802 | 020-150 | 12:01:14 |
| 2012-04-25 | 전화요금 | 49,090 | KT746401704 | 9,365,712 | 020-460 | 03:30:07 |
| 2012-04-25 | 전화요금 | 129,110 | 08035271551kt | 9,236,602 | 020-460 | 03:30:07 |
| 2012-04-25 | F/B 출금 | 10,000 | 오션 | 9,226,602 | 020-085 | 17:46:38 |
| 2012-04-26 | F/B 출금 | 47,090 | L G U + 통신 | 9,179,512 | 084-218 | 17:12:40 |
| 2012-04-27 | 이체 | (주) 마리나엔터프 | 33,990,000 | 43,169,512 | 020-460 | 15:43:08 |
| 2012-04-27 | 현금지급 | 8,000 | 전신료 | 43,161,512 | 020-460 | 15:44:20 |
| 2012-04-30 | 인터넷 | 558,000 | 부산 3 월 2 5 0 4 관 | 42,603,512 | 020-460 | 09:03:33 |
| 2012-04-30 | 인터넷 | 3,300,000 | 4월임대료 | 39,303,512 | 020-460 | 09:10:50 |
| 2012-04-30 | 인터넷 | 300,000 | 부산 4 월이호종회계 | 39,003,512 | 020-460 | 09:10:50 |
| 2012-04-30 | 대체지급 | 21,634,470 | 급여 | 17,369,042 | 020-460 | 09:27:50 |
| 2012-04-30 | 대체입금 | 웰캐01 | 895,950 | 18,264,992 | 020-460 | 14:33:03 |
| 2012-04-30 | F/B 출금 | 9,900,000 | 상성생 04-019 회 | 8,364,992 | 020-960 | 17:46:27 |
| 2012-04-30 | C M S | 30,000 | 청소렌탈 0 4월분 | 8,334,992 | 020-460 | 17:46:27 |
| 2012-05-04 | 인터넷 | 2,000,000 | 국민 H a n n a 퇴직 | 6,334,992 | 020-460 | 14:22:12 |
| 2012-05-04 | 인터넷 | 1,000,000 | 국민 H a n n a 퇴직 | 5,334,992 | 020-460 | 14:26:40 |
| 2012-05-04 | 인터넷 | 1,154,767 | 외환전장숙소임대료 | 4,180,225 | 020-460 | 14:26:44 |
| 2012-05-04 | 인터넷 | 73,930 | 부산 4 월자이언트 | 4,106,295 | 020-460 | 14:28:22 |
| 2012-05-09 | 이체 | (주) 마리나엔터프 | 11,370,000 | 15,476,295 | 020-460 | 09:39:36 |
| 2012-05-09 | 현금지급 | 2,430,910 | 근로소득세 | 13,045,385 | 020-460 | 09:44:08 |
| 2012-05-09 | 국고이체 | 수영세무서 (징세과 | 2,224,960 | 15,270,346 | 020-150 | 12:01:43 |
| 2012-05-10 | 건강보험 | 1,594,160 | 1204 국민건강 | 13,676,185 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 940,380 | 1204 국민연금 | 12,735,805 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 193,060 | 1204 고용보험 | 12,542,745 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 168,720 | 1204 산재보험 | 12,374,025 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 253,970 | 1204 산재보험 | 12,120,055 | 020-460 | 03:24:38 |
| 2012-05-10 | 현금지급 | 8,000 | | 12,112,055 | 020-460 | 14:29:47 |
| 2012-05-14 | 인터넷 | 100,000 | 수협오임회비 | 12,012,055 | 020-460 | 08:45:14 |
| 2012-05-14 | 인터넷 | 40,000 | 부산프린트렌탈비 | 11,972,055 | 020-460 | 08:49:07 |
| 2012-05-15 | 인터넷 | 188,100 | 국민이석모사장선물 | 11,783,955 | 020-460 | 11:31:39 |
| 2012-05-15 | 인터넷 | 70,000 | 농협꽃바구니 | 11,713,955 | 020-460 | 11:33:53 |

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 13:52    400-12267

LK-382

예 금 주 : (주) 마리나엔터프라이즈　　　　계좌번호 : ▆▆▆▆▆▆▆ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-05-16 | 이체 | (주) 마리나엔터프 | 23,239,000 | 34,952,955 | 020-460 | 14:41:32 |
| 2012-05-16 | 일부대체 | 416,000 | | 34,536,955 | 020-460 | 14:54:32 |
| 2012-05-18 | 대체지급 | 8,000 송금수수료 | | 34,528,955 | 020-460 | 14:10:22 |
| 2012-05-18 | 인터넷 | 180,000 농협호접란 3 개 | | 34,348,955 | 020-460 | 15:37:45 |
| 2012-05-18 | 인터넷 | 120,000 농협k호접란 2개 | | 34,228,955 | 020-460 | 15:39:50 |
| 2012-05-18 | 인터넷 | 80,000 농협한나씨  호접란 | | 34,148,955 | 020-460 | 15:41:51 |
| 2012-05-21 | 전화요금 | 98,910 KT745805105 | | 34,050,045 | 020-460 | 03:29:03 |
| 2012-05-21 | 전화요금 | 340 KT0010362755105 | | 34,049,705 | 020-460 | 03:29:03 |
| 2012-05-21 | 전화요금 | 77,000 0109745805tkt | | 33,972,705 | 020-460 | 03:29:03 |
| 2012-05-21 | 통신요금 | 35,710 CJ 헬로비전 05 | | 33,936,995 | 020-460 | 03:29:03 |
| 2012-05-23 | 카드 | 1,565,567 우리카드결제 - 0 0 | | 32,371,428 | 020-151 | 03:19:48 |
| 2012-05-24 | 이체 | (주) 마리나엔터프 | 11,778,600 | 44,150,028 | 020-460 | 15:54:32 |
| 2012-05-24 | 현금지급 | 8,000 | | 44,142,028 | 020-460 | 16:01:43 |
| 2012-05-25 | 전화요금 | 48,900 KT746401705 | | 44,093,128 | 020-460 | 03:57:11 |
| 2012-05-25 | 전화요금 | 155,260 01035271551kt | | 43,937,868 | 020-460 | 03:57:11 |
| 2012-05-25 | F/B 출금 | 10,000 오션 | | 43,927,868 | 020-085 | 17:37:58 |
| 2012-05-29 | 인터넷 | 172,140 국만O S I R I S션 | | 43,755,728 | 020-460 | 14:50:58 |
| 2012-05-29 | 인터넷 | 496,420 부산 2 5 0 4호관리 | | 43,259,308 | 020-460 | 15:14:45 |
| 2012-05-29 | 인터넷 | 448,332 국민김광하  항공료 | | 42,810,976 | 020-460 | 15:33:42 |
| 2012-05-29 | F/B 출금 | 50,580 L G U + 통신! | | 42,760,396 | 084-218 | 19:35:37 |
| 2012-05-31 | 인터넷 | 3,300,000 5 월임대료 | | 39,460,396 | 020-460 | 08:55:36 |
| 2012-05-31 | 인터넷 | 300,000 부산 5 월이호종회기 | | 39,160,396 | 020-460 | 08:55:36 |
| 2012-05-31 | 대체지급 | 21,864,080 5월급여 | | 17,296,316 | 020-460 | 09:14:32 |
| 2012-05-31 | F/B 출금 | 9,900,000 삼성생 05-020 회 | | 7,396,316 | 020-960 | 17:45:03 |
| 2012-05-31 | C M S | 30,000 청호렌탈이 5 월분 | | 7,366,316 | 020-460 | 17:45:03 |
| 2012-06-04 | 펌뱅킹 | L^G 변경 | 31,550 | 7,397,866 | 021-846 | 16:46:32 |
| 2012-06-08 | 인터넷 | 1,205,200 호텔비 | | 6,192,666 | 020-460 | 15:02:31 |
| 2012-06-08 | 인터넷 | 100,000 국민출장비B a r b | | 6,092,666 | 020-460 | 15:02:31 |
| 2012-06-08 | 인터넷 | 100,000 부산 4 월진장 경비 | | 5,992,666 | 020-460 | 15:02:34 |
| 2012-06-08 | 대체지급 | 2,436,680 | | 3,555,986 | 020-460 | 16:43:39 |
| 2012-06-08 | 이체 | (주) 마리나엔터프 | 11,728,000 | 15,283,986 | 020-460 | 16:46:40 |
| 2012-06-11 | 건강보험 | 1,666,900 1205 국민건강 | | 13,617,086 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 1,101,660 1205 국민연금 | | 12,515,426 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 217,530 1205 고용보험 | | 12,297,896 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 190,110 1205 산재보험 | | 12,107,786 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 253,970 1205 산재보험 | | 11,853,816 | 020-460 | 06:33:25 |
| 2012-06-11 | 대체지급 | 8,000 송금수수료 | | 11,845,816 | 020-460 | 13:06:03 |
| 2012-06-11 | 현금지급 | 200,000 현금 | | 11,645,816 | 020-460 | 13:06:47 |
| 2012-06-11 | 이체 | 주식회사행케이생물 | 141,135 | 11,786,951 | 020-460 | 16:11:34 |
| 2012-06-12 | 인터넷 | 40,000 부산신월앙크프린트 | | 11,746,951 | 020-460 | 15:27:25 |
| 2012-06-12 | 인터넷 | 444,420 부산 5 월자이언트비 | | 11,302,531 | 020-460 | 15:29:49 |
| 2012-06-12 | 인터넷 | 3,952,740 국민Q H 물드, 운송 | | 7,349,791 | 020-460 | 13:52:58 |
| 2012-06-14 | 인터넷 | 446,840 희동남공항이용료 | | 6,902,951 | 020-460 | 11:09:34 |
| 2012-06-16 | 예금결산이자 | 3,471 | | 6,906,422 | 020-460 | 11:13:21 |
| 2012-06-18 | 인터넷 | 45,000 부산팩스기  토너 | | 6,861,422 | 020-460 | 10:44:59 |
| 2012-06-18 | 이체 | (주) 마리나엔터프 | 5,775,000 | 12,636,422 | 020-460 | 14:08:37 |
| 2012-06-18 | 대체지급 | 8,000 중국송금 | | 12,628,422 | 020-460 | 14:15:02 |
| 2012-06-18 | 대체지급 | 1,474,000 E U R환전 | | 11,154,422 | 020-460 | 14:20:36 |
| 2012-06-20 | 통신요금 | 30,210 CJ 헬로비전 06 | | 11,124,212 | 020-460 | 03:22:56 |
| 2012-06-21 | 전화요금 | 100,390 KT745805106 | | 11,023,822 | 020-460 | 03:33:23 |
| 2012-06-21 | 전화요금 | 79,340 0109745805tk1 | | 10,944,482 | 020-460 | 03:33:23 |
| 2012-06-22 | 현금입금 | 현금 | 98,000 | 11,042,482 | 020-460 | 11:42:51 |
| 2012-06-22 | 대체지급 | 16,000 송금수수료 2 간 | | 11,026,482 | 020-460 | 11:43:21 |
| 2012-06-22 | 인터넷 | 20,000 국민A N E T 충전 | | 11,006,482 | 020-460 | 13:06:19 |
| 2012-06-22 | 인터넷 | 320,810 부산자동차세 | | 10,685,672 | 020-460 | 13:10:03 |

우리은행 마린시티지점(33)　　조작자 : 류재은　　출력일자 : 2013-07-29 13:52:47 출력

400-12168

LK-383

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▓▓▓▓ ~▓▓  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-06-25 | 카드 | 5,571,169 우리카드결제~ 0 0 | | 5,114,503 | 020-151 | 02:39:03 |
| 2012-06-25 | 전화요금 | 48,730 KT746401706 | | 5,065,773 | 020-460 | 02:39:03 |
| 2012-06-25 | 전화요금 | 84,610 01042943001k1 | | 4,981,163 | 020-460 | 02:39:03 |
| 2012-06-25 | F/B 출금 | 10,000 오션 | | 4,971,163 | 020-085 | 17:55:00 |
| 2012-06-27 | F/B 출금 | 48,770 L G U + 통신 | | 4,922,393 | 084-218 | 17:12:01 |
| 2012-06-29 | 인터넷 | 400,510 이국흥장, 항공권 | | 4,521,883 | 020-460 | 08:43:15 |
| 2012-06-29 | 이체 | (주) 마리나엔터프 | 46,142,000 | 50,663,883 | 020-460 | 10:40:27 |
| 2012-06-29 | 일부대체 | 208,000 | | 50,455,883 | 020-460 | 10:47:05 |
| 2012-06-29 | 대체지급 | 22,857,540 급여 | | 27,598,343 | 020-460 | 10:49:03 |
| 2012-06-29 | 인터넷 | 3,300,000 6 월임대료 | | 24,298,343 | 020-460 | 11:05:25 |
| 2012-06-29 | 인터넷 | 488,610 부산 2 5 0 4 호관리 | | 23,809,733 | 020-460 | 11:05:25 |
| 2012-06-29 | 인터넷 | 300,000 부산 6 월01호종회계 | | 23,509,733 | 020-460 | 11:05:26 |
| 2012-06-29 | 이체 | 주식회사엘케이싱물 | 1,513,140 | 25,022,873 | 020-460 | 12:23:43 |
| 2012-06-29 | 인터넷 | 5,495,910 잉스털담항공료 | | 19,526,963 | 020-460 | 12:44:25 |
| 2012-06-29 | 인터넷 | 2,008,000 신한이사언화비 | | 17,526,963 | 020-460 | 15:04:41 |
| 2012-07-02 | F/B 출금 | 9,900,000 삼성생 06-021 회 | | 7,626,963 | 020-960 | 17:18:57 |
| 2012-07-03 | 인터넷 | 300,000 부산 O n T h e E d | | 7,326,963 | 020-460 | 14:09:05 |
| 2012-07-10 | 건강보험 | 1,351,260 1206 국인건강 | | 5,975,703 | 020-460 | 03:22:09 |
| 2012-07-10 | 건강보험 | 764,160 1206 국민연금 | | 5,211,543 | 020-460 | 03:22:09 |
| 2012-07-10 | 건강보험 | 167,060 1206 고용보험 | | 5,044,483 | 020-460 | 03:22:09 |
| 2012-07-10 | 건강보험 | 145,990 1206 산재보험 | | 4,898,493 | 020-460 | 03:22:09 |
| 2012-07-10 | 인터넷 | 21,350 부산 6월  자이언트 | | 4,877,143 | 020-460 | 11:05:40 |
| 2012-07-10 | 인터넷 | 145,000 부산엠손,  토너 | | 4,732,143 | 020-460 | 11:05:40 |
| 2012-07-10 | 미체지급 | 2,328,870 세금납부 ( 2 건) | | 2,403,273 | 020-460 | 11:47:44 |
| 2012-07-11 | 대체지급 | 16,000 | | 2,387,273 | 020-460 | 14:40:57 |
| 2012-07-12 | 인터넷 | 642,950 부산상공회의소회비 | | 1,744,323 | 020-460 | 10:41:57 |
| 2012-07-12 | 인터넷 | 100,000 농협동운근지원장 | | 1,644,323 | 020-460 | 10:45:47 |
| 2012-07-12 | 인터넷 | 74,853 선적제비용 | | 1,569,470 | 020-460 | 10:47:32 |
| 2012-07-18 | 인터넷 | 하마피스 | 40,000 | 1,609,470 | 003-196 | 11:40:05 |
| 2012-07-19 | 인터넷 | 40,000 부산프린트렌탈 | | 1,569,470 | 020-460 | 08:59:16 |
| 2012-07-19 | 인터넷 | 109,500 부산 1 1 년업인주인 | | 1,459,970 | 020-460 | 09:02:51 |
| 2012-07-20 | 통신요금 | 30,210 CJ 헬로비전 07 | | 1,429,760 | 020-460 | 03:24:30 |
| 2012-07-20 | 이체 | (주) 마리나엔터프 | 5,699,250 | 7,129,010 | 020-460 | 15:25:49 |
| 2012-07-20 | 일부대체 | 208,000 | | 6,921,010 | 020-460 | 15:27:39 |
| 2012-07-23 | 카드 | 1,273,084 우리카드 결제 I - 9 0 | | 5,647,926 | 020-151 | 03:23:52 |
| 2012-07-23 | 전화요금 | 90,590 KT745805107 | | 5,557,336 | 020-460 | 03:23:52 |
| 2012-07-23 | 전화요금 | 77,520 0109745805 1kt | | 5,479,816 | 020-460 | 03:23:52 |
| 2012-07-23 | 인터넷 | 150,000 부산오션론라워 | | 5,329,816 | 020-460 | 14:43:19 |
| 2012-07-24 | 대체지급 | 1,470,000 부가세납부 | | 3,859,816 | 020-460 | 16:37:00 |
| 2012-07-25 | 전화 요금 | 48,370 KT746401707 | | 3,811,446 | 020-460 | 03:51:27 |
| 2012-07-25 | 전화요금 | 103,870 01042943001kt | | 3,707,576 | 020-460 | 03:51:27 |
| 2012-07-26 | 인터넷 | 165,000 농협가사원용역비 | | 3,542,576 | 020-460 | 08:46:53 |
| 2012-07-26 | F/B 출금 | 10,000 오션 | | 3,532,576 | 020-085 | 17:35:35 |
| 2012-07-26 | F/B 출금 | 53,700 L G U + 통신 | | 3,478,876 | 084-218 | 17:13:21 |
| 2012-07-30 | 이체 | (주) 마리나엔터프 | 34,080,008 | 37,558,876 | 020-460 | 15:24:44 |
| 2012-07-30 | 대체지급 | 8,000 종국송금수수료 | | 37,550,876 | 020-460 | 15:32:33 |
| 2012-07-31 | 인터넷 | 1,094,105 국민한나씨지급 | | 36,456,771 | 020-460 | 08:53:06 |
| 2012-07-31 | 대체지급 | 14,099,767 급여 | | 22,357,004 | 020-460 | 09:06:21 |
| 2012-07-31 | 인터넷 | 466,610 부산 2 5 0 4 호관리 | | 21,890,394 | 020-460 | 11:09:47 |
| 2012-07-31 | 인터넷 | 300,000 부산 7 월이호종회계 | | 21,590,394 | 020-460 | 11:09:47 |
| 2012-07-31 | 인터넷 | 3,300,000 7 월임대료 | | 18,290,394 | 020-460 | 11:09:47 |
| 2012-07-31 | 이체 | 주식회사엘케이성물 | 1,990,225 | 20,280,619 | 020-460 | 17:40:48 |
| 2012-07-31 | F/B 출금 | 9,900,000 삼성생 07-022 회 | | 10,380,619 | 020-960 | 17:45:40 |
| 2012-08-01 | 인터넷 | 180,480 신한롱관수수료 | | 10,200,139 | 020-460 | 14:15:46 |
| 2012-08-02 | 인터넷 | (케이앤관셔시 | 8,790 | 10,208,929 | 021-324 | 17:51:24 |

LK-384

예 금 주 : (주) 마리나엔터프라이즈　　　　계좌번호 : ▇▇▇▇▇  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-08-06 | 인터넷 | 519.350 부산 7 월분경비 | | 9,689,579 | 020-460 | 09:18:46 |
| 2012-08-05 | 인터넷 | 770,000 부산처량수수I | | 8,919,579 | 020-460 | 14:02:31 |
| 2012-08-09 | 국고이체 | 수영세우서 (징게과) | 1,043,300 | 9,962,879 | 020-150 | 10:31:21 |
| 2012-08-09 | 현금지급 | 2.011,510 김근세 / 주민세납부 | | 7,951,369 | 020-460 | 13:08:09 |
| 2012-08-09 | 할부내채 | 216,000 송금수수료외 | | 7,735,369 | 020-460 | 13:10:01 |
| 2012-08-10 | 건강보험 | 1,071,480 1207 국민긴강 | | 6,663,889 | 020-460 | 03:40:35 |
| 2012-08-10 | 건강보험 | 574,980 1207 국민연금 | | 6,088,909 | 020-460 | 03:40:35 |
| 2012-08-10 | 건강보험 | 162,190 1207 고용보험 | | 5,926,719 | 020-460 | 03:40:36 |
| 2012-08-10 | 건강보험 | 78,380 1207 산재보험 | | 5,848,339 | 020-460 | 03:40:36 |
| 2012-08-14 | 인터넷 | 40,000 부산핸복 | | 5,808,339 | 020-460 | 15:21:27 |
| 2012-08-20 | 통신요금 | 35,710 CJ 헬로비전 08 | | 5,772,629 | 020-460 | 03:22:35 |
| 2012-08-20 | 인터넷 | 40,000 부산프린트렌탈 | | 5,732,629 | 020-460 | 13:15:08 |
| 2012-08-20 | 인터넷 | 720,990 부산7 월자이언트 | | 5,011,639 | 020-460 | 13:17:55 |
| 2012-08-20 | 인터넷 | 30,000 부산사무실청소 | | 4,981,639 | 020-460 | 13:21:26 |
| 2012-08-21 | 전화요금 | 79,250 KT745805108 | | 4,902,389 | 020-460 | 03:23:57 |
| 2012-08-21 | 전화요금 | 79,170 0109745805lkt | | 4,823,219 | 020-460 | 03:23:57 |
| 2012-08-22 | 인터넷 | 100,000 농협꽃집 | | 4,723,219 | 020-460 | 15:25:44 |
| 2012-08-22 | 인터넷 | 200,000 영사클럽참가회비 | | 4,523,219 | 020-460 | 15:30:00 |
| 2012-08-23 | 카드 | 1,289,650 우리카드결제I- 0 0 | | 3,233,569 | 020-151 | 03:16:51 |
| 2012-08-24 | 일부대채 | 136,000 송금수수료외 | | 3,097,569 | 020-460 | 10:08:21 |
| 2012-08-27 | 전화요금 | 49,370 KT746401708 | | 3,048,199 | 020-460 | 02:30:43 |
| 2012-08-27 | 전화요금 | 23,950 0104294300lkt | | 3,024,249 | 020-460 | 02:30:43 |
| 2012-08-27 | 인터넷 | 70,000 농협꽃바구니 | | 2,954,249 | 020-460 | 17:14:50 |
| 2012-08-27 | F/B 출금 | 10,000 오션 | | 2,944,249 | 020-085 | 17:44:59 |
| 2012-08-27 | F/B 출금 | 35,840 L G U +인터넷 | | 2,908,609 | 084-218 | 00:08:42 |
| 2012-08-30 | 이체 | (주) 마리나엔터프 | 33,946,500 | 36,855,109 | 020-460 | 10:26:17 |
| 2012-08-30 | 대체지급 | 256,730 | | 36,598,379 | 020-460 | 14:53:58 |
| 2012-08-31 | 대체지급 | 13,841,790 | | 22,756,589 | 020-460 | 08:18:51 |
| 2012-08-31 | 인터넷 | 62,500 부산주인세, 교육세 | | 22,694,089 | 020-460 | 09:30:44 |
| 2012-08-31 | 인터넷 | 300,000 부산이호종합회계사무 | | 22,394,089 | 020-460 | 09:35:00 |
| 2012-08-31 | 인터넷 | 532,780 부산2 5 0 4 호관리 | | 21,861,309 | 020-460 | 09:37:52 |
| 2012-08-31 | 인터넷 | 3,300,000 8 월임대료 | | 18,561,309 | 020-460 | 09:41:37 |
| 2012-08-31 | 대체입금 | 주식회사웰카이생동 | 1,036,710 | 19,598,019 | 020-460 | 16:42:11 |
| 2012-08-31 | F/B 출금 | 9,900,000 상성생 06-023 회 | | 9,698,019 | 020-460 | 17:54:21 |
| 2012-09-05 | 인터넷 | 270,970 금고8 월관잔 | | 9,427,049 | 020-460 | 09:28:43 |
| 2012-09-10 | 건강보험 | 1,025,800 1200 국민건강 | | 8,401,249 | 020-460 | 03:23:12 |
| 2012-09-10 | 건강보험 | 507,360 1208 국민연금 | | 7,893,889 | 020-460 | 03:23:12 |
| 2012-09-10 | 건강보험 | 160,180 1208 고용보험 | | 7,733,709 | 020-460 | 03:23:12 |
| 2012-09-10 | 건강보험 | 76,640 1209 산재보험 | | 7,657,069 | 020-460 | 03:23:12 |
| 2012-09-10 | 대체지급 | 2,011,510 새 금납부 | | 5,645,559 | 020-460 | 14:26:29 |
| 2012-09-10 | 일부대채 | 208,000 송금수수료외 | | 5,437,559 | 020-460 | 14:29:18 |
| 2012-09-14 | 인터넷 | 210,000 부산 8 월 9 일까지경 | | 5,227,559 | 020-460 | 10:45:14 |
| 2012-09-14 | 인터넷 | 26,800 부산8 월 자이언트 | | 5,200,759 | 020-460 | 10:54:20 |
| 2012-09-14 | 인터넷 | 40,000 부산렌탈임크프린트 | | 5,160,759 | 020-460 | 15:59:05 |
| 2012-09-14 | 인터넷 | 83,000 부산회정님프린드또 | | 5,077,759 | 020-460 | 11:00:56 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 1,589 | 5,079,348 | 020-460 | 12:22:48 |
| 2012-09-10 | 대체지급 | 8,000 송금수수료 | | 5,071,348 | 020-460 | 13:50:00 |
| 2012-09-20 | 통신요금 | 35,710 CJ 헬로바전 09 | | 5,035,638 | 020-460 | 03:22:03 |
| 2012-09-21 | 전화요금 | 72,650 KT745805109 | | 4,962,988 | 020-460 | 03:35:57 |
| 2012-09-21 | 전화요금 | 78,360 0109745805lkt | | 4,884,628 | 020-460 | 03:35:58 |
| 2012-09-21 | 인터넷 | 100,000 농협3 단화환 | | 4,784,628 | 020-460 | 11:05:57 |
| 2012-09-21 | 이채 | (주) 마리나엔터프 | 5,584,200 | 10,368,828 | 020-460 | 14:24:12 |
| 2012-09-21 | 대체지급 | 16,000 해외송금수수료 2 건 | | 10,352,828 | 020-460 | 16:17:30 |
| 2012-09-21 | 인터넷 | 175,000 농협추석선물 | | 10,177,828 | 020-460 | 16:49:00 |
| 2012-09-24 | 카드 | 7,589,995 우리카드겹제- 0 0 | | 2,587,833 | 020-151 | 03:20:19 |

우리은행 아린시티지점　　　　조직사 : 류채은　　　　출력일자 : 2013-07-29  13:52  400-12170

LK-385

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :    Taxpayer Provided

| 거래일자 | 적 요 | 지급액 | 입금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-09-25 | 전화요금 | 48,230 KT746401709 | | 2,539,603 | 020-460 | 04:11:25 |
| 2012-09-25 | F/B 출금 | 10,000 오션 | | 2,529,603 | 020-095 | 17:42:45 |
| 2012-09-27 | 이체 | (주) 아리나앤터프 | 33,491,400 | 36,021,003 | 020-460 | 14:47:16 |
| 2012-09-27 | 대체지급 | 8,000 | | 36,013,003 | 020-460 | 14:54:57 |
| 2012-09-27 | F/B 출금 | 35,820 LGU +인터넷 | | 35,977,183 | 084-218 | 17:13:38 |
| 2012-09-28 | 대체지급 | 14,259,219 | | 21,717,964 | 020-460 | 09:11:00 |
| 2012-09-28 | 인터넷 | 5,720 부산환경기선부당금 | | 21,712,244 | 020-460 | 10:04:09 |
| 2012-09-28 | 인터넷 | 3,300,000 9 월방대료 | | 18,412,244 | 020-460 | 10:07:10 |
| 2012-09-28 | 인터넷 | 300,000 부산9 월이호종회의 | | 18,112,244 | 020-460 | 10:12:49 |
| 2012-09-28 | 인터넷 | 585,380 부산2 5 0 4 호관리 | | 17,526,864 | 020-460 | 10:25:31 |
| 2012-09-28 | 이체 | 주식회사쉘케이생물 | 195,295 | 17,722,159 | 020-460 | 17:09:46 |
| 2012-10-02 | F/B 출금 | 9,900,000 삼성생 09-024 회 | | 7,822,159 | 020-960 | 17:17:25 |
| 2012-10-05 | 인터넷 | 700,000 금고9 월경비 | | 7,122,159 | 020-460 | 15:09:07 |
| 2012-10-10 | 건강보험 | 1,025,800 1209 국민건강 | | 6,096,359 | 020-460 | 03:23:43 |
| 2012-10-10 | 건강보험 | 529,900 1209 국민연금 | | 5,566,459 | 020-460 | 03:23:43 |
| 2012-10-10 | 건강보험 | 76,640 1209 산재보험 | | 5,489,819 | 020-460 | 03:23:43 |
| 2012-10-10 | 일부대체 | 308,000 송금수수료외 | | 5,181,819 | 020-460 | 14:50:02 |
| 2012-10-10 | 대체지급 | 2,192,940 부가세 / 주민세 | | 2,988,879 | 020-460 | 14:51:47 |
| 2012-10-15 | 인터넷 | 180,645 금고B 일가지경비 | | 2,808,234 | 020-460 | 13:15:37 |
| 2012-10-15 | 인터넷 | 1,069,120 부산COPIA 렌쉬 | | 1,739,114 | 020-460 | 13:18:53 |
| 2012-10-15 | 인터넷 | 21,110 부산9 월분자이안트 | | 1,718,004 | 020-460 | 13:20:35 |
| 2012-10-15 | 인터넷 | 40,000 부산렌탈임크프린트 | | 1,678,004 | 020-460 | 13:24:35 |
| 2012-10-15 | 인터넷 | 55,000 부산경류터수수리 | | 1,623,004 | 020-460 | 13:27:22 |
| 2012-10-22 | 전화요금 | 43,730 KT745805110 | | 1,579,274 | 020-460 | 03:26:26 |
| 2012-10-22 | 전화요금 | 77,860 01097458051k.t | | 1,501,414 | 020-460 | 03:26:26 |
| 2012-10-22 | 통산요금 | 35,710 CJ 헬로비전 10 | | 1,465,704 | 020-460 | 03:26:26 |
| 2012-10-22 | 인터넷 | 445,000 국민2 5 0 4 부가사 | | 1,020,704 | 020-460 | 09:08:46 |
| 2012-10-22 | 인터넷 | 445,000 국민2 5 0 5호부가 | | 575,704 | 020-460 | 09:12:31 |
| 2012-10-22 | 이체 | (주) 마리나엔터프 | 5,510,000 | 6,085,704 | 020-460 | 13:30:19 |
| 2012-10-22 | 일부대체 | 216,000 송금수수료외 | | 5,869,704 | 020-460 | 13:32:28 |
| 2012-10-22 | 인터넷 | 595,000 국민2 5 0 6호부가 | | 5,274,704 | 020-460 | 15:01:29 |
| 2012-10-22 | 인터넷 | 100,000 농협3 단 화환 | | 5,174,704 | 020-460 | 15:32:31 |
| 2012-10-23 | 카드 | 2,992,170 우리카드결제—00 | | 2,182,534 | 020-151 | 03:17:10 |
| 2012-10-25 | 전화요금 | 48,150 KT46401710 | | 2,134,384 | 020-460 | 04:06:21 |
| 2012-10-25 | F/B 출금 | 35,820 LGU +인터넷 | | 2,098,564 | 084-218 | 17:40:07 |
| 2012-10-25 | F/B 출금 | 10,000 오션 | | 2,088,564 | 020-085 | 17:40:07 |
| 2012-10-29 | 이체 | (주) 마리나엔터프 | 32,790,000 | 34,878,564 | 020-460 | 13:59:11 |
| 2012-10-29 | 대체지급 | 8,000 송금수수료 | | 34,870,564 | 020-460 | 14:00:25 |
| 2012-10-31 | 대체지급 | 13,841,790 | | 21,028,774 | 020-460 | 09:01:35 |
| 2012-10-31 | 인터넷 | 290,970 부산교통유발부당금 | | 20,737,804 | 020-460 | 11:31:03 |
| 2012-10-31 | 인터넷 | 3,300,000 1 0월임대료 | | 17,437,804 | 020-460 | 11:38:02 |
| 2012-10-31 | 인터넷 | 300,000 부산1 0월이호종화 | | 17,137,804 | 020-460 | 11:37:48 |
| 2012-10-31 | 인터넷 | 517,290 부산2 5 0 4 관리비 | | 16,620,514 | 020-460 | 11:39:35 |
| 2012-10-31 | 이체 | 주식회사쉘케이생물 | 291,450 | 16,911,964 | 020-460 | 15:09:52 |
| 2012-10-31 | F/B 출금 | 9,900,000 삼성생 10-025 회 | | 7,011,964 | 020-960 | 17:47:10 |
| 2012-11-02 | 현금지급 | 1,000,000 | | 6,011,964 | 020-460 | 09:35:15 |
| 2012-11-05 | 대체지급 | 8,000 | | 6,003,964 | 020-460 | 14:00:04 |
| 2012-11-05 | 현금지급 | 38,400 FEDEX | | 5,965,564 | 020-460 | 14:01:40 |
| 2012-11-05 | 인터넷 | 390,320 부산1 0월경비 | | 5,575,244 | 020-460 | 15:35:03 |
| 2012-11-08 | 국고이체 | 수영세우시 (장세과) | 1,024,830 | 6,600,074 | 020-150 | 10:40:14 |
| 2012-11-12 | 건강보험 | 1,025,800 1210 국민건강 | | 5,574,274 | 020-460 | 03:25:10 |
| 2012-11-12 | 건강보험 | 529,900 1210 국민연금 | | 5,044,374 | 020-460 | 03:25:10 |
| 2012-11-12 | 건강보험 | 67,720 1210 고용보험 | | 4,956,654 | 020-460 | 03:25:10 |
| 2012-11-12 | 건강보험 | 76,640 1210 산재보험 | | 4,880,014 | 020-460 | 03:25:10 |
| 2012-11-12 | 인터넷 | 40,000 부산렌탈임크프린트 | | 4,840,014 | 020-460 | 09:53:26 |

우리은행 마린시티지점          조작자 : 류제은      출력일자 : 2013-07-29 13:52:44      400/12/71

LK-386

예금 주 : (주) 마리나엔터프라이즈          계좌번호 : Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-11-12 | 인터넷 | 52,700 부산 1 0월자이언트 | | 4,787,314 | 020-460 | 09:55:35 |
| 2012-11-12 | 현금지급 | 2,211,510 | | 2,575,804 | 020-460 | 14:13:11 |
| 2012-11-13 | 인터넷 | 88,000 부산 f a x 토너 2 개 | | 2,487,804 | 020-460 | 16:33:22 |
| 2012-11-13 | 인터넷 | 4,400 인증서수수료 | | 2,483,404 | 020-460 | 16:52:32 |
| 2012-11-19 | 인터넷 | 100,000 국민총업비 | | 2,383,404 | 020-460 | 13:16:51 |
| 2012-11-19 | 인터넷 | 142,230 신한통장료 등 | | 2,241,174 | 020-460 | 13:19:10 |
| 2012-11-19 | 인터넷 | 186,570 신한업무사수수료 | | 2,054,604 | 020-460 | 13:23:22 |
| 2012-11-20 | 통신요금 | 35,710 CJ 헬로비전 11 | | 2,018,894 | 020-460 | 03:24:36 |
| 2012-11-21 | 전화요금 | 65,410 KT745805111 | | 1,953,484 | 020-460 | 03:41:57 |
| 2012-11-21 | 전화요금 | 78,960 0109745805lkt | | 1,874,524 | 020-460 | 03:41:57 |
| 2012-11-23 | 카드 | 1,269,680 우리카드결재-- 0 0 | | 604,844 | 020-151 | 03:35:27 |
| 2012-11-23 | 대체지급 | 16,000 송금수수료 | | 588,844 | 020-460 | 14:20:25 |
| 2012-11-26 | 전화요금 | 48,150 KT746401712 | | 540,694 | 020-460 | 03:29:55 |
| 2012-11-26 | F/B 출금 | 10,000 오션 | | 530,694 | 020-085 | 17:47:12 |
| 2012-11-26 | F/B 출금 | 35,820 L G U +인터넷 | | 494,874 | 084218 | 17:47:12 |
| 2012-11-29 | 이체 | (주) 마리나엔터프 | 32,503,500 | 32,998,374 | 020-460 | 10:45:59 |
| 2012-11-29 | 현금지급 | 300,000 현금 | | 32,698,374 | 020-460 | 10:47:00 |
| 2012-11-30 | 인터넷 | 3,300,000 임대료 | | 29,398,374 | 020-460 | 09:11:25 |
| 2012-11-30 | 인터넷 | 300,000 부산이효종회개 | | 29,098,374 | 020-460 | 09:13:36 |
| 2012-11-30 | 인터넷 | 482,040 부산2 5 0 4 관리비 | | 28,616,334 | 020-460 | 09:15:15 |
| 2012-11-30 | 대체지급 | 13,841,790 급여 | | 14,774,544 | 020-460 | 14:46:53 |
| 2012-11-30 | 이체 | 주식회사행케이생물 | 303,125 | 15,077,669 | 020-460 | 15:28:23 |
| 2012-11-30 | F/B 출금 | 9,900,000 삼성생 11-026 회 | | 5,177,669 | 020-960 | 17:49:20 |
| 2012-12-03 | 일부대체 | 108,000 송금수수료외 | | 5,069,669 | 020-460 | 13:37:02 |
| 2012-12-05 | 인터넷 | 550,000 부산 1 1월경비 | | 4,519,669 | 020-460 | 09:58:38 |
| 2012-12-05 | 인터넷 | 100,000 농협근조3단화환 | | 4,419,669 | 020-460 | 05:01:02 |
| 2012-12-06 | 인터넷 | 187,000 국안황변 t e s t | | 4,232,669 | 020-460 | 14:27:08 |
| 2012-12-10 | 건강보험 | 1,025,800 1211 국민건강 | | 3,206,869 | 020-460 | 03:25:06 |
| 2012-12-10 | 건강보험 | 529,900 1211 국민연금 | | 2,676,969 | 020-460 | 03:25:06 |
| 2012-12-10 | 건강보험 | 87,720 1211 고용보험 | | 2,589,249 | 020-460 | 03:25:06 |
| 2012-12-10 | 건강보험 | 76,640 1211 산재보험 | | 2,512,609 | 020-460 | 03:25:06 |
| 2012-12-10 | 대체지급 | 2,011,510 세금납부 | | 501,099 | 020-460 | 10:01:27 |
| 2012-12-14 | 이체 | (주) 마리나엔터프 | 10,725,000 | 11,226,099 | 020-460 | 15:31:53 |
| 2012-12-14 | 인터넷 | 500,000 신한구역 (공종수수 | | 10,726,099 | 020-460 | 16:15:39 |
| 2012-12-14 | 인터넷 | 2,222,280 국민종합부동산세 | | 8,503,819 | 020-460 | 16:18:06 |
| 2012-12-14 | 인터넷 | 40,000 부산렌달잉크프린드 | | 8,463,819 | 020-460 | 16:22:49 |
| 2012-12-14 | 인터넷 | 670,240 부산 1 1 볼자이언트 | | 7,793,579 | 020-460 | 16:26:40 |
| 2012-12-14 | 인터넷 | 100,000 농협난 (정본부정승 | | 7,693,579 | 020-460 | 16:44:27 |
| 2012-12-15 | 예금결산 | 예금결산이자 | 1,003 | 7,694,582 | 020-460 | 12:48:00 |
| 2012-12-18 | 인터넷 | 250,000 농협꽃집 (난, 행복 | | 7,444,582 | 020-460 | 11:16:57 |
| 2012-12-18 | 인터넷 | 35,200 CJ 헬로우비전 | | 7,409,382 | 020-460 | 11:22:27 |
| 2012-12-20 | 통신요금 | 35,710 CJ 헬로비전 12 | | 7,373,672 | 020-460 | 03:21:59 |
| 2012-12-21 | 전화요금 | 47,490 KT745805112 | | 7,326,182 | 020-460 | 04:09:02 |
| 2012-12-21 | 전화요금 | 79,570 0109745805lkt | | 7,246,612 | 020-460 | 04:09:02 |
| 2012-12-21 | 인터넷 | 44,000 부산 f a x  토너 | | 7,202,612 | 020-460 | 15:39:32 |
| 2012-12-21 | 인터넷 | 320,810 부산자동차세 | | 6,881,802 | 020-460 | 15:44:45 |
| 2012-12-24 | 카드 | 2,679,876 우리카드결재-- 0 0 | | 4,201,926 | 020-151 | 03:35:19 |
| 2012-12-26 | 전화요금 | 48,200 KT746401712 | | 4,153,726 | 020-460 | 03:28:45 |
| 2012-12-26 | 대체입금 | 마리나경비정산 | 486,660 | 4,640,386 | 020-460 | 16:54:22 |
| 2012-12-26 | F/B 출금 | 10,000 오션 | | 4,630,386 | 020-085 | 17:51:36 |
| 2012-12-27 | F/B 출금 | 43,060 L G U +인터넷 | | 4,587,326 | 084-218 | 17:15:19 |
| 2012-12-28 | 이체 | (주) 마리나엔터프 | 32,062,500 | 36,649,826 | 020-460 | 13:37:35 |
| 2012-12-28 | 일부대체 | 406,338 현금외 | | 36,243,488 | 020-460 | 13:43:06 |
| 2012-12-31 | 대체지급 | 13,841,790 급여 | | 22,401,698 | 020-460 | 09:04:20 |
| 2012-12-31 | 인터넷 | 3,300,000 임대료 | | 19,101,698 | 020-460 | 13:32:13 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52          400/12172

LK-387

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ███████ 회1.          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-12-31 | 인터넷 | 300,000 | 부산이호종회계사무 | 18,801,698 | 020-460 | 13:34:06 |
| 2012-12-31 | 인터넷 | 528,350 | 부산4 호관리비 | 18,273,348 | 020-460 | 13:35:58 |
| 2012-12-31 | F/B 출금 | 9,900,000 | 삼성생 12-027 회 | 8,373,348 | 020-980 | 17:43:30 |
|  |  | [ 이하여백 ] |  |  |  |  |

우리은행 마린시티저점.          조작자 : 류재은          출력일자 : 2013-07-29 13:52    400 10 12 73

# Exhibit 14

LK-246



예금거래 실적 증명서  **Taxpayer Provided**

예 금 주 : K I M  L A U R A  H I J A
계좌번호 : ███████3626
세금우대 : 무
해 지 일 : 2010-05-19
조회기간 : 2009-01-01 ~ 2009-12-31

주민(사업자)번호 : ████████████
상 품 명 : 키위 정기예금 (회전형)
신 규 일 : 2009-05-13          적용금리 : 03.300
만 기 일 : 2010-05-13
관 리 점 : 아란시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 1 | 예금신규 | 2,000,000,000 | 0 | 2,000,000,000 | 120120 | 020-460 | 14:51:40 |

[ 이하여백 ]

우리은행 아란시티지점          조작자 : 류제은          출력일자 : 2013-07-29 10:45:58 ( 1/1 )

400-10.46

LK-040

| 발급확인 |  | 예 금 거 래 실 적 증 명 서 |

예 금 주 ： K I M   L A U R A   H I J A       주민(사업자)번호 ： ▮▮▮▮▮▮▮
계 좌 번 호 ： ▮▮▮▮ 3626                 상 품 명 ： 키위 정기예금 (회전형)
세금우대 ： 무                              신 규 일 ： 2009-05-13           적용금리 ： 03.300
해 지 일 ： 2010-05-19                     만 기 일 ： 2010-05-13
조회기간 ： 2010-01-01 ~ 2010-12-31        관 리 점 ： 마린시티 (지) 【20-460】

| 거래일자 순번 적요 | 거래금액 | 세금액 | 잔액 종류 취급점 거래시간 |
|---|---|---|---|
| 2010-05-19. 1  대체해지 | 2,072,594,140 | 11,179,460 [ 이하여백 ] | 0  127001  020-460  15:35:49 |

2,072,594,140
(11,179,480)
─────────────
2,061,414,660 ─
(61,414,660)
─────────────
B2 2,000,000,000

Exhibit 15

LK-201

LHK_0185

예금거래실적증명서 Taxpayer Provided

K I M   L A U R A   H I J A

2 LAURA KIM PERSONAL BANK ACCOUNT STATEMENT -

2009 / 2010 / 2011 / 2012

400-10.1

우리은행 미래사업단

LK-242

예금거래실적증명서

Taxpayer Provided

[ 예금주 ] : KIM LAURA HIJA



[ 이하여백 ]

LHK_0186

400-10,42

LK-264

LIHK_0187



예금거래 실적 증명서  Taxpayer Provided

[ 발급확인 ]

예 금 주 : KIM LAURA HIJA
계좌번호 : 711
세금우대 :
세 자 일 : 2011-07-01
조회기간 : 2011-01-01 ~ 2011-12-31

주민사업자번호 :
성 명 별 : 위규V  일부적립
신 규 일 : 2009-10-13
만 기 일 : 2010-10-13
관 리 점 : 미레네디 (지)  [과-46이]

적용금리 : 00.500

잔액 종류 : 세급종  거래시간

거래일자  순번  적요                    거래금액      세급액       0  127001 020-450 03:56:13
2011-07-01 :  현급매지                  1,422,114     11,160
                                      [ 0.089이억 ]

우리은행 미레시티지점          조치자 : 케급은       출력일자 : 2013-07-29 10:46:42

400-10,64

Exhibit 16



LK-213

LHK_0188

LK-034

LHK_0189

예 금 거 래 내 역 증 명 서 *Lydia tax acct*

뱅크확인

예 금 주 : KIM LYDIA HUJA
계좌번호 : ...186
세금우대 : 부
발 행 일 : 2010-12-22
조회기간 : 2010-01-01 ~ 2010-12-31

주민(사업자)번호 :
상 품 명 : 두루몽부정기예금
신 규 일 : 2003-03-03
만 기 일 : 2011-03-03
관 리 점 : 마디시티 (지) [20~460]

적용금리 : 03.350

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 거래점 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2010-12-22 | 1 | 대체해지 [마이너비 ] | 16,847,464 | @84,500 | 0 | 127001 | 020-460 | 13:59:22 |

*close out*

@ 16,847,464
@ (84,500)
A: 16,762,964

*take from
sav - acct
closure
(taking money out)*

우리은행 마디시티지점        조회자 : 輩재은        출력일자 : 2013-07-29 16:45:58    1/1

A7

# Exhibit 17

LK-221



예 금 거 래 명 세 서     Taxpayer Provided

예 금 주 : K I M  L A U R A  H I J A

주민(사업자)번호 :

예금번호 :                         785
계좌구분 :                                상품명 : 양도성거래처 [자유예치]
약정이율 : 00.871                        계좌상태 : 중도해약
적용이율 : 2010-01-01 ~ 2010-12-31       만 기 일 : 2011-05-15
조회기간 : 2010-01-01 ~ 2010-12-31       신 규 일 : 2006-11-13
통 화 : USD
연 락 처 : 아파(지역) (지) [20~460]

| 거래일자 | 입자(거래)적 요 | 거래금액 | 잔 액 | 거래점 점포 | OP | 기록시간 |
|---|---|---|---|---|---|---|
| 2010-05-13 입금 | 이자지급 | 2,744.740 | 285,872.030 | 020-460 80399999 | 10:33:01 | |
| 2010-05-13 입금 | 자동결산 | 0.000 | 285,872.030 | 020-460 80399999 | 10:33:01 | |
| 2010-11-15 입금 | 이자지급 | 1,199.280 | 287,071.320 | 020-460 80399999 | 10:33:47 | |
| 2010-11-15 입금 | 자동결산 | 0.000 | 287,071.320 | 020-460 80399999 | 10:33:47 | |
| 2010-11-25 지급 | 해지 | 287,071.300 | 0.000 | 020-460 29811685 | 11:04:35 | |

[ 이하여백 ]

조작자 : 박재은     출력일자 : 2013-07-29 10:49:33

주민(사업자) 등록번호

400-10:21

LHK_0197

# Exhibit 18

LK-222



예금거래실적증명서

Taxpayer Provided

[발급확인]

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :
예금과목 :
적용이율 : .00,832
조회기간 : 2010-01-01 ~ 2010-12-31
통 장 잔 액 :

주민(사업자)번호 :
상품명 :
개설일자 :
만 기 일 : 2010-05-06

거 래 점 : 미라시티 (지) [30-460]

| 거래일자 | 인자구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | 0# | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-08 | 입금 | | 550,401,450 | 550,401,450 020-460 020211311 16:52:18 |
| 2010-03-08 | 지급 | 전자 | 550,401,450 | 0.000 020-460 020211311 10:22:54 |
| | | [ 이자 이억 ] | | |

조작자 : 류재인    출력일자 : 2013-07-29
우리은행 URERURBANK

LHK-0190

# Exhibit 19

LK-223

| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : KIM LAURA HIJA                      주민(사업자)번호 : ▓▓▓ Redacted
계좌번호 : ▓▓▓▓▓▓2567                        상품명        : 외화정기예금 (자동갱신
예금구분 : ▓▓▓▓▓▓                             계좌상태      : 해약
적용이율 : 00.433          통    화 : USD      신 규 일 : 2010-01-26      만 기 일 : 2010-03-06
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :                              관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 가래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-26 | 입금 | | 665,368.730 | 665,368.730 | 020-460 | 29211311 | 16:04:18 |
| 2010-03-08 | 지급 | 해지 | 665,368.730 | 0.000 | 020-460 | 29211311 | 10:20:44 |
| | | | [ 이하여백 ] | | | | |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 10:49:23      400-10,23

# Exhibit 20

LK-224

Taxpayer Provided

예 금 거 래 종 합 명 세 서

주민(사업자)번호 : 외화정기예금2-일금계좌

예 금 주 : KIM LAURA HIJA

계좌번호 : 465

예금종류 : 00.504

통 화 명 : USD

개설일자 : 2010-01-01 ~ 2010-12-31

조회기간 : 2010-01-01 ~ 2010-12-31

잔 고 현 황

거래일자 입/지구분 적 요

2010-03-08 입금

2010-06-14 지급

5,392,472.050

5,392,472.050

|0.000000 |

5,392,472.050

5,392,472.050   0.000   003-460 2921131 1 10:57:52

0.000   003-460 2921131 1 10:31:04

조치자 : 류재연     출력일자 : 2013-07-29 10:49:20

400-10,24

LHK_0191

# Exhibit 21



# Exhibit 22

LK-349

발급확인

예금거래 실적 증명서   **Taxpayer Provided**

예 금 주 : (주) 마리나엔터프라이즈          주민(사업자)번호 :
계좌번호 :        962                      상품명      : 거주자계정-일반
예금구분 :                                계좌상태    : 신규
적용이율 : 00.000          통 화 : USD
                          신 규 일 : 2010-06-28    만 기 일 :
조회기간 : 2010-01-01 ~ 2010-12-31
모 계좌  번 호 :                          관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-28 | 입금 | | 0.000 | 0.000 | 020-460 | 29211311 | 13:44:20 |
| 2010-06-29 | 입금 | FTA4600000574 | 355,344.350 | 355,344.350 | 020-460 | 31000385 | 16:26:34 |
| 2010-07-01 | 입금 | FTA4600000589 | 277,945.280 | 633,289.630 | 020-460 | 31000385 | 12:50:22 |
| 2010-07-07 | 지급 | (주) 마리나 | 250,000.000 | 383,289.630 | 020-460 | 19211042 | 15:04:40 |
| 2010-07-12 | 지급 | (주) 마리나 | 240,000.000 | 143,289.630 | 020-460 | 19211042 | 15:35:59 |
| 2010-07-12 | 지급 | (주) 마리나 | 10,000.000 | 133,289.630 | 020-460 | 19211042 | 15:37:54 |
| 2010-07-15 | 입금 | FTA4600000645 | 176,190.910 | 309,480.540 | 020-460 | 31000385 | 10:21:21 |
| 2010-07-15 | 지급 | (주) 마리나 | 20,000.000 | 289,480.540 | 020-460 | 19211042 | 13:42:03 |
| 2010-07-21 | 입금 | FTA4600000659 | 474,942.550 | 764,423.090 | 020-460 | 31000385 | 10:31:44 |
| 2010-07-22 | 입금 | FTA4600000671 | 548,329.700 | 1,312,752.790 | 020-460 | 31000386 | 18:26:12 |
| 2010-07-22 | 지급 | 타발송금입금 | 548,329.700 | 764,423.090 | 020-460 | 31000386 | 07:46:50 |
| 2010-07-22 | 입금 | (주) 마리나 | 499,955.000 | 1,264,378.090 | 020-460 | 31000385 | 07:56:39 |
| 2010-07-23 | 입금 | /08900093-19 | 137,771.800 | 1,402,149.890 | 020-460 | 19015509 | 12:48:02 |
| 2010-07-23 | 지급 | (주) 마리나 | 195,000.000 | 1,207,149.890 | 020-460 | 19211042 | 15:48:07 |
| 2010-07-27 | 지급 | (주) 마리나 | 75,000.000 | 1,132,149.890 | 020-460 | 19211042 | 09:10:15 |
| 2010-07-29 | 지급 | (주) 마리나 | 120,000.000 | 1,012,149.890 | 020-460 | 19211042 | 15:16:19 |
| 2010-07-30 | 지급 | | 61,000.000 | 951,149.890 | 020-460 | 19211042 | 14:13:05 |
| 2010-08-06 | 지급 | (주) 마리나 | 362,000.000 | 589,149.890 | 020-460 | 19211042 | 15:51:07 |
| 2010-08-19 | 입금 | FTA4600000774 | 299,942.210 | 889,092.100 | 020-460 | 31000385 | 11:13:42 |
| 2010-08-20 | 입금 | FTA4600000780 | 278,191.210 | 1,167,283.310 | 020-460 | 31000385 | 12:39:51 |
| 2010-08-26 | 지급 | (주) 마리나 | 13,000.000 | 1,154,283.310 | 020-460 | 19015509 | 09:34:48 |
| 2010-08-30 | 지급 | | 138,000.000 | 1,016,283.310 | 020-460 | 19015509 | 14:58:45 |
| 2010-08-30 | 지급 | (주) 마리나 | 26,000.000 | 990,283.310 | 020-460 | 19015509 | 15:02:52 |
| 2010-09-03 | 지급 | (주) 마리나 | 111,000.000 | 879,283.310 | 020-460 | 19015509 | 15:30:46 |
| 2010-09-10 | 입금 | FTA4600000845 | 296,555.870 | 1,175,839.180 | 020-460 | 31000385 | 10:47:27 |
| 2010-09-10 | 지급 | (주) 마리나 | 10,000.000 | 1,165,839.180 | 020-460 | 31000385 | 15:57:54 |
| 2010-09-19 | 입금 | 예금결산이자 | 94.790 | 1,165,933.970 | 020-460 | 60399999 | 11:05:33 |
| 2010-09-20 | 지급 | (주) 마리나 | 10,000.000 | 1,155,933.970 | 020-460 | 19211042 | 13:42:27 |
| 2010-09-20 | 지급 | (주) 마리나 | 10,000.000 | 1,145,933.970 | 020-460 | 19211042 | 13:44:20 |
| 2010-09-24 | 입금 | FTA4600000872 | 304,922.580 | 1,450,856.550 | 020-460 | 19015509 | 10:54:47 |
| 2010-09-27 | 지급 | (주) 마리나 | 162,000.000 | 1,288,856.550 | 020-460 | 19211042 | 17:58:53 |
| 2010-09-27 | 지급 | (주) 마리나 | 25,000.000 | 1,263,856.550 | 020-460 | 19211042 | 18:03:37 |
| 2010-09-30 | 입금 | FTA4600000896 | 141,405.080 | 1,405,261.630 | 020-460 | 31000385 | 12:09:55 |
| 2010-10-06 | 지급 | (주) 마리나 | 95,000.000 | 1,310,261.630 | 020-460 | 19211042 | 14:48:50 |
| 2010-10-08 | 입금 | FTA4600000929 | 123,109.930 | 1,433,371.580 | 020-460 | 31000385 | 12:16:15 |
| 2010-10-11 | 지급 | (주) 마리나 | 5,000.000 | 1,428,371.560 | 020-460 | 31000385 | 16:25:40 |
| 2010-10-12 | 지급 | (주) 마리나 | 230,000.000 | 1,198,371.560 | 020-460 | 19015509 | 15:15:14 |
| 2010-10-14 | 지급 | (주) 마리나 | 30,000.000 | 1,168,371.560 | 020-460 | 19015509 | 16:07:52 |
| 2010-10-15 | 지급 | (주) 마리나 | 6,500.000 | 1,161,871.560 | 020-460 | 19211042 | 16:39:04 |
| 2010-10-21 | 지급 | | 500,000.000 | 661,871.560 | 020-460 | 19211042 | 11:10:55 |
| 2010-10-21 | 입금 | 고객요청에의 | 500,000.000 | 1,161,871.560 | 020-460 | 19211042 | 11:37:44 |
| 2010-10-21 | 지급 | | 500,000.000 | 661,871.560 | 020-460 | 19211042 | 11:44:19 |
| 2010-10-22 | 입금 | FTA4600000979 | 190,546.750 | 852,418.310 | 020-460 | 31000385 | 11:19:41 |
| 2010-10-25 | 지급 | (주) 마리나 | 53,000.000 | 799,418.310 | 020-460 | 19211042 | 14:23:46 |
| 2010-10-25 | 지급 | (주) 마리나 | 408,000.000 | 391,418.310 | 020-460 | 19211042 | 14:26:29 |
| 2010-10-29 | 입금 | FTA4600001001 | 320,880.890 | 712,299.200 | 020-460 | 31000385 | 11:48:58 |
| 2010-11-02 | 지급 | (주) 마리나 | 68,000.000 | 644,299.200 | 020-460 | 19211042 | 16:42:22 |

우리은행 마린시티지점          조작계 : 류계은          출력일자 : 2013-07-29  13:52   400-12,35

LK-350

예 금 주 : (주) 마리나엔터프라이즈

계좌번호: ████9969 Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-11-04 | 입금 | FTA4600001024 | 171,935.210 | 816,234.410 | 020-460 | 19015509 | 09:27:22 |
| 2010-11-08 | 지급 | (주) 아리나 | 207,000.000 | 609,234.410 | 020-460 | 19211042 | 13:05:00 |
| 2010-11-00 | 계급 | (주) 마리니 | 75,000.000 | 534,234.410 | 020-460 | 19211042 | 15:29:31 |
| 2010-11-15 | 입금 | FTA4600001057 | 76,312.160 | 610,546.570 | 020-460 | 31000385 | 10:35:25 |
| 2010-11-18 | 지급 | (주) 이리나 | 255,000.000 | 355,546.570 | 020-460 | 19211042 | 14:10:22 |
| 2010-11-22 | 입금 | FTA4600001081 | 281,449.440 | 636,996.010 | 020-460 | 31000385 | 10:36:39 |
| 2010-11-23 | 입금 | FTA4600001083 | 273,592.090 | 910,588.100 | 020-460 | 31000385 | 11:05:21 |
| 2010-11-23 | 지급 | (주) 마리나 | 395,000.000 | 515,588.100 | 020-460 | 19015509 | 13:02:07 |
| 2010-11-29 | 지급 | (주) 마리나 | 36,000.000 | 479,588.100 | 020-460 | 19211042 | 15:07:37 |
| 2010-12-03 | 지급 | (주) 이리나 | 1,000.000 | 478,588.100 | 020-460 | 19211042 | 09:51:40 |
| 2010-12-06 | 입금 | FTA4600001132 | 38,955.580 | 517,543.680 | 020-460 | 19015509 | 10:31:33 |
| 2010-12-06 | 계급 | (주) 마리나 | 122,000.000 | 395,543.680 | 020-460 | 19211042 | 15:26:07 |
| 2010-12-06 | 지급 | (주) 마리나 | 10,000.000 | 385,543.680 | 020-460 | 19211042 | 15:28:43 |
| 2010-12-08 | 지급 | | 2,000.000 | 383,543.880 | 020-460 | 19211042 | 14:07:58 |
| 2010-12-09 | 입금 | FTA4600001151 | 196,093.630 | 579,637.310 | 020-460 | 19211042 | 09:54:31 |
| 2010-12-19 | 입금 | 예금결산이자 | 106.790 | 579,744.100 | 020-460 | 80399999 | 10:35:15 |
| 2010-12-20 | 지급 | (주) 마리나 | 289,000.000 | 290,744.100 | 020-460 | 19211042 | 11:13:30 |
| 2010-12-21 | 입금 | FTA4600001193 | 289,942.010 | 580,686.110 | 020-460 | 19211042 | 16:49:20 |
| 2010-12-22 | 입금 | FTA4600001197 | 290,076.420 | 870,762.530 | 020-460 | 19015509 | 11:09:25 |
| 2010-12-23 | 지급 | (주) 마리나 | 10,000.000 | 860,762.530 | 020-460 | 19211042 | 16:41:00 |
| 2010-12-23 | 지급 | (주) 마리나 | 161,000.000 | 699,762.530 | 020-460 | 19211042 | 16:43:03 |
| 2010-12-24 | 입금 | FTA4600001206 | 51,123.370 | 750,885.900 | 020-460 | 19015509 | 16:50:04 |
| 2010-12-29 | 지급 | (주) 마리나 | 351,000.000 | 399,885.900 | 020-460 | 19211042 | 09:26:26 |
| 2010-12-31 | 지급 | (주) 마리나 | 61,000.000 | 338,885.900 | 020-460 | 19211042 | 15:35:58 |
| 2010-12-31 | 지급 | (주) 마리나 | 33,000.000 | 305,885.900 | 020-460 | 19211042 | 15:37:52 |

[ 이하여백 ]

우리은행 마린시티지점    조작자 : 류새은    출력일자 : 2013-07-29 13:52:44    400-12,36

LK-375

| 발급확인 | | 예금거래실 적종명세서 | **Taxpayer Provided** |

예 금 주 : (주) 마리나엔터프라이즈  
계좌번호 : ▓▓▓▓▓▓ 362  
예금구분 :  
적용이율 : 00.000  
조회기간 : 2011-01-01 ~ 2011-12-31  
모 계 좌 번 호 :

주인(사업자)번호 :  
상품명 : 거주자계정~일반  
동    화 : USD    계좌상태 : 신규  
신규일 : 2010-06-28    만 기 일 :

권 리 점 : 마린시티 (지) 【20-460】

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-01-03 | 지급 | | 3.000.000 | 302.885.900 | 020-460 | 19211042 | 09:59:42 |
| 2011-01-07 | 지급 | (주) 마리나 | 42.000.000 | 260.685.900 | 020-460 | 19211042 | 10:28:39 |
| 2011-01-10 | 입금 | FTA4601000022 | 378.807.750 | 639.693.650 | 020-460 | 19211042 | 11:48:39 |
| 2011-01-10 | 지급 | (주) 마리나 | 10.000.000 | 629.693.650 | 020-460 | 19211042 | 13:59:55 |
| 2011-01-10 | 입금 | 외화출원환로 | 10.000.000 | 639.693.650 | 020-460 | 19211042 | 14:03:57 |
| 2011-01-10 | 지급 | (주) 마리나 | 10.000.000 | 629.693.650 | 020-460 | 19211042 | 14:05:44 |
| 2011-01-11 | 지급 | (주) 마리나 | 2.000.000 | 627.693.650 | 020-460 | 19211042 | 16:37:13 |
| 2011-01-13 | 입금 | FTA4601000035 | 280.685.650 | 908.379.300 | 020-460 | 19211042 | 10:28:41 |
| 2011-01-14 | 지급 | | 10.000.000 | 898.379.300 | 020-460 | 19211042 | 10:22:17 |
| 2011-01-17 | 지급 | (주) 마리나 | 10.000.000 | 888.379.300 | 020-460 | 19211042 | 16:49:38 |
| 2011-01-17 | 지급 | (주) 마리나 | 240.000.000 | 648.379.300 | 020-460 | 19211042 | 16:51:29 |
| 2011-01-20 | 입금 | FTA4601000056 | 208.433.480 | 856.812.780 | 020-460 | 19211042 | 13:05:48 |
| 2011-01-20 | 지급 | (주) 마리나 | 25.000.000 | 831.812.780 | 020-460 | 19211042 | 15:21:15 |
| 2011-01-24 | 지급 | (주) 마리나 | 390.000.000 | 441.812.780 | 020-460 | 19211042 | 15:36:30 |
| 2011-01-25 | 입금 | FTA4601000070 | 205.698.820 | 647.511.600 | 020-460 | 19015509 | 09:48:29 |
| 2011-01-28 | 입금 | (주) 마리나 | 264.000.000 | 383.511.600 | 020-460 | 19211042 | 14:14:02 |
| 2011-01-28 | 지급 | (주) 마리나 | 37.000.000 | 346.511.600 | 020-460 | 19211042 | 14:16:17 |
| 2011-01-31 | 입금 | FTA4601000101 | 59.923.320 | 406.434.920 | 020-460 | 19015509 | 11:39:55 |
| 2011-02-08 | 지급 | (주) 마리나 | 10.000.000 | 396.434.920 | 020-460 | 19211042 | 14:36:51 |
| 2011-02-08 | 지급 | (주) 아리나 | 40.000.000 | 356.434.920 | 020-460 | 19211042 | 14:40:03 |
| 2011-02-11 | 지급 | | 3.000.000 | 353.434.920 | 020-460 | 19211042 | 14:01:55 |
| 2011-02-11 | 계급 | (주) 마리나 | 48.000.000 | 305.434.920 | 020-460 | 19211042 | 14:02:33 |
| 2011-02-14 | 입금 | FTA4601000143 | 20.374.460 | 325.609.380 | 020-460 | 19211042 | 16:19:52 |
| 2011-02-21 | 입금 | FTA4601000188 | 66.250.310 | 392.059.690 | 020-460 | 19211042 | 10:33:42 |
| 2011-02-22 | 지급 | (주) 아리나 | 145.189.850 | 246.869.840 | 020-460 | 19211042 | 16:32:26 |
| 2011-02-22 | 지급 | (주) 마리나 | 6.000.000 | 240.869.840 | 020-460 | 19211042 | 16:33:48 |
| 2011-02-23 | 지급 | (주) 마리나 | 40.000.000 | 200.869.840 | 020-460 | 19211042 | 15:00:51 |
| 2011-02-25 | 지급 | (주) 마리나 | 174.000.000 | 26.869.840 | 020-460 | 19211042 | 16:47:39 |
| 2011-03-02 | 입금 | FTA4601000197 | 485.917.550 | 512.787.390 | 020-460 | 19211042 | 11:10:56 |
| 2011-03-07 | 지급 | | 3.000.000 | 509.787.390 | 020-460 | 29211311 | 11:23:21 |
| 2011-03-09 | 지급 | (주) 마리나 | 280.000.000 | 229.787.390 | 020-460 | 19211042 | 17:04:14 |
| 2011-03-09 | 지급 | (주) 이리나 | 3.000.000 | 226.787.390 | 020-460 | 19211042 | 17:05:28 |
| 2011-03-10 | 입금 | FTA4601000235 | 387.561.770 | 614.349.160 | 020-460 | 19211042 | 10:43:32 |
| 2011-03-14 | 지급 | (주) 마리나 | 10.000.000 | 604.349.160 | 020-460 | 19211042 | 16:55:52 |
| 2011-03-20 | 입금 | 예금결산이자 | 61.990 | 604.411.150 | 020-460 | 80399999 | 10:29:50 |
| 2011-03-21 | 지급 | (주) 마리나 | 1.000.000 | 603.411.150 | 020-460 | 19015509 | 13:38:38 |
| 2011-03-21 | 지급 | (주) 마리나 | 10.000.000 | 593.411.150 | 020-460 | 19015509 | 13:41:55 |
| 2011-03-22 | 입금 | FTA4601000263 | 193.416.560 | 786.827.710 | 020-460 | 19211042 | 11:31:13 |
| 2011-03-24 | 지급 | (주) 아리나 | 7.000.000 | 779.827.710 | 020-460 | 19211042 | 16:00:47 |
| 2011-03-24 | 지급 | (주) 마리나 | 2.500.000 | 777.327.710 | 020-460 | 19211042 | 16:02:18 |
| 2011-03-25 | 지급 | (주) 마리나 | 1.650.000 | 775.677.710 | 020-460 | 19015509 | 15:24:28 |
| 2011-03-29 | 지급 | (주) 마리나 | 17.000.000 | 758.677.710 | 020-460 | 19211042 | 16:36:54 |
| 2011-03-30 | 지급 | (주) 마리나 | 40.000.000 | 718.677.710 | 020-460 | 19211042 | 11:45:25 |
| 2011-03-31 | 입금 | FTA4601000296 | 122.509.800 | 841.187.510 | 020-460 | 19015509 | 10:53:46 |
| 2011-04-05 | 지급 | (주) 마리나 | 655.000.000 | 186.187.510 | 020-460 | 19211042 | 13:42:14 |
| 2011-04-06 | 입금 | FTA4601000321 | 105.517.700 | 291.705.210 | 020-460 | 19211042 | 11:02:07 |
| 2011-04-15 | 입금 | FTA4601000352 | 39.494.900 | 331.200.110 | 020-460 | 19211042 | 14:08:28 |

우리은행 마린시티서 ▓▓    조작자 : 류재은    출벽일자 : 2013-07-29  13:52▓▓

400-12161

LK-376

예 금 주 : (주) 미리나엔터프라이즈                    Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-19 | 지급 | | 5,000.000 | 326,200.110 | 020-460 | 19211042 | 14:00:27 |
| 2011-04-25 | 지급 | | 3,000.000 | 323,200.110 | 020-460 | 19211042 | 09:40:57 |
| 2011-04-25 | 지급 | (주) 마리나 | 50,000.000 | 273,200.110 | 020-460 | 19211042 | 09:42:48 |
| 2011-04-25 | 지급 | (주) 마리나 | 10,000.000 | 263,200.110 | 020-460 | 19211042 | 00:44:20 |
| 2011 04-20 | 입금 | FTA4601000394 | 222,433.330 | 485,633.440 | 020-460 | 19015509 | 10:07:33 |
| 2011-04-29 | 지급 | (주) 마리나 | 40,000.000 | 445,633.440 | 020-460 | 19211042 | 13:53:45 |
| 2011-05-04 | 입금 | FTA4601000427 | 293,223.560 | 738,857.000 | 020-460 | 19211042 | 10:29:55 |
| 2011-05-06 | 입금 | FTA4601000436 | 299,965.000 | 1,038,822.000 | 020-460 | 19015509 | 10:10:29 |
| 2011-05-09 | 지급 | | 3,000.000 | 1,035,822.000 | 020-460 | 29211311 | 16:23:50 |
| 2011-05-09 | 지급 | (주) 마리나 | 465,000.000 | 570,822.000 | 020-460 | 29211311 | 16:25:55 |
| 2011-05-09 | 지급 | (주) 마리나 | 3,000.000 | 567,822.000 | 020-460 | 29211311 | 16:31:08 |
| 2011-05-11 | 지급 | (주) 마리나 | 20,000.000 | 547,822.000 | 020-460 | 19015509 | 16:43:12 |
| 2011-05-16 | 입금 | FTA4601000472 | 105,810.840 | 653,632.840 | 020-460 | 19015509 | 10:25:52 |
| 2011-05-18 | 지급 | (주) 미리나 | 46,000.000 | 607,632.840 | 020-460 | 19211042 | 16:13:58 |
| 2011-05-18 | 지급 | (주) 미리나 | 10,000.000 | 597,632.840 | 020-460 | 19211042 | 16:16:45 |
| 2011-05-30 | 지급 | (주) 마리나 | 52,000.000 | 545,632.840 | 020-460 | 19211042 | 09:49:48 |
| 2011-05-30 | 지급 | (주) 마리나 | 40,000.000 | 505,632.840 | 020-460 | 19211042 | 09:50:56 |
| 2011-05-30 | 입금 | FTA4601000520 | 58,892.790 | 564,525.630 | 020-460 | 19211042 | 11:09:55 |
| 2011-06-02 | 입금 | FTA4601000552 | 143,221.500 | 707,747.130 | 020-460 | 19211042 | 11:58:10 |
| 2011-06-03 | 지급 | (주) 마라나 | 86,000.000 | 621,747.130 | 020-460 | 19211042 | 10:00:09 |
| 2011-06-03 | 지급 | (주) 마리나 | 10,000.000 | 611,747.130 | 020-460 | 19211042 | 10:02:00 |
| 2011-06-07 | 지급 | (주) 마리나 | 452,000.000 | 159,747.130 | 020-460 | 19015509 | 13:14:11 |
| 2011-06-10 | 입금 | FTA4601000582 | 456,244.480 | 615,991.610 | 020-460 | 19211042 | 11:16:18 |
| 2011-06-10 | 지급 | (주) 마리나 | 80,000.000 | 535,991.610 | 020-460 | 19211042 | 12:13:49 |
| 2011-06-13 | 지급 | | 385,600.000 | 150,391.610 | 020-460 | 19211042 | 15:50:59 |
| 2011-06-19 | 입금 | 예금결산이자 | 55.950 | 150,447.560 | 020-460 | 80399999 | 10:05:56 |
| 2011-06-20 | 지급 | (주) 마리나 | 47,000.000 | 103,447.560 | 020-460 | 19211042 | 09:42:55 |
| 2011-06-20 | 입금 | CALIFORNIA BOA | 628,608.400 | 732,055.960 | 020-640 | 30401020 | 11:44:53 |
| 2011-06-21 | 지급 | (주) 마리나 | 575,400.000 | 156,655.960 | 020-460 | 19211042 | 09:54:36 |
| 2011-06-21 | 지급 | (주) 마리나 | 50,000.000 | 106,655.960 | 020-460 | 19211042 | 10:03:01 |
| 2011-06-24 | 입금 | FTA4601000642 | 362,341.550 | 468,997.510 | 020-460 | 19015509 | 09:56:37 |
| 2011-06-28 | 지급 | (주) 마리나 | 134,000.000 | 334,997.510 | 020-460 | 19015509 | 10:30:16 |
| 2011-06-29 | 지급 | (주) 마리나 | 60,000.000 | 274,997.510 | 020-460 | 19211042 | 16:32:11 |
| 2011-06-29 | 지급 | (주) 마리나 | 40,000.000 | 234,997.510 | 020-460 | 19211042 | 16:42:18 |
| 2011-07-08 | 지급 | (주) 마리나 | 90,000.000 | 144,997.510 | 020-460 | 19211042 | 10:34:23 |
| 2011-07-11 | 입금 | FTA4601000721 | 530,363.370 | 675,350.880 | 020-460 | 19211042 | 10:16:19 |
| 2011-07-11 | 지급 | (주) 마리나 | 10,000.000 | 665,360.880 | 020-460 | 19211042 | 16:19:38 |
| 2011-07-15 | 지급 | (주) 마리나 | 10,000.000 | 655,360.880 | 020-460 | 19211042 | 10:15:24 |
| 2011-07-18 | 지급 | (주) 마리나 | 155,000.000 | 500,360.880 | 020-460 | 19211042 | 10:02:00 |
| 2011-07-18 | 지급 | (주) 마리나 | 1,000.000 | 499,360.880 | 020-460 | 19211042 | 10:10:12 |
| 2011-07-19 | 지급 | (주) 마리나 | 70,000.000 | 429,360.880 | 020-460 | 19211042 | 10:26:56 |
| 2011-07-20 | 입금 | FTA4601000751 | 220,360.040 | 649,720.920 | 020-460 | 19211042 | 09:33:06 |
| 2011-07-22 | 지급 | (주) 마리나 | 300,000.000 | 349,720.920 | 020-460 | 19211042 | 11:25:26 |
| 2011-07-22 | 지급 | (주) 마리나 | 5,000.000 | 344,720.920 | 020-460 | 10211042 | 11:57:16 |
| 2011-07-25 | 지급 | (주) 마리나 | 100,000.000 | 244,720.920 | 020-460 | 19015509 | 10:18:48 |
| 2011-07-25 | 지급 | | 9,900.000 | 234,820.920 | 020-460 | 19015509 | 10:38:42 |
| 2011-07-26 | 지급 | (주) 마리나 | 45,000.000 | 189,820.920 | 020-460 | 19211042 | 14:37:55 |
| 2011-07-28 | 지급 | (주) 마리나 | 25,000.000 | 164,820.920 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | 지급 | (주) 마리나 | 40,000.000 | 124,820.920 | 020-460 | 19211042 | 10:58:09 |
| 2011-07-29 | 입금 | FTA4601000795 | 549,792.630 | 674,613.550 | 020-460 | 19015509 | 10:34:09 |
| 2011-08-02 | 지급 | (주) 마리나 | 100,000.000 | 574,613.550 | 020-460 | 19015509 | 15:25:28 |
| 2011-08-08 | 입금 | FTA4601000828 | 248,477.210 | 823,090.760 | 020-460 | 19211042 | 09:42:55 |
| 2011-08-09 | 지급 | (주) 마리나 | 3,000.000 | 820,090.760 | 020-460 | 19211042 | 14:51:52 |
| 2011-08-12 | 지급 | (주) 마리나 | 75,000.000 | 745,090.760 | 020-460 | 19211042 | 10:58:06 |
| 2011-08-16 | 지급 | (주) 마리나 | 84,000.000 | 661,090.760 | 020-460 | 19211042 | 15:36:03 |

우리 은행 아리시티지점                     조작지 : 류재은        출력일지 : 2013-07-29 13:58        400212162

LK-377

예 금 주 : (주) 마리나엔터프라이즈

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-08-22 | 지급 | (주) 마리나 | 30,000,000 | 631,090,760 | 020-460 | 19211042 | 15:39:46 |
| 2011-08-24 | 입금 | FTA4601000899 | 158,638,460 | 789,729,220 | 020-460 | 19211042 | 10:06:37 |
| 2011-08-25 | 지급 | (주) 마리나 | 60,000,000 | 729,729,220 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-29 | 지급 | (주) 마리나 | 10,000,000 | 719,729,220 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | 지급 | (주) 마리나 | 40,000,000 | 679,729,220 | 020-460 | 19211042 | 15:12:03 |
| 2011-09-02 | 입금 | FTA4601000938 | 54,380,810 | 734,110,030 | 020-460 | 19211042 | 14:32:36 |
| 2011-09-05 | 지급 | (주) 마리나 | 25,000,000 | 709,110,030 | 020-460 | 19211042 | 14:12:20 |
| 2011-09-05 | 지급 | (주) 마리나 | 15,000,000 | 694,110,030 | 020-460 | 19211042 | 14:13:43 |
| 2011-09-18 | 입금 | 예금결산이자 | 35,820 | 694,145,850 | 020-460 | 80399999 | 10:07:04 |
| 2011-09-19 | 지급 | (주) 마리나 | 15,000,000 | 679,145,850 | 020-460 | 19211042 | 16:00:44 |
| 2011-09-20 | 입금 | FTA4601001018 | 106,391,450 | 785,537,300 | 020-460 | 19211042 | 10:43:28 |
| 2011-09-22 | 지급 | (주) 마리나 | 10,000,000 | 775,537,300 | 020-460 | 19211042 | 10:12:41 |
| 2011-09-23 | 지급 | (주) 마리나 | 20,000,000 | 755,537,300 | 020-460 | 19211042 | 11:02:27 |
| 2011-09-23 | 입금 | FTA4601001032 | 92,546,050 | 848,083,350 | 020-460 | 19211042 | 11:08:42 |
| 2011-09-26 | 지급 | (주) 마리나 | 145,000,000 | 703,083,350 | 020-460 | 19211042 | 14:23:06 |
| 2011-09-28 | 지급 | (주) 마리나 | 62,313,450 | 640,769,900 | 020-460 | 19211042 | 15:59:56 |
| 2011-09-28 | 지급 | (주) 마리나 | 50,000,000 | 590,769,900 | 020-460 | 19211042 | 16:02:07 |
| 2011-10-10 | 지급 | (주) 마리나 | 20,000,000 | 570,769,900 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | 지급 | (주) 마리나 | 5,000,000 | 565,769,900 | 020-460 | 19211042 | 15:31:21 |
| 2011-10-13 | 입금 | FTA4601001126 | 56,252,650 | 622,022,550 | 020-460 | 19211042 | 10:54:07 |
| 2011-10-13 | 지급 | (주) 마리나 | 10,000,000 | 612,022,550 | 020-460 | 19211042 | 10:57:57 |
| 2011-10-14 | 지급 | (주) 마리나 | 20,000,000 | 592,022,550 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-19 | 지급 | (주) 마리나 | 5,000,000 | 587,022,550 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-19 | 지급 | | 10,000,000 | 577,022,550 | 020-460 | 19211042 | 09:15:43 |
| 2011-10-19 | 지급 | (주) 마리나 | 10,000,000 | 567,022,550 | 020-460 | 19211042 | 09:18:06 |
| 2011-10-24 | 지급 | (주) 마리나 | 50,000,000 | 517,022,550 | 020-460 | 19015509 | 14:08:08 |
| 2011-10-26 | 지급 | (주) 마리나 | 10,000,000 | 507,022,550 | 020-460 | 19211042 | 14:47:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 40,000,000 | 467,022,550 | 020-460 | 19211042 | 14:52:49 |
| 2011-10-31 | 입금 | FTA4601001197 | 47,959,350 | 514,981,900 | 020-460 | 19211042 | 12:35:07 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000,000 | 509,981,900 | 020-460 | 19211042 | 10:22:02 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000,000 | 504,981,900 | 020-460 | 19211042 | 10:23:52 |
| 2011-11-09 | 지급 | | 5,000,000 | 499,981,900 | 020-460 | 19015509 | 09:44:11 |
| 2011-11-11 | 입금 | FTA4601001257 | 43,868,750 | 543,850,650 | 020-460 | 19211042 | 10:17:56 |
| 2011-11-29 | 지급 | (주) 마리나 | 40,000,000 | 503,850,650 | 020-460 | 19211042 | 10:42:15 |
| 2011-12-06 | 지급 | | 45,000,000 | 458,850,650 | 020-460 | 19211042 | 12:13:38 |
| 2011-12-12 | 지급 | (주) 마리나 | 45,000,000 | 413,850,650 | 020-460 | 19211042 | 15:35:33 |
| 2011-12-12 | 입금 | FTA4601001374 | 164,973,560 | 578,824,210 | 020-460 | 19211042 | 15:49:48 |
| 2011-12-18 | 입금 | 예금결산이자 | 36,900 | 578,861,110 | 020-460 | 80399999 | 09:52:33 |
| 2011-12-20 | 지급 | (주) 마리나 | 220,000,000 | 358,861,110 | 020-460 | 19211042 | 13:07:41 |
| 2011-12-20 | 지급 | (주) 마리나 | 10,000,000 | 348,861,110 | 020-460 | 19211042 | 13:10:05 |
| 2011-12-26 | 입금 | CALIFORNIA BOA | 385,428,890 | 734,290,000 | 020-460 | 30401020 | 10:58:02 |
| 2011-12-26 | 지급 | (주) 마리나 | 40,000,000 | 694,290,000 | 020-460 | 19211042 | 15:03:45 |
| 2011-12-28 | 입금 | CALIFORNIA BOA | 129,965,000 | 824,255,000 | 020-076 | 30300997 | 11:41:02 |
| 2011-12-28 | 지급 | (주) 마리나 | 140,000,000 | 684,255,000 | 020-460 | 19015509 | 13:39:47 |

[ 이하여백 ]

우리은행 마린시티지점        조작자 : 류재은        출력일자 : 2013-07-29 13:52    400-5/2,63



예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

| 발급확인 |

예 금 주 : (주) 마리나엔티프라이즈　　　　　　　주인(사업자)번호: ▮▮▮
계좌번호 : ▮▮▮▮▮▮▮4362　　　　　　　　　　상품명 : 기주계계정 - 일반
예금구분 :　　　　　　　　　통　회 : USD　　　　　계좌상태 : 신규
적용이율 : 00.000　　　　　　신 규 일 : 2010-06-28　　만 기 일 :
조회기간 : 2012-01-01 ~ 2012-12-31
모 계 표　번 호 :　　　　　　　　　　　　　　　관 리 점 : 아린시티 (지) 〔20-460〕

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래정 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-01-02 | 지급 | (주) 마리나 | 223,000.000 | 461,255.000 | 020-460 | 19015509 | 16:28:29 |
| 2012-01-02 | 지급 | | 10,000.000 | 451,255.000 | 020-460 | 19015509 | 16:30:02 |
| 2012-01-06 | 입금 | FTA4602000027 | 366,338.400 | 817,593.400 | 020-460 | 19111151 | 11:20:35 |
| 2012-01-13 | 입금 | (주) 마리나 | 50,000.000 | 867,593.400 | 020-460 | 19015509 | 17:46:44 |
| 2012-01-17 | 입금 | | 85,000.000 | 952,593.400 | 020-460 | 19111151 | 11:48:55 |
| 2012-01-17 | 지급 | (주) 마리나 | 952,257.480 | 335.920 | 020-460 | 19111151 | 12:02:49 |
| 2012-01-18 | 입금 | FTA4602000084 | 127,646.900 | 127,982.820 | 020-460 | 19111151 | 11:27:32 |
| 2012-01-18 | 입금 | FTA4602000085 | 149,965.000 | 277,947.820 | 020-460 | 19111151 | 11:35:19 |
| 2012-01-18 | 지급 | | 182,326.300 | 95,621.520 | 020-460 | 19111151 | 16:22:03 |
| 2012-01-18 | 계급 | (주) 마리나 | 30,000.000 | 65,621.520 | 020-460 | 19111151 | 16:42:37 |
| 2012-01-31 | 지급 | (주) 마리나 | 30,000.000 | 35,621.520 | 020-460 | 19111151 | 15:55:17 |
| 2012-01-31 | 지급 | | 462.800 | 35,158.720 | 020-460 | 19111151 | 16:05:04 |
| 2012-02-02 | 계급 | (주) 마리나 | 3,000.000 | 32,158.720 | 020-460 | 19111151 | 13:55:28 |
| 2012-02-09 | 지급 | (주) 마리나 | 10,000.000 | 22,158.720 | 020-460 | 19111151 | 09:53:36 |
| 2012-02-17 | 입금 | FTA4602000226 | 144,582.200 | 166,740.920 | 020-460 | 19111151 | 13:48:11 |
| 2012-02-20 | 입금 | FTA4602000229 | 346,338.400 | 513,079.320 | 020-460 | 19015509 | 09:37:35 |
| 2012-02-21 | 지급 | (주) 마리나 | 20,000.000 | 493,079.320 | 020-460 | 19111151 | 09:57:02 |
| 2012-02-21 | 지급 | | 1,756.480 | 491,322.840 | 020-460 | 19111151 | 14:30:36 |
| 2012-02-24 | 지급 | (주) 마리나 | 30,000.000 | 461,322.840 | 020-460 | 19015509 | 16:00:01 |
| 2012-03-06 | 입금 | FTA4602000294 | 194,666.550 | 655,989.390 | 020-460 | 19111151 | 12:13:01 |
| 2012-03-12 | 지급 | (주) 마리나 | 20,000.000 | 635,989.390 | 020-460 | 19111151 | 11:07:36 |
| 2012-03-18 | 입금 | 예금결산이자 | 33.970 | 636,023.360 | 020-460 | 80399999 | 10:29:37 |
| 2012-03-22 | 지급 | (주) 마리나 | 10,000.000 | 626,023.360 | 020-460 | 19111151 | 09:58:47 |
| 2012-03-22 | 입금 | FTA4602000369 | 151,291.700 | 777,315.060 | 020-460 | 19015509 | 11:27:49 |
| 2012-03-22 | 지급 | | 1,322.140 | 775,992.920 | 020-460 | 19015509 | 15:19:49 |
| 2012-03-22 | 지급 | | 26,138.400 | 749,854.520 | 020-460 | 19015509 | 15:21:04 |
| 2012-03-29 | 지급 | 해외송금 | 73,704.900 | 676,149.620 | 020-460 | 19111151 | 16:25:24 |
| 2012-03-29 | 지급 | 해외송금 | 35,000.000 | 641,149.620 | 020-460 | 19111151 | 16:28:42 |
| 2012-04-03 | 입금 | FTA4602000419 | 61,875.950 | 703,025.570 | 020-460 | 19111151 | 11:15:28 |
| 2012-04-09 | 지급 | (주) 마리나 | 10,000.000 | 693,025.570 | 020-460 | 19111151 | 09:48:24 |
| 2012-04-23 | 입금 | FTA4602000502 | 887.500 | 693,913.070 | 020-460 | 19111151 | 15:26:14 |
| 2012-04-23 | 지급 | | 26,138.400 | 667,774.670 | 020-460 | 19111151 | 15:33:46 |
| 2012-04-23 | 지급 | | 1,020.300 | 666,754.370 | 020-460 | 19111151 | 15:39:38 |
| 2012-04-27 | 지급 | | 73,704.900 | 593,049.470 | 020-460 | 19111151 | 15:38:49 |
| 2012-04-27 | 지급 | (주) 마리나 | 30,000.000 | 563,049.470 | 020-460 | 19111151 | 15:43:08 |
| 2012-05-09 | 지급 | (주) 마리나 | 10,000.000 | 553,049.470 | 020-460 | 19015509 | 09:39:36 |
| 2012-05-10 | 지급 | | 283,283.100 | 269,766.370 | 020-460 | 19111151 | 14:27:33 |
| 2012-05-11 | 입금 | FTA4602000581 | 320,465.400 | 590,231.770 | 020-460 | 19015509 | 10:13:21 |
| 2012-05-16 | 지급 | (주) 마리나 | 20,000.000 | 570,231.770 | 020-460 | 19111151 | 14:41:32 |
| 2012-05-16 | 지급 | | 185.600 | 570,046.170 | 020-460 | 19111151 | 14:46:41 |
| 2012-05-16 | 지급 | | 32,362.900 | 537,883.270 | 020-460 | 19111151 | 14:49:48 |
| 2012-05-16 | 지급 | | 39,326.980 | 498,356.290 | 020-460 | 19111151 | 14:06:35 |
| 2012-05-21 | 입금 | FTA4602000619 | 108,591.530 | 606,947.820 | 020-460 | 19015509 | 09:32:15 |
| 2012-05-24 | 지급 | | 156,396.650 | 450,551.170 | 020-460 | 19111151 | 15:43:58 |
| 2012-05-24 | 지급 | | 10,000.000 | 440,551.170 | 020-460 | 19111151 | 15:47:50 |
| 2012-05-24 | 지급 | (주) 마리나 | 10,000.000 | 430,551.170 | 020-460 | 19111151 | 15:54:32 |
| 2012-05-30 | 입금 | FTA4602000658 | 250,989.950 | 681,541.120 | 020-460 | 19015509 | 10:00:21 |

우리은행 아린시티지점　　　　조직자 : 류지은　　　출력일자 : 2013-07-29 13:52

400-112.81

LK-396

| 예금주 : (주) 마리나엔터프라이즈 | | | | 계좌번호 ▓▓▓▓▓ 9382 Taxpayer Provided | | | |
|---|---|---|---|---|---|---|---|
| 거래일자 | 인지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
| 2012-06-08 | 지급 | (주) 마리나 | 10,000,000 | 671,541,120 | 020-460 | 19111151 | 16:46:40 |
| 2012-06-11 | 지급 |  | 430,637,930 | 240,903,190 | 020-460 | 19015509 | 13:00:39 |
| 2012-06-12 | 입금 | FTA4602000720 | 183,297,280 | 424,200,470 | 020-460 | 19111151 | 11:11:32 |
| 2012-06-17 | 입금 | 예금결산이자 | 53,130 | 424,253,600 | 020-460 | 80399999 | 10:07:03 |
| 2012-06-18 | 입금 | FTA4602000741 | 21,404,800 | 445,658,400 | 020-460 | 19111151 | 10:51:26 |
| 2012-06-18 | 지급 |  | 92,018,620 | 353,639,780 | 020-460 | 19015509 | 14:05:42 |
| 2012-06-18 | 지급 |  | 5,000,000 | 348,639,780 | 020-460 | 19015509 | 14:07:04 |
| 2012-06-18 | 지급 | (주) 마리나 | 5,000,000 | 343,639,780 | 020-460 | 19015509 | 14:08:37 |
| 2012-06-22 | 지급 |  | 157,570,400 | 186,069,380 | 020-460 | 19015509 | 11:35:17 |
| 2012-06-22 | 지급 |  | 120,400 | 185,940,080 | 020-460 | 19015509 | 11:36:32 |
| 2012-06-29 | 입금 | FTA4602000762 | 114,977,200 | 300,918,180 | 020-460 | 19005509 | 10:09:31 |
| 2012-06-29 | 지급 | 마리나엔터프 | 40,000,000 | 260,918,180 | 020-460 | 19111151 | 10:40:27 |
| 2012-06-29 | 지급 |  | 66,528,000 | 194,390,180 | 020-460 | 19111151 | 10:42:42 |
| 2012-07-11 | 입금 | FTA4602000829 | 299,194,750 | 493,584,930 | 020-460 | 19111151 | 09:49:59 |
| 2012-07-11 | 지급 |  | 177,103,520 | 316,481,410 | 020-460 | 19015509 | 14:28:40 |
| 2012-07-19 | 지급 | FTA4602000864 | 122,529,670 | 439,011,080 | 020-460 | 19015509 | 10:52:14 |
| 2012-07-20 | 지급 |  | 55,944,000 | 383,067,080 | 020-460 | 19111151 | 15:18:04 |
| 2012-07-20 | 지급 | (주) 마리나 | 5,000,000 | 378,067,080 | 020-460 | 19111151 | 15:25:49 |
| 2012-07-26 | 지급 |  | 10,000,000 | 368,067,080 | 020-460 | 19111151 | 14:11:26 |
| 2012-07-30 | 입금 | FTA4602000902 | 205,418,620 | 573,485,700 | 020-460 | 19015509 | 10:30:02 |
| 2012-07-30 | 지급 |  | 111,172,870 | 462,312,830 | 020-460 | 19015509 | 15:21:54 |
| 2012-07-30 | 지급 | (주) 마리나 | 30,000,000 | 432,312,830 | 020-460 | 19015509 | 15:24:44 |
| 2012-08-03 | 입금 | FTA4602000921 | 150,058,900 | 582,371,730 | 020-460 | 19015509 | 10:10:33 |
| 2012-08-09 | 지급 |  | 36,366,230 | 546,005,500 | 020-460 | 19111151 | 13:03:13 |
| 2012-08-09 | 지급 |  | 2,592,000 | 543,413,500 | 020-460 | 19111151 | 13:04:22 |
| 2012-08-10 | 입금 | FTA4602000951 | 47,999,980 | 591,413,480 | 020-460 | 19111151 | 12:08:01 |
| 2012-08-22 | 입금 | FTA4602000994 | 20,960,000 | 612,373,480 | 020-460 | 19111151 | 09:13:13 |
| 2012-08-24 | 지급 |  | 5,990,000 | 606,383,480 | 020-460 | 19015509 | 09:55:09 |
| 2012-08-24 | 지급 | F U J I A N | 49,758,000 | 556,625,480 | 020-460 | 19015509 | 09:56:24 |
| 2012-08-29 | 입금 | FTA4602001018 | 87,282,900 | 643,908,380 | 020-460 | 19111151 | 09:34:48 |
| 2012-08-30 | 지급 | (주) 마리나 | 30,000,000 | 613,908,380 | 020-460 | 19111151 | 10:26:17 |
| 2012-08-30 | 지급 |  | 45,499,870 | 568,408,510 | 020-460 | 19111151 | 14:47:37 |
| 2012-09-10 | 지급 |  | 30,640,220 | 537,768,290 | 020-460 | 19111151 | 14:22:38 |
| 2012-09-14 | 입금 | FTA4602001091 | 85,544,340 | 623,312,630 | 020-460 | 19111151 | 09:49:42 |
| 2012-09-16 | 입금 | 예금결산이자 | 37,560 | 623,350,190 | 020-460 | 80399999 | 10:31:33 |
| 2012-09-18 | 지급 |  | 30,650,400 | 592,699,790 | 020-460 | 19111151 | 13:47:51 |
| 2012-09-21 | 지급 |  | 48,157,490 | 544,542,300 | 020-460 | 19111151 | 14:19:22 |
| 2012-09-21 | 지급 |  | 20,990,000 | 523,552,300 | 020-460 | 19111151 | 14:19:58 |
| 2012-09-21 | 지급 | (주) 마리나 | 5,000,000 | 518,552,300 | 020-460 | 19111151 | 14:24:12 |
| 2012-09-27 | 입금 | FTA4602001149 | 427,648,270 | 946,200,570 | 020-460 | 19015509 | 11:57:44 |
| 2012-09-27 | 지급 |  | 306,884,650 | 639,315,920 | 020-460 | 19111151 | 14:43:58 |
| 2012-09-27 | 지급 | (주) 마리나 | 30,000,000 | 609,315,920 | 020-460 | 19111151 | 14:47:16 |
| 2012-10-10 | 지급 | 해외송금 | 35,542,650 | 573,773,270 | 020-460 | 19111151 | 14:47:04 |
| 2012-10-22 | 입금 | FTA4602001261 | 134,569,530 | 708,342,800 | 020-460 | 19111151 | 11:24:10 |
| 2012-10-22 | 지급 |  | 123,720,000 | 584,622,800 | 020-460 | 19015509 | 13:22:42 |
| 2012-10-22 | 지급 | S O L O M O | 170,000 | 584,452,800 | 020-460 | 19015509 | 13:24:02 |
| 2012-10-22 | 지급 | S O L O M O | 5,000,000 | 579,452,800 | 020-460 | 19015509 | 13:30:19 |
| 2012-10-22 | 지급 | 송금오류원 | 20,000 | 579,472,800 | 020-460 | 19015509 | 17:29:08 |
| 2012-10-29 | 지급 | 해외송금 | 306,884,650 | 272,588,150 | 020-460 | 19111151 | 13:55:37 |
| 2012-10-29 | 지급 | 해외송금 | 30,000,000 | 242,586,150 | 020-460 | 19111151 | 13:59:11 |
| 2012-10-30 | 입금 | FTA4602001288 | 291,641,440 | 534,229,590 | 020-460 | 19111151 | 09:47:13 |
| 2012-11-05 | 지급 |  | 241,158,200 | 293,071,390 | 020-460 | 19111151 | 13:53:20 |
| 2012-11-22 | 입금 | FTA4602001370 | 135,287,900 | 428,359,290 | 020-460 | 19111151 | 15:35:43 |
| 2012-11-23 | 지급 | 해외송금 | 24,196,800 | 404,162,490 | 020-460 | 19111151 | 14:16:49 |
| 2012-11-23 | 지급 | 해외송금 | 124,820,000 | 279,342,490 | 020-460 | 19111151 | 14:17:46 |

우리은행 마은시티지점     조작자 : 류재은     출력일자 : 2013-07-29 13:52

400-12,82

LK-397

Taxpayer Provided

예 금 주 : (주) 마라나평린프라이드

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | 점 | 거래메모 |
|---|---|---|---|---|---|---|---|
| 2012-11-29 | 지급 | (주) 마라나 ' | 30,000,000 | 246,342,460 | 003-460 | 19111151 | 10:4-0:59 |
| 2012-11-30 | 입금 | FTA468200:1410 | 300,817,900 | 550,160,360 | 003-460 | 19015509 | 10:28:47 |
| 2012-12-03 | 입금 | | 241,063,200 | 300,097,190 | 003-460 | 19015509 | 13:09:54 |
| 2012-12-14 | 입금 | FTA4682001472 | 93,065,000 | 402,162,190 | 009-460 | 19111151 | 10:15:36 |
| 2012-12-14 | 지급 | (주) 마라나 | 10,000,000 | 382,162,190 | 002-460 | 19111151 | 15:31:53 |
| 2012-12-18 | 입금 | 6U주인2421012 | 36,760 | 392,221,650 | 003-460 | 03296869 | 10:34:13 |
| 2012-12-27 | 입금 | FTA4682001516 | 301,963,160 | 694,185,100 | 003-460 | 19015509 | 09:34:51 |
| 2012-12-28 | 계급 | | 103,747,700 | 590,437,400 | 003-460 | 19111151 | 13:30:05 |
| 2012-12-28 | 지급 | (주) 마라나 | 40,000,000 | 550,437,400 | 002-460 | 19111151 | 13:37:35 |

[ 다음내역 ]

우리은행 마라나[타지점    조회자 : 유재윤    출력일자 : 2013-07-29 13:52:43    400,12.83

LHK_0226

# Exhibit 23

LK-225

예 금 거 래 실 적 증 명 서    Taxpayer Provided

【발급확인】

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ___2274
예금종별 : ___ 별 : 080
적용이율 : 00.880
조회기간 : 2010-01-01 ~ 2010-12-31
묘 계 좌 번호 :

주민(사업자)번호 : ___
상품명 : 정통증기예금－단체계좌
계좌상태 : 해약
발 급 일 : 2010-11-14
결 과 경 : 마감시티 (지) (20-460)

| 거래일자 | 입지구분 적 요 | 거 래 금 액 | 잔 액 거 래 점 | 액 거래시간 |
|---|---|---|---|---|
| 2010-06-14 | 입금 | 5,914,248,940 | 5,914,248,940 | 020-460 2921311 11:07:08 |
| 2010-11-25 | 지급 | 5,914,248,940 | 0,000 | 020-460 2951985 11:07:02 |
| | | 【 미하이백 】 | | |

400-10,25

조작자 : 류저임    출력일자 : 2013-07-29 10:49:23

LHK_0194

# Exhibit 24

LK-226



예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

| 밀근확인 | |
|---|---|

예금주 : K I M  L A U R A  H I J A        주민(사업자)번호 : ▇▇▇▇▇▇
계좌번호 : ▇▇▇▇207              상품명 : 외화정기예금 - 연결계좌
예금구분 :              통 화 : USD    계좌상태 : 해약
적용이율 : 00.780    신 규 일 : 2010-06-30   만 기 일 : 2010-11-14
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌  번 호 :                          관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-30 | 입금 | | 2,393,868.200 | 2,393,868.200 | 020-460 | 29211311 | 10:39:50 |
| 2010-11-25 | 지급 | 해지 | 2,393,868.200 | 0.000 | 020-460 | 29811685 | 11:10:54 |

[ 이하여백 ]

우리은행 마린시티지점        조작자 : 류재은   출력일자 : 2013-07-29 10:49:23  400-10,26 ( -1/1)

# Exhibit 25

LK-343

Taxpayer Provided

신탁거래내역증명서

공급받는자 (사업자)번호 :
계좌번호 :
신 규 일 :
수익자(출금)번호 :
결제계좌 : 1차계좌
조회기간 : 2010-01-01 - 2010-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 | 처리점 |
|---|---|---|---|---|---|---|---|
| 2010-10-21 | 예금지급 | 0000 | 0 | 600,010,000 | 600,010,000 | (주) 마진 | 020-490 |
| 2010-11-26 | 대체입금 | 0002 | 0 | 301,000,833 | 901,000,833 | (주) 마진 | 020-460 |
| 2010-12-02 | 대체입금 | 0003 | 0 | 5,206,553 | 906,207,386 | (주) 마진 | 020-450 |

[ 이하여백 ]

400-12.29

조 회 자 : 허재은    출력일자 : 2013-07-29 13:52:37 ( 1/1 )

우리은행 마케팅지원팀

LHK_0247

LK-369

**Taxpayer Provided**

신 탁 거 래 실 적 증 명 서

주민(사업자)번호 :
상 호 명 : 특허기아엠 의직업근신나  D C
산 호 : 택 IC신 :
수익자주민번호 : 000
결제상면호 : 비과세                    콘드반호 :
조회기간 : 2011-01-01 ~ 2011-12-31      관 리 점 : 마천시티 (XX)  (20-460)

매 급 주 : (주) 마라나엔터프라이즈
계좌번호 :             9689
신      규 : 2011-10-21
수익자주민번호 :
결제상면호 : 비과세
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 취급점 |
|---|---|---|---|---|---|---|
| 2011-05-25 외 적금이익 | 0000 | | 0 | 5,266,583 | 901,000,833 90000054 020-490 | |
| 2011-12-30 현금입금 | 0004 | | 0 | 50,000,000 | 951,000,833 (주) 0121 020-990 | |
| | | | | [ 이하여백 ] | | |

조회자 : 류재은      출력일시 : 2013-07-29 13:52:37 ( 1/1 )

우리은행 마천시티점

400-12.55

LHK_0248



Taxpayer Provided

LK-392

LHK_0249

Exhibit 26



LK-038

B/

LHK.0090



Taxpayer Provided

LK-268

400-10-68

LHK_0091

LK-286

Taxpayer Provided



LHK_0092

400-10,86



LK-079

LHK_0093

# Exhibit 27

L-K-240

**Taxpayer Provided**

예금거래실적증명서

수입(사업자)번호 :
상 호 명 : 巨영금던장團團團調體증권지로 I
새 사 실 : 2012-03-23
관 리 점 : 마이네티 (지) [20~400]

예금주 : K I M  L A U R A  H I J A
거래번호 : 2010-10-22
신 규 일 : 2010-10-22
조회기간 : 2010-01-01 ~ 2010-12-31

| 거래일자 | 적요 | 거래금액 | 원가금액 | 기준기격 | 거래좌수 | 진존좌수 |
|---|---|---|---|---|---|---|
| | | | 0 | 0.00 | 0 | 0 |
| | | | 500,000,000 | 997.86 | 501,072,295 | 501,072,295 |
| 2010/10/21 | 약적산구 | 500,000,000 | | | | |
| 2010/10/22 | 이체 | 500,000,000 | | | | |

우리은행 마린시티지점
조회자 : 韓尙銀    출력일자 : 2013-07-29 10:48:52

400-10.40

LHK_D250

LK-261

예금거래실적증명서　**Taxpayer Provided**

예 금 주 : KIM LAURA HIJA
계좌번호 :
신 규 일 : 2010-10-22
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 :
성　　명 :
해 지 일 : 2012-06-23
관 리 점 : 미라시티점 (31) [20-660]

| 거래일자 | 적요 | 거래금액 | 합계금액 | 기준가격 | 거래좌수 | 잔존좌수 |
|---|---|---|---|---|---|---|
| | | 0 | 515,694.512 | 1000.00 | 14,622.217 | 515,894.512 |
| 20111020 결산지 | | | [ 0원이액 ] | | | |

조작자 : 류재은    출력일자 : 2013-07-29 10:48:32

우리은행 미라시티지점장

400-10,61

LHK_0251

LK-282

예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

예 금 주 : K I M   L A U R A   H I J A

LHK_0252



LK-080

LHK_0253

# Exhibit 28



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

LK-227

주민(사업자)번호 :
성명 : 대표계좌-외국인거주자
거래점명 : 해약
만 기 일 :

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :              /746
이자구분 :
현재잔액 : .000
조회기간 : 2010-01-01 ~ 2010-12-31
단 가 원 : USD
신 규 일 : 2010-10-21
모 계 좌 :
변 호 :
거 래 점 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적요 | 거래금액 | 잔 액 | 취급점 | 거래점 | 0F | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 입금 | | 0.000 | 0.000 | 020-460 | 1921 1042 | | 11:42:35 |
| 2010-10-21 | 입금 | | 500.000.000 | 500.000.000 | 020-460 | 1921 1042 | | 11:45:35 |
| 2010-11-25 | 지급 | 해지 | 500.000.000 | 0.000 | 020-460 | 2981 1865 | | 10:57:59 |

[ 이하여백 ]

우리은행 마린시티(지점)            조작자 : 류재선            출력일자 : 2010-07-29 10:48:23

400-10.27

LHK_027

Exhibit 29

LK-228

| 발급확인 | | | 예 금 거 래 실 적 증 명 서 | Taxpayer Provided |

예 금 주 : K I M  L A U R A  H I J A
계좌번호 : ████2323
예금구분 :                          통   화 : USD
적용이율 : 00.720              신 규 일 : 2010-11-25
조회기간 : 2010-01-01 - 2010-12-31
오 계 좌  번 호 :

주민(사업자)번호 : ████
상품명        : 외화정기예금 (자동갱신
계좌상태      : 중도해약
만 기 일 : 2011-09-25
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-11-25 | 입금 | | 9,130,610.760 | 9,130,610.760 | 020-460 | 29811685 | 11:28:46 |

[ 이하여백 ]

우리은행 마린시티지점        조작자 : 류재은        출력일자 : 2013-07-29 10:49:4█  400+10128

LK-055



예 금 거 래 실 적 증 명 서

| 발급확인 | |
|---|---|

세 금 주 : K I M  L A U R A  H I J A     주인(사업자)번호:
계좌번호 :　　　　　2323     상품명 　: 외화정기예금 (자동갱신
예금구분 :　　　　　　　용　화 : USD     계좌상태 : 중도해약
적용이율 : 00.720     신 규 일 : 2010-11-25     만 기 일 : 2011-09-25
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌 　 번 호 :     관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-25 | 입금 | 이자지급 | 13,607.990 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-04-25 | 입금 | 자동갱신 | 0.000 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-06-16 | 지급 out | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:32:58 |
| 2011-06-16 | 입금 | 지급취소 | 9,144,218.750 | 9,144,218.750 | 020-460 | 29211311 | 15:36:03 |
| 2011-08-16 | 지급 | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:37:03 |

[ 이하여백 ]



6/16/11

USD Ⓐ 9,144,218.75

USD I (3,000,000.00) →  Acct  ████ 075B ✓

6,144,218.75

USD →  Acct  ████ 0302 ✓

USD H (3,146,632.38) →  Acct ████ ██ 4681

( USD → RW )

USD G 2,997,586.37 →  Acct.

H2

# Exhibit 30

LK-243

Taxpayer Provided

예금거래실적증명서

| 발급확인 | | | 주민(사업자)번호 : | 거래(여권)2고자 : |
|---|---|---|---|---|

예 금 주 : KIM LAURA HIJA
계좌번호 : 797
세금우대 : 非
등록 일 시 : 2011-04-27
조회기간 : 2010-01-01 ~ 2010-12-31

상 품 명 : 키위 (우결통)
신 규 일 : 2010-11-25
만 기 일 : 2011-06-25
관 련 점 : 마샤나다 (3) [20-480]

적용금리 : 03.200

| 거래일자 | 순번 | 적요 | 거래금액 | 세금우대 | 잔 액 종 류 | 처리점 통장 | 거래시간 |
|---|---|---|---|---|---|---|---|
| | | 예금산규 | 1,164,831,183 | | 0 | 1,164,831,183 120120 030-480 11:35:40 | |
| 2010-11-25 | 1 | 예금산규 | 1,164,831,183 | | [ 이하여백 ] | | |



400-10,43

조회자 : 류 경은   출력일자 : 2010-07-29 10:45:39

우리은행 마샤나다지점

LHK_0176

LK-049



예 금 거 래 실 적 증 명 서

예금주 : KIM LAURA HIJA
계좌번호 :
세금우대 :
개설일 : 2011-04-27
폐지일 : 2011-01-01 ~ 2011-12-31
조회기관 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 :
상품명 : 정기예금2 차 (복리형)
신규구좌 : 2010-11-25        적용금리 : 03.200
만기구좌 : 2011-05-25
관리점 : 애리시티 (지)  [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금우대 | 잔액 | 원화 | 취급점 | 거래증빙 | 거래시간 |
|---|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 1 | 대체환 지 | 1,180,455,877 | 2,406,190 이8이4액 | | | 0 127001 020-460 | | 11:20:38 |

①1,180,455,877
②1(2,406,190)
1,178,049,000.00
(300,000,000.00)
下878,049,877

출력일시 : 2013-07-29 10:45:59 / 1/1 )
LHK_0177

# Exhibit 31

LK-266

예금거래실적증명서

Taxpayer Provided



예 금 주 : KIM LAURA HIJA
계좌번호 : ■■740
세금유무 : 무
개 설 일 : 2011-06-03
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ■■
영 업 점 : O-range경제법인 (03동명)
신 규 일 : 2005-1-01
만 기 일 : 2011-1-01
상 품 명 : 대표세대 (X3)  (26-460)
지 점 코 드 : 02.980

| 거래일자 순인 작성 | 거래금액 | 세금표액 | 잔 액 | 중 취급점 | 기래시간 |
|---|---|---|---|---|---|
| 대표(회사 | | | 0 | 927001 020-480 |  (6)-45150 |
| 2011-05-03 1 | 285,828,019 | 5,517,470 | | | |
| | | [ 0.84 이하액 ] | | | |

조회자 : 작제은    출력일자 : 2013-07-29 (0:45:18)

400-10,66

LHK_0178

Exhibit 32

LK-054

예 금 거 래 명 세 확 인 서

[ 발급확인 ]

예 금 주 : KIM LAURA HIJA
계좌번호 :
예금과목 :
계좌이름 :
조회기간 : 2011-01-01 ~ 2011-12-31
잔 계 좌 번 호 :

주민(사업자)번호 :
상품명 : [정계좌-외국인거주자]
저축상품 : 회차
발 행 일 :
신 규 일 : 2011-04-13
잔 리 점 : 미림시티 (XX) [23-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-13 입금 | | | 18,876,460 | 18,876,460 020-460 0921311 15:06:15 | | | |
| 2011-05-16 입금 | | | 3,146,632,300 | 3,165,508,940 020-460 0921311 16:56:15 | | | |
| 2011-06-19 입금 | | | 12,660 | 3,165,521,420 020-460 00369299 10:15:12 | | | |
| 2011-06-20 입금 | | 예금이자 | 14,995,000 | 3,180,516,420 020-460 0921042 10:59:30 | | | |
| 2011-06-22 지급 | FTA46010006/7 | 1,000,000,000 | 2,180,516,420 020-460 0921042 13:50:03 | | | | |
| 2011-09-14 지급 | K I M L A | 100,000,000 | 2,080,516,420 020-460 0921042 16:18:31 | | | | |
| 2011-09-14 지급 | K I M L A | 500,000,000 | 1,580,516,420 020-460 0921042 16:18:08 | | | | |
| 2011-09-14 입금 | 입금계좌수 | 100,000,000 | 1,280,516,420 020-460 0921042 16:26:35 | | | | |
| 2011-09-14 입금 | 입금계좌수 | 900,000,000 | 2,180,516,420 020-460 0921042 16:27:27 | | | | |
| 2011-09-14 입금 | K I M L A | 100,000,000 | 2,080,516,420 020-460 0921042 16:28:12 | | | | |
| 2011-09-16 지급 | K I M L A | 900,000,000 | 1,180,516,420 020-460 0921042 08:38:31 | | | | |
| 2011-12-16 입금 | 예금이자 | 141,070 | 1,180,657,000 020-460 00369999 10:05:38 | | | | |
| 2011-12-18 입금 | 예금은라이자 | 75,780 | 1,180,732,840 020-460 00369999 09:51:37 | | | | |
| 2011-12-20 지급 | K I M L A | 500,000,000 | 680,732,840 020-460 0921042 15:31:04 | | | | |
| [ 이하여백 ] | | | | | | | |

LHK_0245

12 · 58
140 · 67
75 · 75
229 ·

소상소 : 위개호     출력일가 : 2013-07-29 10:49:23 ( 1/1 )





Exhibit 33

LK-048



예 금 거 래 실 적 증 명 서

LHK_0083

# Exhibit 34



LK-051

LHK_0084

LK-077

LHK_0085





예 금 주 : K I M  L A U R A  H I J A
계좌번호 : 2011-06-16
신 규 일 : 2012-01-01 ~ 2012-12-31
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 :
상          명 : 과계예금
관 리 점 : 미아사티 (지) [20-460]

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-02-14 | 대체지급 | 200,000,000 | 농협입2입금 | 500,725,851 | 020-460 | 10:27:53 |
| 2012-02-23 | 대체지급 | | 529,350,689 | 1,030,076,740 | 020-460 | 09:00:25 |
| 2012-03-17 | 대체지급 | | 335,137 | 1,030,411,877 | 020-460 | 10:43:20 |
| 2012-04-09 | 대체지급 | 500,000,000 | | 530,411,877 | 020-460 | 12:14:43 |
| 2012-05-04 | 대체지급 | | 5,000,000 | 535,411,877 | 004-638 | 14:04:33 |
| 2012-05-04 | K I M  L A U R A | | 15,000,000 | 550,411,877 | 021-991 | 14:41:28 |
| 2012-06-13 | 박정호 | 320,000,000 | | 870,411,877 | 021-334 | 11:23:51 |
| 2012-06-15 | 대체지급 | | | 770,411,877 | 020-460 | 16:51:48 |
| 2012-06-16 | 이체 | | 267,683 | 770,679,760 | 020-460 | 09:54:18 |
| 2012-06-25 | 대체지급 | 100,000,000 | 주식(사항)실명계좌번 | 670,679,760 | 020-490 | 14:44:24 |
| 2012-06-29 | 이체 | | 100,000,000 | 770,679,760 | 020-490 | 11:59:16 |
| 2012-07-25 | 대체지급 | 100,000,000 | 주식(사항)실명계좌번 | 670,679,760 | 020-460 | 15:27:35 |
| 2012-09-10 | 대체지급 | 50,000,000 | (주) 일가리식후 | 620,679,760 | 020-460 | 11:11:16 |
| 2012-09-11 | 대체지급 | 240,000,000 | | 380,679,760 | 020-460 | 13:17:18 |
| 2012-09-19 | 이자지급 | | 294,007 | 380,973,767 | 020-460 | 10:58:42 |
| 2012-09-26 | 대체지급 | 50,000,000 | 주식(사항)실명계좌번 | 260,973,767 | 020-490 | 14:08:44 |
| 2012-10-02 | 대체지급 | 50,000,000 | 주식(사항)실명계좌번 | 230,973,767 | 020-460 | 17:20:17 |
| 2012-11-05 | 대체지급 | 50,000,000 | 주식(사항)실명계좌번 | 230,973,767 | 020-460 | 10:45:20 |
| 2012-12-12 | 대체지급 | 106140063075S | 732,669,265 | 963,643,032 | 020-490 | 15:19:52 |
| 2012-12-12 | 대체지급 | 1002924817808 | | 963,652,420 | 020-491 | 15:29:21 |
| 2012-12-12 | 이체 | 983,500,000 | | 152,420 | 020-460 | 16:10:03 |
| 2012-12-15 | 이자지급 | | 113,015 | 285,435 | 020-460 | 10:40:29 |

[ 이하여백 ]

조회자 : 류재은     출력일자 : 2013-07-29 12:37:04 ( /1 )   \/

우리은행 DIBANK네트웨

LK-762

EOI Provided 05/20/2016 Translated

**Transaction History Report on a Bank Account**



| Account Holder | KIM Laura Hija | National ID (or Business Registration Number) | |
| Account Number | 2691-05-**8681 | Brand Name of Account | |
| Account Created On | 2011-05-16 | Savings Account |
| Period Covered by This Report | 2009-0101 - 20141231 | Branch Managing This Account | Marine City Branch (20-460) |
| | | Precursor/Successor Account | |

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verification | Additional Info | Initial (or) Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | Account Newly Opened | | 3,243,000,000 | 3,243,000,000 | 020-460 | 13:38:30 | | | |
| 2011-06-16 | Periodic Settlement on Balance | Interest at Settlement | 20,079 | 3,243,020,079 | 020-460 | 18:10:36 | | | |
| 2011-06-24 | Withdrawal without Asset Change | 900,000,000 | | 2,243,020,079 | 020-460 | 17:01:50 | | | |
| 2011-06-27 | Withdrawal without Asset Change | 500,000,000 | | 2,443,020,079 | 020-460 | 11:13:06 | | | |
| 2011-07-01 | Withdrawal without Asset Change | 400,000,000 | | 2,043,020,079 | 020-460 | 13:51:31 | | 1005603355417 | "Jinsan Chan Samee" Corporation |
| 2011-07-18 | Withdrawal without Asset Change | 200,000,000 | | 1,843,020,079 | 020-460 | 17:22:31 | | | Nonghyup So-Jeong LEE |
| 2011-07-19 | Cash Withdrawal | 4,000,000 | | 1,839,000,079 | 020-460 | 13:16:01 | | | |
| 2011-07-19 | Withdrawal without Asset Change | 20,000,000 | | 1,819,000,079 | 020-460 | 14:50:54 | | | Gift Cards Issued |
| 2011-07-19 | Withdrawal without Asset Change | 1,000,000,000 | | 819,000,079 | 020-460 | 14:58:15 | | | Nonghyup Eun-Ji KIM – Money Transfer |
| 2011-07-29 | Withdrawal without Asset Change | 200,000,000 | | 619,000,079 | 020-460 | 13:56:02 | | 1005601355417 | "Jinsan Chan Samee" Corporation |
| 2011-09-08 | Withdrawal without Asset Change | 200,000,000 | | 419,000,079 | 020-460 | 15:49:45 | | 1005601355417 | "Jinsan Chan Samee" Corporation |
| 2011-09-14 | Transfer | KIM Laura | | 109,190,000 | 428,190,079 | 020-460 | 16:29:52 | | 1001900310302 | KIM Laura |
| 2011-09-14 | Transfer | KIM Laura | | 988,650,000 | 1,417,090,079 | 030-460 | 16:30:20 | | 1001900310302 | KIM Laura |
| 2011-09-17 | Periodic Settlement on Balance | Interest at Settlement | 506,996 | 1,417,597,075 | 020-460 | 09:58:44 | | | |
| 2011-12-06 | Withdrawal without Asset Change | 700,000,000 | | 717,597,075 | 020-460 | 14:02:05 | | 1005601355417 | "Jinsan Chan Samee" Corporation |
| 2011-12-17 | Periodic Settlement on Balance | Interest at Settlement | 568,778 | 718,105,853 | 020-460 | 11:03:07 | | | |
| 2011-12-20 | Withdrawal without Asset Change | 300,000,000 | | 418,105,853 | 030-460 | 14:00:11 | | 1005601355417 | "Jinsan Chan Samee" Corporation |
| 2011-12-20 | Transfer | KIM Laura | | 582,620,000 | 1,000,725,853 | 030-460 | 15:31:04 | | 1002900310347 | KIM Laura |
| 2011-12-29 | Withdrawal without Asset Change | 300,000,000 | | 700,725,853 | 020-460 | 15:11:13 | | | Laura "Yoo-Tong" Co. 200,000,000 |
| 2012-09-14 | Withdrawal without Asset Change | 200,000,000 | | 500,725,853 | 030-460 | 16:27:53 | | 0315030315720001 | Nonghyup Eun-Ji KIM |
| 2012-02-23 | Deposit without Asset Change | Franklin Templeton Bald | 529,353,889 | 1,030,076,742 | 030-460 | 09:02:35 | | 1181404950358 | |
| 2012-03-17 | Periodic Settlement on Balance | Interest at Settlement | 335,137 | 1,030,411,877 | 020-460 | 10:43:20 | | | |
| 2012-04-02 | Withdrawal without Asset Change | 500,000,000 | | 530,411,877 | 030-460 | 12:14:43 | | 1005601355417 | "Jinsan Chan Samee" Corporation |
| 2012-05-04 | Interest | Jae-Ho PARK 8601 | | 5,000,000 | 535,411,877 | 030-008 | 14:54:33 | | 55302355473V | |
| 2012-05-04 | Entire Amount at Another Branch | KIM Laura | 15,000,000 | | 550,411,877 | 030-091 | 14:41:38 | | | |
| 2012-05-18 | Bank to Bank Exchange | Jae-Ho PARK | | 320,000,000 | 870,411,877 | 021-308 | 11:23:51 | | | |
| 2012-06-13 | Withdrawal without Asset Change | 100,000,000 | | 770,411,877 | 020-460 | 16:55:45 | | 1005601355413 | "LK Water Corporation" |
| 2012-06-16 | Periodic Settlement on Balance | Interest at Settlement | 367,893 | 770,679,769 | 020-460 | 09:54:38 | | | LK Water Corporation |
| 2012-06-26 | Withdrawal without Asset Change | 100,000,000 | | 670,679,769 | 020-460 | 14:44:24 | | 1005601370268 | LK Water Corporation |
| 2012-06-29 | Transfer | LK Water Corporation | | 100,000,000 | 770,679,769 | 020-460 | 11:59:56 | | 1005601370268 | LK Water Corporation |
| 2012-07-25 | Periodic Settlement on Balance | Interest at Settlement | | | 670,679,769 | 020-460 | 15:27:35 | | 1005601355417 | LK Water Corporation |
| 2012-09-10 | Withdrawal without Asset Change | 50,000,000 | | 620,679,769 | 020-460 | 12:13:16 | | 1005601355417 | LK Water Corporation |
| 2012-09-11 | Withdrawal without Asset Change | 240,000,000 | | 380,679,769 | 020-460 | 15:17:18 | | | LK Water Corporation |

Page 4 of original pdf – part 1

[Translator's Notes] (1) "Jinsan Chan Samee" means "Cold Springs of Jiri Mountains". (2) "Laura 'Yoo-Tong' Company" means "Laura Distribution Company".

504-10T.6

LHK_0086

## EOI Provided 05/20/2016 Translated

| AC | Opener | Passbook Used in Transaction | Other Branch Amount Total | Initiating Destination Bank's Code | Initiating Destination Bank's Name |
|---|---|---|---|---|---|
| 19213042 | 29211311 | No | 0 | | |
| | 80899999 | No | 0 | | |
| 19014943 | 29211311 | Yes | 0 | | |
| 19213042 | 29211311 | Yes | 0 | | |
| 19014943 | 28211311 | Yes | 0 | | |
| 19014943 | 29211311 | Yes | 0 | | |
| | 19211311 | Yes | 0 | | |
| | 28211311 | Yes | 0 | | |
| 19213042 | 29211311 | Yes | 0 | | |
| 19213042 | 19211311 | Yes | 0 | | |
| 18211755 | 29211311 | Yes | 0 | | |
| 19015509 | 19213042 | No | 0 | | |
| 19015509 | 19213042 | No | 0 | | |
| 18211755 | 29613685 | Yes | 0 | | |
| | 80899999 | No | 0 | | |
| 18211795 | 29613685 | Yes | 0 | | |
| 29613685 | 19213042 | No | 0 | | |
| 17811589 | 29611685 | Yes | 0 | | |
| 18211795 | 29611685 | Yes | 0 | | |
| | 80899999 | No | 0 | | |
| | 80899999 | No | 0 | | |
| 18211755 | 29611685 | Yes | 0 | | |
| | 81499999 | No | 0 | | |
| | 29310366 | No | | | |
| | 81369996 | No | 0 | | |
| 18211755 | 29310122 | Yes | 0 | | |
| | 80899999 | No | 0 | | |
| 18211755 | 29611685 | No | 0 | | |
| 19015509 | 29611685 | No | 0 | | |
| 28310871 | 18211755 | Yes | 0 | | |
| | 18211755 | Yes | 0 | | |
| 28310871 | 18211755 | Yes | 0 | | |

Page 4 of original pdf – part 2

504-10T.7

LK-763

LK-764

EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verifi-cation | Additional info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2012-05-24 | Periodic Settlement on Balance | Interest at Settlement | 284,007 | 190,573,757 | 020-460 | 10:58:42 | | | |
| 2012-09-26 | Withdrawal without Asset Change | 50,000,000 | Retirement Pension | 190,573,757 | 500-460 | 14:09:44 | | | |
| 2012-10-31 | Withdrawal without Asset Change | 50,000,000 | LK Water Corporation | 240,573,757 | 500-460 | 17:20:17 | 100560185541 7 | | LK Water Corporation |
| 2012-11-05 | Withdrawal without Asset Change | 50,000,000 | LK Water Corporation | 230,573,757 | 500-460 | 10:41:20 | 100560185541 7 | | LK Water Corporation |
| 2012-12-12 | Deposit without Asset Change | 10814005387605 | 781,689,265 | 961,643,021 | 020-460 | 15:19:52 | 10814005387601 | | K M Davis |
| 2012-12-12 | Deposit without Asset Change | 100254285748699 | 9,188 | 961,652,420 | 020-460 | 15:20:21 | 100254285748699 | | K M Davis |
| 2012-12-12 | Withdrawal without Asset Change | 961,500,000 | | 152,420 | 020-460 | 16:10:03 | | | |
| 2012-12-15 | Periodic Settlement on Balance | Interest at Settlement | 113,255 | 265,658 | 020-460 | 16:40:29 | | | |
| 2013-03-15 | Periodic Settlement on Balance | Interest at Settlement | 0 | 265,435 | 020-460 | 11:10:13 | | | |
| 2013-06-15 | Periodic Settlement on Balance | Interest at Settlement | 0 | 265,435 | 020-460 | 09:49:00 | | | |
| 2013-09-16 | Periodic Settlement on Balance | Interest at Settlement | 0 | 265,435 | 500-460 | 10:55:51 | | | |
| 2013-12-21 | Periodic Settlement on Balance | Interest at Settlement | 68 | 265,503 | 020-460 | 08:54:46 | | | |
| 2014-03-15 | Periodic Settlement on Balance | Interest at Settlement | 61 | 265,564 | 020-460 | 13:20:08 | | | |
| 2014-06-21 | Periodic Settlement on Balance | Interest at Settlement | 71 | 265,635 | 020-460 | 09:19:21 | | | |
| 2014-09-20 | Periodic Settlement on Balance | Interest at Settlement | 68 | 265,703 | 020-460 | 10:55:24 | | | |
| 2014-12-20 | Periodic Settlement on Balance | Interest at Settlement | 64 | 265,767 | 020-460 | 10:25:50 | | | |

(The space below on this page is left blank.)

Page 6 of original pdf – part 1

504-10T.8

## EOI Provided 05/20/2016 Translated

| ID | Contract | Passbook Used in Transaction | War Trans Amount Total | Indicating / Ordering Bank's Comm | Indicating / Destination Bank's Name |
|---|---|---|---|---|---|
| | 80399999 | No | 0 | | |
| 16211755 | 1801909 | Yes | 0 | | |
| | 28318871 | Yes | 0 | | |
| | 28310871 | Yes | 0 | | |
| 16211755 | 2831b871 | No | 0 | | |
| 16211755 | 28318871 | No | 0 | | |
| 16211755 | 28310871 | Yes | 0 | | |
| | 80399990 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |



THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

Page 5 of original pdf – part 2

504-10T.9

LK-765

# Exhibit 35



Taxpayer Provided

LK-401

LHK_0034