LK-402

예 금 주 : 주식회사엘케이생물 계좌번호 : [redacted]5417

Taxpayer Provided

| 거래일자 | 적 요 | | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|---|
| 2011-09-29 | 대체지급 | | 491,040 | 농협정동영 | | 494,948,129 | 020-460 | 14:41:57 |
| 2011-09-30 | 대체지급 | | 10,331,831 | 월급여 | | 484,616,298 | 020-460 | 12:37:59 |
| 2011-10-04 | 카드 | | 1,684,650 | 우리카드결제 - 0 0 | | 482,931,648 | 020-151 | 03:20:20 |
| 2011-10-05 | 전기요금 | | 969,500 | 09 월 전기요금 | | 481,962,148 | 020-871 | 03:20:49 |
| 2011-10-05 | 대체지급 | | 210,000 | 9 월분차량보조금 | | 481,752,148 | 020-460 | 15:00:28 |
| 2011-10-11 | 대체지급 | | 100,000 | 부산김백형변호사사 | | 481,652,148 | 020-460 | 15:44:04 |
| 2011-10-11 | 대체지급 | | 217,516 | 김해동전무외2명유 | | 481,434,632 | 020-460 | 15:46:13 |
| 2011-10-13 | 대체지급 | | 440,000 | 국민 8, 9 월송창섭 | | 480,994,632 | 020-460 | 10:03:19 |
| 2011-10-13 | 대체지급 | | 400,000 | 농협열쇠교체및관리 | | 480,594,632 | 020-460 | 10:04:28 |
| 2011-10-19 | 대체지급 | | 300,000 | 농협열쇠교체및일반 | | 480,294,632 | 020-460 | 14:16:14 |
| 2011-10-19 | 대체지급 | | 476,700 | 경남센텀러더스마크 | | 479,817,932 | 020-460 | 14:20:26 |
| 2011-10-19 | 현금지급 | | 163,680 | 전기안전관리비 | | 479,654,252 | 020-460 | 14:21:29 |
| 2011-10-19 | 현금지급 | | 16,670 | 1 0 월전화료 | | 479,637,582 | 020-460 | 14:22:04 |
| 2011-10-19 | 대체지급 | | 10,072,602 | 경남지리산찬샘이은 | | 469,564,980 | 020-460 | 16:45:02 |
| 2011-10-20 | 대체지급 | | 97,840,000 | 경남프랜트기계대금 | | 371,724,980 | 020-460 | 11:00:48 |
| 2011-10-21 | 현금지급 | | 182,210 | 케이티전화료 | | 371,542,770 | 020-460 | 11:14:00 |
| 2011-10-25 | 통신요금 | | 43,780 | SKYLIFE1110 | | 371,498,990 | 020-460 | 03:43:22 |
| 2011-10-25 | 대체지급 | | 3,867,675 | 우리은행신규대출비 | | 367,631,315 | 020-460 | 15:20:20 |
| 2011-10-25 | 대체지급 | | 88,000 | 지리산찬샘이명함 | | 367,543,315 | 020-460 | 15:21:26 |
| 2011-10-31 | 대체지급 | | 10,377,385 | 1 0 월분급여 | | 357,165,930 | 020-460 | 11:39:44 |
| 2011-11-01 | 카드 | | 794,925 | 우리카드결제 - 0 0 | | 356,371,005 | 020-151 | 03:20:58 |
| 2011-11-02 | 현금지급 | | 2,038,390 | 현금보험료외 | | 354,332,615 | 020-460 | 11:13:48 |
| 2011-11-07 | 전기요금 | | 757,040 | 10 월 전기요금 | | 353,575,575 | 020-871 | 03:22:27 |
| 2011-11-00 | 대체지급 | | 500,000 | 일반관리비 | | 353,075,575 | 020-460 | 16:25:35 |
| 2011-11-09 | 대체지급 | | 2,488,700 | 농협수질검사수수료 | | 350,586,875 | 020-460 | 16:28:31 |
| 2011-11-10 | 현금지급 | | 730,170 | 갑근세외 | | 349,856,705 | 020-460 | 14:41:09 |
| 2011-11-24 | 대체지급 | | 7,311,780 | 은행이자 | | 342,544,925 | 020-460 | 16:37:30 |
| 2011-11-24 | 대체지급 | | 966,000 | 우체식대비1 0 월 1 | | 341,578,925 | 020-460 | 16:42:40 |
| 2011-11-25 | 통신요금 | | 43,780 | SKYLIFE1111 | | 341,535,145 | 020-460 | 04:01:41 |
| 2011-11-25 | 현금지급 | | 618,010 | 1 1 월관리비외 | | 340,917,135 | 020-460 | 15:13:21 |
| 2011-11-30 | 대체지급 | | 10,433,910 | 1 1 월분급여 | | 330,483,225 | 020-460 | 13:03:20 |
| 2011-12-01 | 카드 | | 3,747,020 | 우리카드결제 - 0 0 | | 326,736,205 | 020-151 | 03:20:39 |
| 2011-12-01 | 대체지급 | | 1,212,200 | 신한변호사비용 | | 325,524,005 | 020-460 | 16:36:14 |
| 2011-12-01 | 대체지급 | | 540,000 | 농협경유보일러기름 | | 324,984,005 | 020-460 | 16:37:35 |
| 2011-12-05 | 전기요금 | | 808,160 | 11 월 전기요금 | | 324,175,845 | 020-600 | 03:21:01 |
| 2011-12-07 | 현금지급 | | 941,760 | 국민건강보험료외 | | 323,234,085 | 020-460 | 11:32:34 |
| 2011-12-07 | 인터넷 | | 4,400 | 인출서수수료 | | 323,229,685 | 020-400 | 14:12:06 |
| 2011-12-08 | 대체지급 | | 813,700 | 여비출장비외 | | 322,415,985 | 020-460 | 09:56:54 |
| 2011-12-08 | 이체 | K I M L A U R A | | | 700,000,000 | 1,022,415,985 | 020-460 | 14:02:05 |
| 2011-12-08 | 대체지급 | | 500,000 | 부산공증수수료 | | 1,021,915,985 | 020-460 | 14:03:22 |
| 2011-12-08 | 대체지급 | | 100,000 | 국민이삿짐운반계약 | | 1,021,815,985 | 020-460 | 14:04:46 |
| 2011-12-08 | 대체지급 | | 500,000 | 하나B A R C O D E | | 1,021,315,985 | 020-460 | 14:05:52 |
| 2011-12-08 | 대체지급 | | 697,840,000 | 기계중도금 | | 323,475,985 | 020-460 | 14:08:11 |
| 2011-12-13 | 대체지급 | | 1,220,000 | 국민이삿짐비용 | | 322,255,985 | 020-460 | 11:30:18 |
| 2011-12-13 | 대체지급 | | 1,062,875 | 부산카톤박스샘플대 | | 321,193,110 | 020-460 | 11:32:14 |
| 2011-12-13 | 대체지급 | | 469,370 | 농협전기공기검사수 | | 320,723,740 | 020-460 | 11:33:20 |
| 2011-12-16 | 대체지급 | | 238,513 | 회장님일본출장경비 | | 320,485,227 | 020-460 | 15:56:04 |
| 2011-12-16 | 대체지급 | | 372,000 | 우체지리산찬샘이직 | | 320,113,227 | 020-460 | 15:58:05 |
| 2011-12-17 | 예금결산 | 예금결산이자 | | | 85,210 | 320,198,437 | 020-460 | 13:25:22 |
| 2011-12-20 | 현금지급 | | 327,360 | 전기안전관리비1 1 | | 319,871,077 | 020-460 | 11:16:08 |
| 2011-12-20 | 현금지급 | | 11,830 | 1 2 월전화료 | | 319,859,247 | 020-460 | 11:16:37 |
| 2011-12-20 | 대체지급 | | 132,000 | 농협방화관리업무대 | | 319,727,247 | 020-460 | 11:18:05 |
| 2011-12-20 | 현금지급 | | 590,340 | 고용보험료연체 | | 319,136,907 | 020-460 | 11:22:29 |
| 2011-12-20 | 현금지급 | | 2,747,970 | 건강보험료연체 | | 316,388,937 | 020-460 | 11:23:52 |
| 2011-12-20 | 현금지급 | | 1,106,330 | 산재보험료연체 | | 315,282,607 | [illegible] | [illegible] |

400-13.4

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 2/3 )

LK-403

예 금 주 : 주식회사엘케이샘물 계좌번호 : 417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2011-12-20 | 현금입금 | | 김만춘 | 5,772,790 | 321,055,397 | 020-640 | 12:56:19 |
| 2011-12-20 | 이체 | | K I M L A U R A | 300,000,000 | 621,055,397 | 020-460 | 14:09:11 |
| 2011-12-20 | 대체지급 | 300,000,000 | 농협김온지 | | 321,055,397 | 020-460 | 14:10:19 |
| 2011-12-22 | 펌뱅킹 | 198,000 | 케이티하이 | | 320,857,397 | 020-460 | 16:41:15 |
| 2011-12-23 | 현금지급 | 1,145,000 | 컴퓨터구매 | | 319,712,397 | 020-460 | 10:17:52 |
| 2011-12-23 | 현금지급 | 231,400 | 프린터기구매 | | 319,480,997 | 020-460 | 10:18:13 |
| 2011-12-26 | 통신요금 | 47,370 | SKYLIFE1112 | | 319,433,627 | 020-460 | 03:27:23 |
| 2011-12-26 | 현금지급 | 441,600 | 1 1 월관리비 | | 318,992,027 | 020-460 | 10:11:24 |
| 2011-12-26 | 대체지급 | 179,380 | 농협1 1 월전화료 | | 318,812,647 | 020-460 | 10:12:10 |
| 2011-12-26 | 대체지급 | 2,400,000 | 농협A D T C C T V | | 316,412,647 | 020-460 | 11:55:00 |
| 2011-12-26 | 대체지급 | 6,854,794 | | | 309,557,853 | 020-460 | 18:56:55 |
| 2011-12-29 | 대체지급 | 700,700 | 농협진생이공장축양 | | 308,857,153 | 020-460 | 11:43:11 |
| 2011-12-30 | 대체지급 | 10,585,410 | 1 2 월분급여 | | 298,271,743 | 020-460 | 15:38:53 |
| 2011-12-30 | F/B 출금 | 660,000 | 송창섭세무사 | | 297,611,743 | 020-085 | 17:41:19 |

[ 이하여백 ]

400-13.5

LHK_0096

LK-409

| 발급확인 |

예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : 주식회사엘케이생물
계좌번호 : [redacted]5417
신 규 일 : 2011-06-27
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 : [redacted]
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 카드 | | 676,720 | 우리카드결제 - 0 0 | | 296,936,023 | 020-151 | 03:22:03 |
| 2012-01-05 | 전기요금 | | 846,480 | 12 월 전기요금 | | 296,088,543 | 020-600 | 03:44:43 |
| 2012-01-06 | 대체지급 | | 199,310 | 출장비 | | 295,889,233 | 020-460 | 14:38:40 |
| 2012-01-06 | 대체지급 | | 200,000 | 현금시재 | | 295,689,233 | 020-460 | 14:39:18 |
| 2012-01-06 | 대체지급 | | 3,600,000 | 농협대한아토피협회 | | 292,089,233 | 020-460 | 14:40:15 |
| 2012-01-06 | 대체지급 | | 348,000 | 농협직원석대비 (해 | | 291,741,233 | 020-460 | 14:41:05 |
| 2012-01-10 | 건강보험 | | 701,040 | 1112 국민건강 | | 291,040,193 | 020-460 | 03:22:33 |
| 2012-01-10 | 건강보험 | | 517,300 | 1112 국민연금 | | 290,522,893 | 020-460 | 03:22:33 |
| 2012-01-10 | 건강보험 | | 116,740 | 1112 고용보험 | | 290,406,153 | 020-460 | 03:22:33 |
| 2012-01-10 | 건강보험 | | 263,410 | 1112 산재보험 | | 290,142,743 | 020-460 | 03:22:33 |
| 2012-01-10 | 현금지급 | | 2,089,790 | 근로소득세및지방소 | | 288,052,953 | 020-460 | 16:29:38 |
| 2012-01-11 | 대체지급 | | 540,000 | 농협기숙사난방유 | | 287,512,953 | 020-460 | 15:44:07 |
| 2012-01-11 | 대체지급 | | 110,000 | 국민세무서장부대금 | | 287,402,953 | 020-460 | 15:44:54 |
| 2012-01-11 | 대체지급 | | 225,000 | 농협수질검사수수료 | | 287,177,953 | 020-460 | 15:45:39 |
| 2012-01-12 | 대체지급 | | 1,000,000 | 농협건축설계선급금 | | 286,177,953 | 020-460 | 11:28:17 |
| 2012-01-13 | 현금지급 | | 105,100 | 프린터토너구입 | | 286,072,853 | 020-460 | 16:06:00 |
| 2012-01-13 | 대체지급 | | 6,400,000 | 농협 A D T C C T V | | 279,672,853 | 020-460 | 16:10:45 |
| 2012-01-16 | 대체지급 | | 55,000 | 신한이매일도메인1 | | 279,617,853 | 020-460 | 14:27:22 |
| 2012-01-16 | 대체지급 | | 5,000,000 | 농협예쭉시바닥공사 | | 274,617,853 | 020-460 | 14:26:20 |
| 2012-01-17 | 현금지급 | | 2,000,000 | 고문료 | | 272,617,853 | 020-460 | 13:33:02 |
| 2012-01-17 | 현금지급 | | 11,830 | 1 월전화료 | | 272,606,023 | 020-460 | 13:34:06 |
| 2012-01-25 | 통신요금 | | 43,780 | SKYLIFE1201 | | 272,562,243 | 020-460 | 01:40:51 |
| 2012-01-25 | 대체지급 | | 7,082,054 | 대출이자 | | 265,480,189 | 020-460 | 12:14:22 |
| 2012-01-25 | 대체지급 | | 1,182,300 | 1 년연장보험료 | | 264,297,889 | 020-460 | 12:15:07 |
| 2012-01-25 | 현금지급 | | 498,050 | 월관리비 | | 263,799,839 | 020-460 | 12:16:12 |
| 2012-01-25 | 현금지급 | | 144,290 | 1 월전화료 | | 263,655,549 | 020-460 | 12:17:27 |
| 2012-01-26 | 현금지급 | | 55,620 | 등록면허세 6 건 | | 263,599,929 | 020-460 | 12:17:50 |
| 2012-01-30 | 대체지급 | | 92,950 | 부산실험실기자재 | | 263,506,979 | 020-460 | 15:54:47 |
| 2012-01-30 | F/B 출금 | | 220,000 | 송창섭세무사 | | 263,286,979 | 020-085 | 18:17:51 |
| 2012-01-31 | 현금지급 | | 296,000 | 엔화환전 | | 262,990,979 | 020-460 | 11:41:45 |
| 2012-01-31 | 대체지급 | | 10,517,910 | 1 월분급여 | | 252,473,069 | 020-460 | 11:44:52 |
| 2012-01-31 | 현금지급 | | 163,680 | 전기안전관리대행수 | | 252,309,389 | 020-460 | 15:42:09 |
| 2012-02-01 | 카드 | | 4,503,982 | 우리카드결제 - 0 0 | | 247,805,407 | 020-151 | 03:19:35 |
| 2012-02-01 | 대체지급 | | 10,000,000 | 농협페인트공사비용 | | 237,805,407 | 020-460 | 16:33:30 |
| 2012-02-01 | 대체지급 | | 636,000 | 농협 1 월직원식대비 | | 237,169,407 | 020-460 | 16:34:30 |
| 2012-02-01 | 현금지급 | | 1,190,800 | 엔화환전 | | 235,978,607 | 020-460 | 16:41:56 |
| 2012-02-02 | 대출이자 | | 233,424 | 1240900030769 | | 235,745,183 | 020-758 | 03:17:07 |
| 2012-02-06 | 전기요금 | | 1,084,910 | 01 월 전기요금 | | 234,660,273 | 020-600 | 03:21:47 |
| 2012-02-07 | 현금지급 | | 480,000 | 기타과태료환경위생 | | 234,180,273 | 020-460 | 15:44:46 |
| 2012-02-08 | 대체지급 | | 552,000 | 농협기숙사난방비 | | 233,628,273 | 020-460 | 09:53:08 |
| 2012-02-08 | 대체지급 | | 207,955 | 출장비정산 | | 233,420,318 | 020-460 | 09:55:21 |
| 2012-02-08 | 대체지급 | | 300,000 | 찬샘이현금시재 | | 233,120,318 | 020-460 | 09:57:41 |
| 2012-02-09 | 국고이체 | 진주세무서 | | | 131,593,840 | 364,714,158 | 020-150 | 12:08:29 |
| 2012-02-10 | 건강보험 | | 4,944,540 | 1201 국민건강 | | 359,769,618 | 020-460 | 03:25:48 |
| 2012-02-10 | 건강보험 | | 652,300 | 1201 국민연금 | | 359,117,318 | 020-460 | 03:25:48 |
| 2012-02-10 | 건강보험 | | 116,740 | 1201 고용보험 | | 359,000,578 | 020-460 | 03:25:48 |
| 2012-02-10 | 건강보험 | | 263,410 | 1201 산재보험 | | 358,737,168 | 020-460 | 03:25:48 |
| 2012-02-10 | 대체지급 | | 121,000 | 농협수질검사수수료 | | 358,616,168 | 020-460 | 11:07:06 |
| 2012-02-10 | 대체지급 | | 297,630 | 난방기기구입건 | | 358,318,538 | 020-460 | 11:09:07 |

400-13.11

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 1/10 )

LK-410

예 금 주 : 주식회사엘케이생물　　　　계좌번호 : [redacted]5417 Taxpayer Provided

| 거래일자 | 적 요 | | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-02-10 | 현금지급 | 갑종근로소득세 | 1,899,830 | | 356,418,708 | 020-460 | 11:30:24 |
| 2012-02-10 | 현금지급 | 지방소득세 | 189,960 | | 356,228,748 | 020-460 | 11:31:06 |
| 2012-02-16 | 현금지급 | 일본출장비 | 3,625,000 | | 352,603,748 | 020-460 | 14:59:16 |
| 2012-02-17 | 대체지급 | 국민공증수수료 | 220,000 | | 352,383,748 | 020-460 | 11:36:[illegible] |
| 2012-02-17 | 대체지급 | 농협신규기계배관공 | 3,850,000 | | 348,533,748 | 020-460 | 11:37:49 |
| 2012-02-17 | 대체지급 | 농협 1 차전기공사 | 4,400,000 | | 344,133,748 | 020-460 | 11:39:07 |
| 2012-02-17 | 대체지급 | 농협신규건축설계비 | 2,850,000 | | 341,283,748 | 020-460 | 11:40:17 |
| 2012-02-21 | 인터넷 | 변호사김백열 | | 20,000 | 341,303,748 | 004-106 | 14:12:18 |
| 2012-02-23 | 인터넷 | 한백산림 | | 10,000,000 | 351,303,748 | 013-925 | 13:11:46 |
| 2012-02-23 | 인터넷 | 한백산림 | | 1,838,400 | 353,142,148 | 013-925 | 13:14:13 |
| 2012-02-27 | 대출이자 | 1240900030769 | 7,236,164 | | 345,905,984 | 020-758 | 01:05:08 |
| 2012-02-27 | 전화요금 | KT974300002 | 178,300 | | 345,727,684 | 020-460 | 01:05:08 |
| 2012-02-27 | 전화요금 | KT745817202 | 11,830 | | 345,715,854 | 020-460 | 01:05:08 |
| 2012-02-27 | 통신요금 | SKYLIFE1202 | 43,780 | | 345,672,074 | 020-460 | 01:05:08 |
| 2012-02-29 | 대체지급 | 2 월분급여 | 12,389,905 | | 333,282,169 | 020-460 | 16:49:36 |
| 2012-02-29 | 대체지급 | 회장님프린터구입 | 99,000 | | 333,183,169 | 020-460 | 16:50:08 |
| 2012-02-29 | 대체지급 | 농협 1 월분 2 5 0 6 | 583,490 | | 332,599,679 | 020-460 | 16:52:10 |
| 2012-02-29 | 대체지급 | 외환일본출장시 S H | 110,000 | | 332,489,679 | 020-460 | 16:53:05 |
| 2012-02-29 | 대체지급 | 보증료 - A D T | 250,000 | | 332,239,679 | 020-460 | 16:55:39 |
| 2012-02-29 | 대체지급 | 농협 2 월전기안전수 | 163,680 | | 332,075,999 | 020-460 | 17:04:58 |
| 2012-02-29 | F/B 출금 | 송창섭세무사 | 220,000 | | 331,855,999 | 020-085 | 17:52:36 |
| 2012-03-02 | 카드 | 우리카드결제 - 0 0 | 3,766,596 | | 328,089,403 | 020-151 | 03:19:40 |
| 2012-03-05 | 전기요금 | 02 월 전기요금 | 1,194,560 | | 326,894,843 | 020-600 | 03:21:44 |
| 2012-03-08 | 대체지급 | 경남신축공사계약금 | 73,000,000 | | 253,894,843 | 020-460 | 11:42:01 |
| 2012-03-08 | 대체지급 | 신한아이큐브디자인 | 1,500,000 | | 252,394,843 | 020-460 | 11:42:57 |
| 2012-03-08 | 대체지급 | 신한변호사수임료 | 1,100,000 | | 251,294,843 | 020-460 | 11:43:50 |
| 2012-03-08 | 대체지급 | 농협견본검사운임비 | 150,000 | | 251,144,843 | 020-460 | 11:44:58 |
| 2012-03-08 | 대체지급 | 태흥전화공사 | 55,000 | | 251,089,843 | 020-460 | 11:45:53 |
| 2012-03-12 | 건강보험 | 1202 국민건강 | 1,467,620 | | 249,622,223 | 020-460 | 03:23:12 |
| 2012-03-12 | 건강보험 | 1202 국민연금 | 839,760 | | 248,782,463 | 020-460 | 03:23:12 |
| 2012-03-12 | 건강보험 | 1202 고용보험 | 144,860 | | 248,637,603 | 020-460 | 03:23:12 |
| 2012-03-12 | 건강보험 | 1202 산재보험 | 263,410 | | 248,374,193 | 020-460 | 03:23:12 |
| 2012-03-13 | 대체지급 | 기숙사보일러유디 | 564,000 | | 247,810,193 | 020-460 | 17:16:37 |
| 2012-03-13 | 대체지급 | 3 월시재 | 300,000 | | 247,510,193 | 020-460 | 17:18:00 |
| 2012-03-13 | 대체지급 | 2 월출장비 | 331,870 | | 247,178,323 | 020-460 | 17:19:28 |
| 2012-03-13 | 대체지급 | 2 월직원식대 | 798,000 | | 246,380,323 | 020-460 | 17:20:26 |
| 2012-03-16 | 대체지급 | 부산사무실시재 | 2,000,000 | | 244,380,323 | 020-460 | 15:41:49 |
| 2012-03-16 | 대체지급 | 씨티 차량렌트보증금 | 4,680,000 | | 239,700,323 | 020-460 | 15:42:39 |
| 2012-03-17 | 예금결산 | 예금결산이자 | | 63,865 | 239,764,188 | 020-460 | 13:14:30 |
| 2012-03-21 | 대체지급 | 농협벽룩시장구인광 | 200,000 | | 239,564,188 | 020-460 | 17:05:31 |
| 2012-03-21 | 대체지급 | 농협풍경건축감리비 | 750,000 | | 238,814,188 | 020-460 | 17:07:54 |
| 2012-03-21 | 대체지급 | 마리나비용정산 | 2,260,584 | | 236,553,604 | 020-460 | 17:09:07 |
| 2012-03-21 | 대체지급 | 신한주식변동상황보 | 1,100,000 | | 235,453,604 | 020-460 | 17:19:34 |
| 2012-03-21 | 대체지급 | 신한고소장작성비 | 330,000 | | 235,123,604 | 020-460 | 17:20:34 |
| 2012-03-26 | 대출이자 | 1240900030769 | 6,769,315 | | 228,354,289 | 020-758 | 03:27:55 |
| 2012-03-26 | 전화요금 | KT974300003 | 176,310 | | 228,177,979 | 020-460 | 03:27:55 |
| 2012-03-26 | 전화요금 | KT745817203 | 11,710 | | 228,166,269 | 020-460 | 03:27:55 |
| 2012-03-26 | 통신요금 | SKYLIFE1203 | 43,780 | | 228,122,489 | 020-460 | 03:27:55 |
| 2012-03-30 | 대체지급 | 3 월분급여 | 12,716,556 | | 215,405,933 | 020-460 | 10:24:12 |
| 2012-03-30 | 대체지급 | 부산동우판지 | 1,097,382 | | 214,308,551 | 020-460 | 10:29:37 |
| 2012-03-30 | 대체지급 | 2 5 0 5 전화공사 | 66,000 | | 214,242,551 | 020-460 | 10:30:18 |
| 2012-03-30 | 대체지급 | 지로납부 (근로소득 | 7,547,240 | | 206,695,311 | 020-460 | 10:31:15 |
| 2012-03-30 | 대체지급 | 지로납부 (2 월지방 | 754,720 | | 205,940,591 | 020-460 | 10:31:48 |
| 2012-03-30 | 대체지급 | 국민회장님자동차수 | 385,000 | | 205,555,591 | 020-460 | 10:32:33 |
| 2012-03-30 | 대체지급 | 신한공증수수료외 | 117,200 | | 205,438,39[illegible] | [illegible] | [illegible] |

400-13.12

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 15:33:10 ( 2/10 )

LK-411

예 금 주 : 주식회사엘케이생물 계좌번호 : [redacted]5417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-03-30 | 대체지급 | 110,000 | 신한법률사무소수수 | | 205,328,391 | 020-460 | 10:34:11 |
| 2012-03-30 | 대체지급 | 12,650,000 | A I R S H O W E R | | 192,678,391 | 020-460 | 10:35:00 |
| 2012-03-30 | 대체지급 | 577,460 | 농협2 5 0 6 호관리 | | 192,100,931 | 020-460 | 10:35:56 |
| 2012-03-30 | 대체지급 | 100,000 | 농협회장님펜션이용 | | 192,000,931 | 020-460 | 10:36:43 |
| 2012-03-30 | 대체지급 | 100,000,000 | 경남신규창고2차중 | | 92,000,931 | 020-460 | 13:33:30 |
| 2012-03-30 | F/B 출금 | 220,000 | 송정섭세무사 | | 91,780,931 | 020-085 | 17:43:52 |
| 2012-04-02 | 카드 | 3,801,333 | 우리카드결제- 0 0 | | 87,979,598 | 020-151 | 03:23:55 |
| 2012-04-02 | 이체 | | K I M L A U R A | 500,000,000 | 587,979,598 | 020-460 | 12:14:43 |
| 2012-04-02 | 대체지급 | 149,976,000 | 경남기계중도금 | | 438,003,598 | 020-460 | 14:33:06 |
| 2012-04-02 | 대체지급 | 440,000 | 농협지게차운반비 | | 437,563,598 | 020-460 | 14:33:59 |
| 2012-04-05 | 전기요금 | 979,940 | 03 월 전기요금 | | 436,583,658 | 020-600 | 03:22:16 |
| 2012-04-05 | 대체지급 | 1,760,000 | 병두경 | | 434,823,658 | 020-460 | 17:09:41 |
| 2012-04-05 | 대체지급 | 4,301,220 | 병두경 | | 430,522,438 | 020-460 | 17:10:08 |
| 2012-04-05 | 대체취소 | | 조작자입력오류건 | 4,301,220 | 434,823,658 | 020-460 | 17:12:07 |
| 2012-04-05 | 대체지급 | 300,000 | S C총장님유대 | | 434,523,658 | 020-460 | 17:14:04 |
| 2012-04-05 | 대체지급 | 3,132,800 | 기업포장용필름 | | 431,390,858 | 020-460 | 17:16:23 |
| 2012-04-05 | 대체지급 | 6,693,935 | 기업라벨인쇄 | | 424,696,923 | 020-460 | 17:20:30 |
| 2012-04-05 | 대체지급 | 4,301,220 | 기업생수병 | | 420,395,703 | 020-460 | 17:25:03 |
| 2012-04-05 | 대체지급 | 4,400,000 | 부산라벨병디자인 | | 415,995,703 | 020-460 | 17:26:17 |
| 2012-04-05 | 대체지급 | 150,000 | 농협한남물류운반비 | | 415,845,703 | 020-460 | 17:27:03 |
| 2012-04-05 | 대체지급 | 100,000 | 농협일용직노동자임 | | 415,745,703 | 020-460 | 17:27:50 |
| 2012-04-05 | 대체지급 | 100,000 | 농협일용직노동자임 | | 415,645,703 | 020-460 | 17:28:51 |
| 2012-04-05 | 대체지급 | 100,000 | 농협일용직노동자임 | | 415,545,703 | 020-460 | 17:32:33 |
| 2012-04-05 | 대체지급 | 528,000 | 농협소방안전관리업 | | 415,017,703 | 020-460 | 17:33:46 |
| 2012-04-05 | 대체지급 | 100,000 | 농협일용직노동자임 | | 414,917,703 | 020-460 | 17:34:44 |
| 2012-04-05 | 대체지급 | 50,000 | 농협회장님펜션비용 | | 414,867,703 | 020-460 | 17:35:33 |
| 2012-04-05 | 대체지급 | 163,680 | 농협전기안전관리대 | | 414,704,023 | 020-460 | 17:36:20 |
| 2012-04-06 | 대체지급 | 900,000 | 농협건축감리비 - 풍 | | 413,804,023 | 020-460 | 16:41:54 |
| 2012-04-06 | 대체지급 | 50,000,000 | 경남한라건설 - 건축 | | 363,804,023 | 020-460 | 16:42:38 |
| 2012-04-09 | 대체지급 | 822,000 | 농협해울마을 (3 / | | 362,982,023 | 020-460 | 12:23:17 |
| 2012-04-09 | 대체지급 | 500,000 | 산청공장서재 | | 362,482,023 | 020-460 | 12:23:59 |
| 2012-04-09 | 대체지급 | 134,000 | 씨티조이렌트카 (3 | | 362,348,023 | 020-460 | 12:24:54 |
| 2012-04-09 | 대체지급 | 700,000 | 신한아이큐브디자인 | | 361,648,023 | 020-460 | 12:25:42 |
| 2012-04-09 | 현금지급 | 2,077,050 | 갑근세국고, 지방세 | | 359,570,973 | 020-460 | 13:15:41 |
| 2012-04-10 | 건강보험 | 1,340,000 | 1203 국민건강 | | 358,230,973 | 020-460 | 03:23:57 |
| 2012-04-10 | 건강보험 | 839,760 | 1203 국민연금 | | 357,391,213 | 020-460 | 03:23:57 |
| 2012-04-10 | 건강보험 | 144,860 | 1203 고용보험 | | 357,246,353 | 020-460 | 03:23:57 |
| 2012-04-10 | 건강보험 | 333,580 | 1203 산재보험 | | 356,912,773 | 020-460 | 03:23:57 |
| 2012-04-13 | 현금지급 | 7,103,680 | 신축공장취득세 | | 349,809,093 | 020-460 | 11:23:58 |
| 2012-04-16 | 대체지급 | 50,000 | 농협회장님펜션비용 | | 349,759,093 | 020-460 | 15:18:29 |
| 2012-04-16 | 대체지급 | 400,000 | 기업U S A비용 | | 349,359,093 | 020-460 | 15:19:20 |
| 2012-04-18 | 대체지급 | 150,000,000 | 경남기계중도금 | | 199,359,093 | 020-460 | 13:47:54 |
| 2012-04-18 | 대체지급 | 43,200,000 | 경남건축대금 | | 156,159,093 | 020-460 | 13:49:58 |
| 2012-04-18 | 대체지급 | 1,000,000 | 농협핑크디자인 - 음 | | 155,159,093 | 020-460 | 13:51:36 |
| 2012-04-19 | 대체지급 | 50,000 | 농협회장님펜션요금 | | 155,109,093 | 020-460 | 14:58:08 |
| 2012-04-19 | 대체지급 | 274,000 | 농협신축건물등기수 | | 154,835,093 | 020-460 | 14:58:52 |
| 2012-04-23 | 전화요금 | 63,920 | 01095282240kt | | 154,771,173 | 020-460 | 03:25:33 |
| 2012-04-23 | 전화요금 | 205,990 | 01095886302kt | | 154,565,183 | 020-460 | 03:25:33 |
| 2012-04-23 | 대체지급 | 5,000,000 | 농협페인트비용 | | 149,565,183 | 020-460 | 09:13:11 |
| 2012-04-25 | 대출이자 | 7,236,164 | 1240900030769 | | 142,329,019 | 020-758 | 03:30:01 |
| 2012-04-25 | 전화요금 | 250,930 | KT974300004 | | 142,078,089 | 020-460 | 03:30:01 |
| 2012-04-25 | 전화요금 | 11,760 | KT745817204 | | 142,066,329 | 020-460 | 03:30:01 |
| 2012-04-25 | 통신 요금 | 43,780 | SKYLIFE1204 | | 142,022,549 | 020-460 | 03:30:02 |
| 2012-04-25 | 국고이체 | | 진주세무서 | 35,770 | 142,058,319 | 020-150 | 12:02:26 |
| 2012-04-25 | 대체지급 | 1,760,000 | 농협보증 요일렌탈료 | | 140,298,319 | 020-460 | 15:51:02 |

400-13-13

우리은행 아런시티지점 [stamp] 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 3/10 )

LHK_0099

LK-412

예 금 주 : 주식회사엘케이샘물　　계좌번호 : [redacted]5417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-04-25 | 대체지급 | 70,000 | 외환SHIWA선물 | | 140,228,319 | 020-460 | 15:52:19 |
| 2012-04-25 | 대체지급 | 494,000 | SC총장님유류대외 | | 139,734,319 | 020-460 | 15:53:00 |
| 2012-04-25 | 대체지급 | 60,000 | 부산홍우판지 | | 139,674,319 | 020-460 | 15:53:47 |
| 2012-04-25 | 대체지급 | 550,000 | 기업정안백 - 일본어 | | 139,124,319 | 020-460 | 15:54:28 |
| 2012-04-25 | 대체지급 | 165,000 | 기업라벨사이즈변경 | | 138,959,319 | 020-460 | 15:55:11 |
| 2012-04-27 | 대체지급 | 500,000 | 농협수자원자재구입 | | 138,459,319 | 020-460 | 17:09:07 |
| 2012-04-27 | 대체지급 | 231,000 | 신한자재구입 | | 138,228,319 | 020460 | 17:11:08 |
| 2012-04-30 | 대체지급 | 11,844,099 | 4월분급여 | | 126,384,220 | 020-460 | 14:02:26 |
| 2012-04-30 | 대체지급 | 487,510 | 농협2505호관리 | | 125,896,710 | 020-460 | 14:06:50 |
| 2012-04-30 | 대체지급 | 549,590 | 농협2506호관리 | | 125,347,120 | 020-460 | 14:10:59 |
| 2012-04-30 | 대체지급 | 1,000,000 | ADT캡스 (1 | | 124,347,120 | 020-460 | 14:14:20 |
| 2012-04-30 | 대체지급 | 172,800 | 산청방문현금경비 | | 124,174,320 | 020-460 | 14:22:07 |
| 2012-04-30 | 대체지급 | 150,000 | 농협꽃집 - 늘푸른요 | | 124,024,320 | 020-460 | 14:25:35 |
| 2012-04-30 | 대체지급 | 847,413 | 농협모던위생복 (공 | | 123,176,907 | 020-460 | 14:27:35 |
| 2012-04-30 | 대체지급 | 693,000 | 씨티4월분차량렌트 | | 122,483,907 | 020-460 | 14:28:59 |
| 2012-04-30 | 대체지급 | 132,000 | 농협4월분:소방안전 | | 122,351,907 | 020-460 | 14:30:15 |
| 2012-04-30 | 대체지급 | 895,950 | 마리나경비정산 - 노 | | 121,455,957 | 020-460 | 14:32:03 |
| 2012-04-30 | 대체지급 | 440,000 | 농협수질개선부담금 | | 121,015,957 | 020-460 | 14:36:58 |
| 2012-04-30 | 대체지급 | 163,680 | 농협4월분전기안전 | | 120,852,277 | 020-460 | 14:40:10 |
| 2012-04-30 | 대체지급 | 198,000 | 부산박이문 | | 120,654,277 | 020-460 | 16:05:54 |
| 2012-04-30 | F/B 출금 | 550,000 | 송창섭세무사 | | 120,104,277 | 020-085 | 17:46:28 |
| 2012-05-02 | 카드 | 4,602,140 | 우리카드결제 - 00 | | 115,502,137 | 020-151 | 03:18:33 |
| 2012-05-02 | 현금지급 | 173,550 | 일본생수샘플발송 - | | 115,328,587 | 020-460 | 09:38:10 |
| 2012-05-03 | 대체지급 | 50,000 | 농협회장님펜션요금 | | 115,278,587 | 020-460 | 09:08:14 |
| 2012-05-03 | 대체지급 | 1,650,000 | 농협기계간선전기공 | | 113,628,587 | 020-460 | 15:11:32 |
| 2012-05-03 | 대체지급 | 44,000 | 부산CCTV설치비 | | 113,584,587 | 020-460 | 15:12:32 |
| 2012-05-03 | 대체지급 | 198,600 | 신한법인등기부등본 | | 113,385,987 | 020-460 | 15:13:25 |
| 2012-05-03 | 대체지급 | 2,000,000 | 농협고문료 | | 111,385,987 | 020-460 | 15:14:25 |
| 2012-05-03 | 대체지급 | 70,000 | 신한교통범칙금 | | 111,315,987 | 020-460 | 15:15:20 |
| 2012-05-07 | 전기요금 | 1,085,230 | 04 월 전기요금 | | 110,230,757 | 020-600 | 03:22:48 |
| 2012-05-08 | 국고이체 | | 진주세무서 | 27,922,160 | 138,152,917 | 020-150 | 12:02:06 |
| 2012-05-10 | 건강보험 | 1,411,840 | 1204 국민건강 | | 136,741,077 | 020-460 | 03:25:01 |
| 2012-05-10 | 건강보험 | 997,200 | 1204 국민연금 | | 135,743,817 | 020-460 | 03:25:01 |
| 2012-05-10 | 건강보험 | 220,790 | 1204 고용보험 | | 135,523,027 | 020-460 | 03:25:01 |
| 2012-05-10 | 건강보험 | 224,870 | 1204 산재보험 | | 135,298,157 | 020-460 | 03:25:01 |
| 2012-05-10 | 대체지급 | 500,000 | 농협산청공장경비 | | 134,798,157 | 020-460 | 16:52:38 |
| 2012-05-10 | 현금지급 | 2,060,990 | 4월갑종근로소득세 | | 132,737,167 | 020-460 | 16:53:25 |
| 2012-05-10 | 현금지급 | 206,080 | 4월분지방소득세 | | 132,531,087 | 020-460 | 16:53:55 |
| 2012-05-10 | 현금지급 | 18,540 | 공장등록면허세 | | 132,512,547 | 020460 | 16:58:03 |
| 2012-05-10 | 현금지급 | 6,180 | 산지전용허가세 | | 132,506,367 | 020-460 | 17:00:29 |
| 2012-05-10 | 대체지급 | 11,038,104 | 기업500ml, 2 | | 121,468,263 | 020-460 | 17:03:18 |
| 2012-05-10 | 대체지급 | 880,000 | 농협지계차사용료 ( | | 120,588,263 | 020-460 | 17:04:16 |
| 2012-05-15 | CMS | 100,000 | 캡스월정료 | | 120,488,263 | 020-460 | 03:22:40 |
| 2012-05-15 | 인터넷 | 4,400 | 인증서수수료 | | 120,483,863 | 020-460 | 15:47:26 |
| 2012-05-17 | 현금지급 | 2,050,140 | 후생성통과경비 | | 118,433,723 | 020-460 | 14:18:33 |
| 2012-05-21 | 전화요금 | 81,850 | 01095282240kt | | 118,351,873 | 020-460 | 03:28:41 |
| 2012-05-21 | 전화요금 | 190,790 | 01095886302kt | | 118,161,083 | 020-460 | 03:28:41 |
| 2012-05-23 | 대체지급 | 500,000 | 농협산청공장경비 | | 117,661,083 | 020-460 | 09:25:48 |
| 2012-05-23 | 대체지급 | 112,000 | 국민고문님선물 | | 117,549,083 | 020-460 | 09:26:47 |
| 2012-05-23 | 대체지급 | 660,000 | 신한고문료 | | 116,889,083 | 020-460 | 09:27:45 |
| 2012-05-23 | 대체지급 | 6,600,000 | 신한소송비용 (공정 | | 110,289,083 | 020-460 | 09:29:01 |
| 2012-05-23 | 대체지급 | 4,840,000 | 신한인지대및송달료 | | 105,449,083 | 020-460 | 09:30:04 |
| 2012-05-23 | 대체지급 | 50,000 | 부산공증수수료 | | 105,399,083 | 020-460 | 09:31:50 |
| 2012-05-25 | 대출이자 | 7,002,739 | 1240900030769 | | 98,396,344 | 020-758 | 03:56:32 |
| 2012-05-25 | 전화요금 | 260,260 | KT974300005 | | 98,136,084 | 020-460 | 03:56:32 |

400-13,14

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 15:33:10 ( 4/10 )

LK-413

예 금 주 : 주식회사엘케이샘물　　　　계좌번호 : [redacted]5417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-05-25 | 전화요금 | 11,860 | KT745817205 | | 98,124,224 | 020-460 | 03:56:32 |
| 2012-05-25 | 통신요금 | 43,780 | SKYLIFE1205 | | 98,080,444 | 020-460 | 03:56:32 |
| 2012-05-25 | 대체지급 | 280,000 | 농협법인동기부동본 | | 97,800,444 | 020-460 | 15:58:45 |
| 2012-05-25 | 대체지급 | 1,045,000 | 부산장수용자재 (S | | 96,755,444 | 020-460 | 16:00:35 |
| 2012-05-25 | 대체지급 | 1,000,000 | 부산사무실시재 | | 95,755,444 | 020-460 | 16:01:55 |
| 2012-05-2[illegible] | F/B 출금 | 220,000 | 송창섭세무사 | | 95,535,444 | 020-085 | 17:47:02 |
| 2012-05-29 | 대체지급 | 5,000,000 | 농협성인개발페인트 | | 90,535,444 | 02[illegible]-460 | 16:29:04 |
| 2012-05-29 | 대체지급 | 100,000 | 농협부가세 | | 90,435,444 | 020-460 | 16:30:29 |
| 2012-05-31 | 대체지급 | 13,867,907 | 5월분　급여 | | 76,567,537 | 020-460 | 14:51:53 |
| 2012-05-31 | 대체지급 | 433,240 | 농협2 5 0 5 호관리 | | 76,134,297 | 020-460 | 14:53:41 |
| 2012-05-31 | 대체지급 | 457,750 | 농협2 5 0 6 호관리 | | 75,676,547 | 020-460 | 14:56:25 |
| 2012-05-31 | 대체지급 | 132,000 | 농협소방안전관리업 | | 75,544,547 | 020-460 | 14:58:00 |
| 2012-05-31 | 대체 지급 | 5,638,250 | 부산통우판지 5 월자 | | 69,706,297 | 020-460 | 14:59:16 |
| 2012-05-31 | 대체지급 | 1,567,500 | 농협수질검사비 | | 68,138,797 | 020-460 | 15:00:23 |
| 2012-05-31 | 대체지급 | 16[illegible],680 | 농협전기안전관리대 | | 67,975,117 | 020-460 | 15:01:51 |
| 2012-06-01 | 카드 | 2,789,276 | 우리카드결제－0 0 | | 65,185,641 | 020-151 | 04:42:53 |
| 2012-06-01 | 대체지급 | 2,000,000 | 농협서석술부사장 | | 63,185,841 | 020-460 | 10:58:50 |
| 2012-06-05 | 전기요금 | 992,530 | 05 월　전기요금 | | 62,193,311 | 020-600 | 04:08:59 |
| 2012-06-07 | 대체지급 | 10,000,000 | 농협등기설정비용 | | [illegible].193,311 | 020-460 | 14:23:06 |
| 2012-06-11 | 건강보험 | 728,200 | 1205 국민건강 | | 51,465,111 | 020-460 | 06:33:30 |
| 2012-06-11 | 건강보험 | 1,544,720 | 1205 국민연금 | | 49,920,391 | 020-460 | 06:33:30 |
| 2012-06-11 | 건강보험 | 274,040 | 1205 고용보험 | | 49,646,351 | 020-460 | 06:33:30 |
| 2012-06-11 | 건강보험 | 605,520 | 1205 산재보험 | | 49,040,831 | 020-460 | 06:33:30 |
| 2012-06-11 | 현금지급 | 1,856,000 | 5 월갑종근로소득세 | | 47,184,831 | 020-460 | 16:08:45 |
| 2012-06-11 | 현금지급 | 60,000 | 5 월사업소득세－서 | | 47,124,831 | 020-460 | 16:09:28 |
| 2012-06-11 | 대체지급 | 141,135 | 5 월공통경비정산 | | 46,983,696 | 020-460 | 16:11:39 |
| 2012-06-11 | 대체지급 | 200,000 | 신한본점이전등기－ | | 46,783,696 | 020-460 | 16:12:58 |
| 2012-06-11 | [illegible]체지급 | 693,000 | 씨티 5 월분차량렌트 | | 46,090,696 | 020-460 | 16:14:55 |
| 2012-06-11 | 대체지급 | 66,000 | 부산신규직원외영향 | | 46,024,696 | 020-460 | 16:15:41 |
| 2012-06-11 | 대체지급 | 50,000 | 부산본점이전공증비 | | 45,974,696 | 020-460 | 16:16:44 |
| 2012-06-11 | 대체지급 | 880,000 | 농협지게차사용료 ( | | 45,094,696 | 020-460 | 16:19:12 |
| 2012-06-11 | 대체지급 | 191,610 | 농협 5 월분지방소득 | | 44,903,086 | 020-460 | 16:29:08 |
| 2012-06-13 | 이체 | | K I M　L A U R A | 100,000,000 | 144,903,086 | 020-460 | 16:51:48 |
| 2012-06-13 | 대체지급 | 100,000,000 | 신한공탁금관계 | | 44,903,086 | 020-460 | 16:53:02 |
| 2012-06-15 | C M S | 275,000 | 캡스월정료 | | 44,628,086 | 020-460 | 03:22:55 |
| 2012-06-15 | 대체지급 | 5,000,000 | 농협성인개발페인트 | | 39,628,086 | 020-460 | 16:20:14 |
| 2012-06-16 | 예금결산 | | 예금결산이자 | 35,514 | 39,663,600 | 020-460 | 11:59:17 |
| 2012-06-19 | 대체지급 | 2,868,800 | 농협간별작업소나무 | | 36,794,800 | 020-460 | 14:36:49 |
| 2012-06-19 | 대체지급 | 1,500,000 | 농협산청공장경비 | | 35,294,800 | 020-460 | 14:37:34 |
| 2012-06-19 | 대체지급 | 1,600,000 | 부산D N I 장부지원 | | 33,694,800 | 020-460 | 14:38:27 |
| 2012-06-19 | 대체 지급 | 850,000 | 농협세스코 5 월분경 | | 32,844,800 | 020-460 | 14:39:11 |
| 2012-06-19 | 대체지급 | 200,000 | 농협 5 / 2 3 공장C | | 32,644,800 | 020-460 | 14:40:53 |
| 2012-06-19 | 대체지급 | 300,000 | 농협 5 / 2 3 공장C | | 32,344,800 | 020-460 | 14:40:53 |
| 2012-06-19 | 대체지급 | 250,000 | 농협 5 / 2 3 공장C | | 32,094,800 | 020-460 | 14:42:56 |
| 2012-06-19 | 대 체지급 | 100,000 | 농협 5 / 2 3 공장C | | 31,994,800 | 020-460 | 14:42:56 |
| 2012-06-19 | 대체지급 | 20,000,000 | 농협서석술부사장 | | 11,994,800 | 020-460 | 16:31:20 |
| 2012-06-19 | 이체 | | (주) 로리유통 | 44,000,000 | 55,994,800 | 020-460 | 16:32:28 |
| 2012-[illegible]6-21 | 전화요금 | 198,380 | 01096171551kt | | 55,796,420 | 020-460 | 03:33:35 |
| 2012-06-21 | 전화요금 | 203,380 | 01095886302kt | | 55,593,040 | 020-460 | 03:33:35 |
| 2012-06-25 | 대출이자 | 7,236,164 | 1240900030769 | | 48,356,876 | 020-758 | 02:37:35 |
| 2012-06-25 | 전화요금 | 258,930 | KT974300006 | | 48,097,946 | 020-460 | 02:37:35 |
| 2012-06-25 | 전화요금 | 11,710 | KT745817206 | | 48,086,236 | 020-460 | 02:37:35 |
| 2012-06-25 | 통신요금 | 43,760 | SKYLIFE1206 | | 48,042,456 | 020-460 | 02:37:35 |
| 2012-06-29 | 대체지급 | 13,867,907 | 6 월분급여 | | 34,174,549 | 020-460 | 12:00:56 |
| 2012-06-29 | 대체지급 | 449,240 | 농협 2 5 0 5 호관리 | | 33,725,309 | 0[illegible]-460 | 12:10:5[illegible] |

400-13.15

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 15:33:10 ( 5/10 )

LK-414

예 금 주 : 주식회사엘케이쇄몰 계좌번호 : [redacted]5417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-06-29 | 대체지급 | 481,460 | 농협2 5 0 6 호관리 | | 33,243,849 | 020-460 | 12:10:51 |
| 2012-06-29 | 대체지급 | 866,000 | 신한증자주주총회공 | | 32,377,849 | 020-460 | 12:10:51 |
| 2012-06-29 | 현금지급 | 275,000 | A D T 지리산찬생이 | | 32,102,849 | 020-460 | 12:14:21 |
| 2012 06 29 | 대체지급 | 150,000 | 농협시랑의꽃집한국 | | 31,052,840 | 020-460 | 12:19:47 |
| 2012-06-29 | 대체지급 | 693,000 | 씨티6월분차량렌트 | | 31,259,849 | 020-460 | 12:19:47 |
| 2012-06-29 | 대체지급 | 132,000 | 농협6월소방안전관 | | 31,127,849 | 020-460 | 12:19:47 |
| 2012-06-29 | 대체지급 | 1,513,140 | 마리나경비정산 | | 29,614,709 | 020-460 | 12:23:43 |
| 2012-06-29 | 대체지급 | 342,000 | 농협산청공장5월사 | | 29,272,709 | 020-460 | 12:23:43 |
| 2012-06-29 | 대체지급 | 616,000 | S C 장선덕고운남사 | | 28,656,709 | 020-460 | 12:27:12 |
| 2012-06-29 | 대체지급 | 163,680 | 농협전기안전관리대 | | 28,493,029 | 020-460 | 12:27:12 |
| 2012-06-29 | 현금지급 | 89,018 | 회장님서류발송 - 이 | | 28,404,011 | 020-460 | 12:28:27 |
| 2012-07-02 | 카드 | 2,941,225 | 우리카드결제 - 0 0 | | 25,462,786 | 020-151 | 03:23:51 |
| 2012-07-05 | 전기요금 | 1,027,400 | 06 월 전기요금 | | 24,435,386 | 020-600 | 03:47:11 |
| 2012-07-06 | 대체지급 | 2,000,000 | 농협서석술부사장 | | 22,435,386 | 020-460 | 15:34:37 |
| 2012-07-06 | 대체지급 | 1,000,000 | 부산사무실시재 | | 21,435,386 | 020-460 | 15:34:37 |
| 2012-07-06 | 대체지급 | 101,000 | 6월경비사용및식대 | | 21,334,386 | 020-460 | 15:40:21 |
| 2012-07-06 | 대체지급 | 50,000 | 부산주총공증수수료 | | 21,284,386 | 020-460 | 15:40:21 |
| 2012-07-09 | 대체지급 | 100,000 | 신용조사수수료지 | | 21,184,386 | 020-758 | 15:01:20 |
| 2012-07-10 | 건강보험 | 1,056,760 | 1206 국민건경 | | 20,127,626 | 020-460 | 03:22:23 |
| 2012-07-10 | 건강보험 | 868,790 | 1206 국민연금 | | 19,258,836 | 020-460 | 03:22:23 |
| 2012-07-10 | 건강보험 | 147,490 | 1206 고용보험 | | 19,111,346 | 020-460 | 03:22:23 |
| 2012-07-10 | 건강보험 | 249,280 | 1206 산재보험 | | 18,862,066 | 020-460 | 03:22:23 |
| 2012-07-10 | 일괄지급 | 2,173,610 | 지급총액 | | 16,688,456 | 020-460 | 16:39:04 |
| | 현금 | 1,856,000 | 갑근세 | | | 020-460 | 16:39:04 |
| | 현금 | 120,000 | 사업소득세 | | | 020-460 | 16:39:04 |
| | 현금 | 197,610 | 주민세 | | | 020-460 | 16:39:04 |
| 2012-07-13 | 대체지급 | 4,000,000 | 농협클리크지게차 | | 12,688,456 | 020-460 | 09:37:48 |
| 2012-07-13 | 대체지급 | 321,750 | 포장용핫멜트 | | 12,366,706 | 020-460 | 09:37:48 |
| 2012-07-23 | 전화요금 | 414,670 | 01096171551kt | | 11,952,036 | 020-460 | 03:22:55 |
| 2012-07-23 | 전화요금 | 197,860 | 01095886302kt | | 11,754,176 | 020-460 | 03:22:55 |
| 2012-07-25 | 대출이자 | 7,002,739 | 1240900030769 | | 4,751,437 | 020-758 | 03:51:33 |
| 2012-07-25 | 전화요금 | 290,800 | KT974300007 | | 4,460,637 | 020-460 | 03:51:33 |
| 2012-07-25 | 전화요금 | 11,860 | KT745817207 | | 4,448,777 | 020-460 | 03:51:33 |
| 2012-07-25 | 통신요금 | 43,780 | SKYLIFE1207 | | 4,404,997 | 020-460 | 03:51:33 |
| 2012-07-25 | 이지 | | K I M L A U R A | 100,000,000 | 104,404,997 | 020-460 | 15:27:35 |
| 2012-07-25 | 대체지급 | 983,220 | 로라유통 가수금반 | | 103,421,777 | 020-460 | 16:05:53 |
| 2012-07-25 | F/B 출금 | 440,000 | 송창섭세무사 | | 102,981,777 | 020-085 | 17:35:46 |
| 2012-07-26 | 대체지급 | 2,000,000 | 팔레트보증금 | | 100,981,777 | 020-460 | 16:31:50 |
| 2012-07-30 | 대체지급 | 5,000,000 | 농협기부금 | | 95,981,777 | 020-460 | 14:35:15 |
| 2012-07-30 | 대체지급 | 10,000,000 | 우체기부금 | | 85,981,777 | 020-460 | 14:35:15 |
| 2012-07-30 | 대체지급 | 5,000,000 | 기부금 | | 80,981,777 | 020-460 | 14:35:15 |
| 2012-07-31 | 대체지급 | 9,850,303 | 7 월분급여 | | 71,131,474 | 020-460 | 09:49:43 |
| 2012-07-31 | 대체지급 | 433,260 | 농협2 5 0 5 호관리 | | 70,698,214 | 020-460 | 09:58:18 |
| 2012-07-31 | 대체지급 | 457,300 | 농협2 5 0 6 호관리 | | 70,240,914 | 020-460 | 09:58:18 |
| 2012-07-31 | 대체지급 | 3,988,560 | 농협산청공장재산세 | | 66,252,354 | 020-460 | 11:00:46 |
| 2012-07-31 | 대체지급 | 275,000 | A D T 캡스6월분 | | 65,977,354 | 020-460 | 11:02:23 |
| 2012-07-31 | 대체지급 | 1,000,000 | 부산사무실시재 | | 64,977,354 | 020-460 | 17:25:29 |
| 2012-07-31 | 대체지급 | 660,000 | 신한고문료6, 7월 | | 64,317,354 | 020-460 | 17:34:59 |
| 2012-07-31 | 대체지급 | 880,000 | 농협지게차사용료7 | | 63,437,354 | 020-460 | 17:34:59 |
| 2012-07-31 | 대체지급 | 20,000 | 국민상용페이지제작 | | 63,417,354 | 020-460 | 17:34:59 |
| 2012-07-31 | 대체지급 | 1,990,225 | 마리나경비정산 | | 61,427,129 | 020-460 | 17:40:48 |
| 2012-07-31 | 대체지급 | 1,141,000 | 하나6, 7월사용료 | | 60,286,129 | 020-460 | 17:40:48 |
| 2012-07-31 | 대체지급 | 2,500,000 | 부산홈페이지계약금 | | 57,786,129 | 020-460 | 17:40:48 |
| 2012-08-01 | 카드 | 4,127,800 | 우리카드결제 - 0 0 | | 53,658,329 | 020-151 | 03:18:07 |
| 2012-08-06 | 전기요금 | 1,064,430 | 07 월 전기요금 | | 52,593,899 | 020-600 | [illegible] |

400-13:16

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 6/10 )

LK-415

예 금 주 : 주식회사엘케이샘물    계좌번호 : 5417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-08-07 | 대체지급 | 519,350 | 부산사무실관리외 | | 52,074,549 | 020-460 | 14:49:00 |
| 2012-08-09 | 국고이체1 | | 수영세무서 (잠세과 | 38,475,010 | 90,549,559 | 020-150 | 10:39:33 |
| 2012-08-09 | 대체지급 | 2,000,000 | 농협8월고문료 | | 88,549,559 | 020-460 | 17:11:16 |
| 2012-08-09 | 대체지급 | 11,000,000 | 경남공사대금 | | 77,549,559 | 020-460 | 17:11:16 |
| 2012-08-10 | 건강보험 | 1,342,120 | 1207 국민건강 | | 76,207,439 | 020-460 | 03:40:42 |
| 2012-08-10 | 건강보험 | 1,169,860 | 1207 국민연금 | | 75,037,579 | 020-460 | 03:40:42 |
| 2012-08-10 | 건강보험 | 109,200 | 1207 고용보험 | | 74,928,379 | 020-460 | 03:40:42 |
| 2012-08-10 | 건강보험 | 184,620 | 1207 산재보험 | | 74,743,759 | 020-460 | 03:40:42 |
| 2012-08-10 | 대체지급 | 840,000 | 농협이엔바이오건조 | | 73,903,759 | 020-460 | 15:43:44 |
| 2012-08-10 | 대체지급 | 99,000 | 부산브러셔, 라벨인 | | 73,804,759 | 020-460 | 15:43:44 |
| 2012-08-10 | 대체지급 | 330,000 | 신한8월고문료 | | 73,474,759 | 020-460 | 15:43:44 |
| 2012-08-10 | 대체지급 | 693,000 | 씨티6월렌트비 | | 72,781,759 | 020-460 | 15:47:11 |
| 2012-08-10 | 대체지급 | 192,030 | 7월지방소득세 | | 72,589,729 | 020-460 | 15:48:46 |
| 2012-08-10 | 대체지급 | 1,860,360 | 7월 갑근세 | | 70,729,369 | 020-460 | 15:48:46 |
| 2012-08-10 | 대체지급 | 60,000 | 7월사업소득세 | | 70,669,369 | 020-460 | 15:48:46 |
| 2012-08-17 | 대체지급 | 840,000 | 시험생산일용1 2일 | | 69,829,369 | 020-460 | 16:21:29 |
| 2012-08-17 | 대체지급 | 770,000 | 시험생산일용1 1일 | | 69,059,369 | 020-460 | 16:21:29 |
| 2012-08-17 | 대체지급 | 550,000 | 농협시험생산일용1 | | 68,509,369 | 020-460 | 16:23:59 |
| 2012-08-17 | 대체지급 | 400,000 | 농협시험생산일용8 | | 68,109,369 | 020-460 | 16:23:59 |
| 2012-08-21 | 전화요금 | 165,920 | 01096171551kt | | 67,943,449 | 020-460 | 03:23:50 |
| 2012-08-21 | 전화요금 | 231,030 | 01095086302kt | | 67,712,419 | 020-460 | 03:23:51 |
| 2012-08-23 | 국고이체 | | 진주세무서 | 139,360 | 67,851,779 | 020-150 | 10:33:53 |
| 2012-08-27 | 대출이자 | 7,236,164 | 1240900030768 | | 60,615,615 | 020-758 | 02:30:37 |
| 2012-08-27 | 전화요금 | 210,690 | KT974300008 | | 60,404,925 | 020-460 | 02:30:37 |
| 2012-08-27 | 전화요금 | 11,760 | KT745817208 | | 60,393,165 | 020-460 | 02:30:37 |
| 2012-08-27 | 통신요금 | 43,780 | SKYLIFE1208 | | 60,349,385 | 020-460 | 02:30:37 |
| 2012-08-27 | CMS | 234,960 | 아주렌탈 | | 60,114,425 | 020-460 | 02:30:37 |
| 2012-08-27 | F/B 출금 | 220,000 | 송창섭세무사 | | 59,894,425 | 020-085 | 17:46:17 |
| 2012-08-28 | 대체지급 | 5,500,000 | 국민변호사비용 | | 54,394,425 | 020-460 | 17:50:01 |
| 2012-08-28 | 대체지급 | 10,000,000 | 경남건축대금 | | 44,394,425 | 020-460 | 17:50:01 |
| 2012-08-31 | 대체지급 | 4,325,600 | 8월분급여 | | 40,068,825 | 020-460 | 16:33:48 |
| 2012-08-31 | 대체지급 | 2,273,520 | 8월분급여 | | 37,795,305 | 020-460 | 16:33:48 |
| 2012-08-31 | 대체지급 | 2,026,345 | 8월분급여 | | 35,768,960 | 020-460 | 16:33:48 |
| 2012-08-31 | 대체지급 | 491,630 | 농협2505호관리 | | 35,277,330 | 020-460 | 16:36:41 |
| 2012-08-31 | 대체지급 | 503,040 | 농협2506호관리 | | 34,774,290 | 020-460 | 16:36:41 |
| 2012-08-31 | 대체지급 | 1,036,710 | 아리나경비정산 | | 33,737,580 | 020-460 | 16:40:04 |
| 2012-08-31 | 대체지급 | 330,000 | 신한고문료 8월 | | 33,407,580 | 020-460 | 16:45:46 |
| 2012-08-31 | 대체지급 | 8,604,880 | 기업시험생산병2 2 | | 24,802,700 | 020-460 | 16:45:46 |
| 2012-08-31 | 대체지급 | 1,820,000 | 병뚜껑 4 0만개 | | 22,982,700 | 020-460 | 16:45:46 |
| 2012-08-31 | 대체지급 | 2,616,278 | 부산시험생산카톤박 | | 20,366,422 | 020-460 | 16:48:21 |
| 2012-08-31 | 대체지급 | 880, 000 | 농협수질개선부담금 | | 19,486,422 | 020-460 | 16:48:21 |
| 2012-08-31 | 대체지급 | 62,500 | 부산주민세엘케이샘 | | 19,423,922 | 020-460 | 16:50:37 |
| 2012-08-31 | 대체지급 | 62,500 | 부산주민세로라유통 | | 19,361,422 | 020-460 | 16:50:37 |
| 2012-08-31 | 대체지급 | 693,000 | 씨티조이렌트카7월 | | 18,668,422 | 020-460 | 16:52:57 |
| 2012-08-31 | 대체지급 | 1,000,000 | 엘케이샘물현금시재 | | 17,668,422 | 020-460 | 16:52:57 |
| 2012-08-31 | 대체지급 | 880,000 | 농협지게차사용료 8 | | 16,788,422 | 020-460 | 16:52:57 |
| 2012-08-31 | 대체지급 | 191,000 | 농협8월사용료 | | 16,597,422 | 020-460 | 17:04:35 |
| 2012-09-03 | 카드 | 1,441,482 | 우리카드결제-00 | | 15,155,940 | 020-151 | 03:19:14 |
| 2012-09-03 | 대체지급 | 10,000,000 | 우체기부금 | | 5,155,940 | 020-460 | 09:08:16 |
| 2012-09-03 | 대체지급 | 220,000 | 신한녹취록 | | 4,935,940 | 020-460 | 09:35:36 |
| 2012-09-05 | 전기요금 | 1,345,820 | 08 월 전기요금 | | 3,590,120 | 020-600 | 03:19:02 |
| 2012-09-05 | 대체지급 | 270,970 | 금고사무실관리 | | 3,319,150 | 020-460 | 15:03:37 |
| 2012-09-10 | 건강보험 | 1,088,120 | 1208 국민건강 | | 2,231,030 | 020-460 | 03:23:30 |
| 2012-09-10 | 건강보험 | 632,300 | 1208 국민연금 | | 1,598,730 | 020-460 | 03:23:30 |
| 2012-09-10 | 건강보험 | 95,350 | 1208 고용보험 | | 1,503,380 | 020-460 | 03:23:[illegible] |

400-13.17

우리은행 아리시티지점    조작자 : 류재은    출력일자 : 2013-07-29 15:33:10 ( 7/10 )

LK-416

예 금 주 : 주식회사웰케어메블          계좌번호 ▉▉▉▉▉ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-09-10 | 건강보험 | 161,240 | 1206 산재보험 | 1,342,140 | 020-460 | 03:23:31 |
| 2012-09-10 | 이체 | KIM LAURA | 50,000,000 | 51,342,140 | 020-460 | 11:11:16 |
| 2012-09-10 | 대체지급 | 1,000,000 | SC홍페이지계약금 | 50,342,140 | 020-460 | 17:49:19 |
| 2012-09-10 | 전화요금 | 1,080,380 | 8 통감관리세 | 48,481,780 | 020-460 | 17:51:44 |
| 2012-09-10 | 대체지급 | 192,030 | 8 월주민세 | 48,289,750 | 020-460 | 17:51:44 |
| 2012-09-10 | 통신지급 | 60,000 | 6 동사무소특세 | 48,229,750 | 020-460 | 17:51:44 |
| 2012-09-14 | 대체지급 | 10,000,000 | 우체기부금 | 38,229,750 | 020-460 | 09:37:06 |
| 2012-09-14 | 대체지급 | 210,000 | 부산사무실관리 | 38,019,750 | 020-460 | 09:37:06 |
| 2012-09-14 | 인터넷 | 다연아이매 변 | 2,500,000 | 40,519,750 | 032-138 | 13:51:51 |
| 2012-09-14 | 대체지급 | 550,000 | 신한소장자상바용 | 39,969,750 | 020-468 | 15:53:23 |
| 2012-09-14 | 대체지급 | 30,000 | 부산문화바 - 부경위 | 39,939,750 | 020-460 | 15:53:23 |
| 2012-09-15 | 이금결산 | (예금결산이자) | 8,070 | 39,947,820 | 020-460 | 13:02:55 |
| 2012-09-17 | CMS | 275,000 | 씨스월정료 | 39,672,820 | 020-460 | 03:19:22 |
| 2012-09-21 | 전화요금 | 225,970 | 01095866302kt | 39,446,850 | 020-460 | 03:35:42 |
| 2012-09-21 | 전화요금 | 108,430 | 0109617155.kt | 39,338,420 | 020-460 | 03:35:40 |
| 2012-09-24 | 대체지급 | 77,000 | 부산건재인테 D N | 39,261,420 | 020-460 | 11:39:47 |
| 2012-09-24 | 대체지급 | 396,000 | 농협소방안전관리러7 | 38,865,420 | 020-460 | 11:39:47 |
| 2012-09-25 | 대출이자 | 7,236,164 | 1240900030769 | 31,629,256 | 020-758 | 04:10:41 |
| 2012-09-25 | 전화요금 | 198,400 | KT974300009 | 31,430,850 | 020-460 | 04:10:41 |
| 2012-09-25 | 전화요금 | 11,710 | KT745872209 | 31,419,146 | 020-460 | 04:10:41 |
| 2012-09-25 | 통신요금 | 43,780 | SKYLIFE1209 | 31,375,366 | 020-460 | 04:10:41 |
| 2012-09-25 | CMS | 81,380 | 아우런물 | 31,333,986 | 020-460 | 04:10:41 |
| 2012-09-25 | F/B 송금 | 220,000 | 송한섬세우사 | 31,093,986 | 020-098 | 17:47:47 |
| 2012-09-28 | 대체지급 | 4,325,600 | 9 월분급여 | 26,768,386 | 020-460 | 14:26:20 |
| 2012-09-28 | 대체지급 | 6,749,361 | 엄이월 식금 | 20,019,135 | 020-460 | 14:26:20 |
| 2012-09-28 | 대체지급 | 2,273,520 | 9 월분급여 | 17,745,615 | 020-460 | 14:31:40 |
| 2012-09-28 | 대체지급 | 2,026,345 | 9 월분급여 | 15,719,270 | 020-460 | 14:31:40 |
| 2012-09-28 | 대체지급 | 542,230 | 농협 2 5 0 5호관리 | 15,177,040 | 020-460 | 17:09:46 |
| 2012-09-28 | 대체지급 | 549,300 | 농협 2 5 0 6호관리 | 14,627,650 | 020-460 | 17:09:46 |
| 2012-09-28 | 대체지급 | 195,295 | 아리니경비관산 | 14,432,355 | 020-460 | 17:09:46 |
| 2012-09-28 | 대차지급료 | 191,000 | 농협 9 을서식료료 | 14,241,355 | 020-460 | 17:12:57 |
| 2012-09-28 | 대체지급 | 8,600,000 | 기업시행생산엄2 2 | 5,641,355 | 020-460 | 17:12:57 |
| 2012-09-28 | 대체지급 | 1,700,000 | 범투영 4 0 인게 | 3,941,355 | 020-460 | 17:12:57 |
| 2012-09-28 | 대차지급 | 1,000,000 | 원글시비 | 2,941,355 | 020-460 | 17:20:02 |
| 2012-09-28 | 대체지급 | 583,000 | 농협 7 물성수수곤사비 | 2,358,355 | 020-460 | 17:20:02 |
| 2012-09-28 | 대차지급 | 20,000 | 용수억예부물 | 2,338,355 | 020-460 | 17:21:51 |
| 2012-09-28 | 대체지급 | 40,000 | 부산용수택배네용 | 2,298,365 | 020-460 | 17:21:51 |
| 2012-09-28 | 대체지급 | 56,650 | 농협산장지정주민세 | 2,241,705 | 020-460 | 17:24:24 |
| 2012-09-28 | 대차지급 | 693,000 | 씨티1조이러(주씨8 월 | 1,548,705 | 0 20-460 | 17:24:24 |
| 2012-10-02 | 카드 | 1,548,705 | 우리카드결제 - 0 0 | 0 | 020-151 | 03:24:12 |
| 2012-10-02 | 이체 | KIM LAURA | 50,000,000 | 50,000,000 | 020-460 | 17:20:17 |
| 2012-10-02 | 대체지급 | 707,060 | 농협산정토지자산세 | 49,292,940 | 020-460 | 17:20:56 |
| 2012-10-02 | 카드 | 907,865 | 우리카드결제 | 48,385,075 | 020-151 | 17:21:09 |
| 2012-10-05 | 팬더/호금 | 1,165,240 | 09 월 전지보음 | 47,199,835 | 064-425 | 03:19:17 |
| 2012-10-05 | 대체지급 | 2,700,000 | 부산사하성산고지네내 | 44,499,835 | 020-460 | 15:42:13 |
| 2012-10-08 | 대체지급 | 700,000 | 공고시너소상호소 | 43,700,835 | 020-460 | 11:06:40 |
| 2012-10-10 | 건강보험 | 2,165,300 | 1209 국민건강 | 41,634,535 | 020-460 | 03:23:57 |
| 2012-10-10 | 건강보험 | 632,300 | 1209 국민연금 | 41,002,235 | 020-460 | 03:23:58 |
| 2012-10-10 | 건강보험 | 161,240 | 1209 산재보물 | 40,840,995 | 020-460 | 03:23:58 |
| 2012-10-10 | 대체지급 | 100,000 | 신한송일요금 2 건 | 40,740,995 | 020-460 | 15:43:37 |
| 2012-10-10 | 일금지급 | 2,283,440 | 지급총비 | 38,457,555 | 020-460 | 16:00:21 |
| | 대내 | 1,860,360 | 9 월급비 갑근 소세 | | 020-460 | 16:00:21 |
| | 대차 | 215,500 | 9 월요 이 소득세 | | 020-460 | 16:00:21 |
| | 대차 | 207,580 | 9 월글주민서 세 | | 020-460 | 16:00:21 |
| 2012-10-15 | CMS | 275,000 | 씨스월정료 | 38,182,555 | 020-460 | 03:19:22 |

우리은행 마린시티지점          조석자 : 류재은          출력일자 : 20130729 15:33:40 [ 6/10 ]          400-13:18

LK-417

예 금 주 : 주식회사엘케이쉘룸 계좌번호 : [redacted]6417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-10-16 | 대체지급 | 180,645 | 금고사무실관리비 | | 38,001,910 | 020-460 | 14:17:51 |
| 2012-10-16 | 대체지급 | 797,000 | 부산디자인특허 | | 37,204,910 | 020-460 | 14:17:51 |
| 2012-10-22 | 전화요금 | 133,910 | 01096171551kt | | 37,071,000 | 020-460 | 03:26:30 |
| 2012-10-22 | 전화요금 | 216,220 | 01095886302kt | | 36,852,780 | 020-460 | 03:26:31 |
| 2012-10-22 | CMS | 220,000 | 캡스공 사비 | | 36,632,780 | 020-460 | 03:26:31 |
| 2012-10-25 | 대출이자 | 7,002,739 | 1240900030769 | | 29,630,041 | 020-758 | 04:06:14 |
| 2012-10-25 | 전화요금 | 161,200 | KT974300010 | | 29,468,841 | 020-460 | 04:06:14 |
| 2012-10-25 | 전화요금 | 11,760 | KT745817210 | | 29,457,061 | 020-460 | 04:06:14 |
| 2012-10-25 | 통신요금 | 43,780 | SKYLIFE1210 | | 29,413,281 | 020-460 | 04:06:14 |
| 2012-10-25 | CMS | 184,800 | 아주렌탈 | | 29,228,481 | 020-460 | 04:06:14 |
| 2012-10-25 | 대체지급 | 1,430,000 | 신한고분료－김만춘 | | 27,798,481 | 020-460 | 16:51:38 |
| 2012-10-25 | 대체지급 | 693,000 | 씨티조이렌트카1 0 | | 27,105,481 | 020-460 | 16:51:38 |
| 2012-10-25 | 대체지급 | 132,000 | 농협소방안전수수료 | | 26,973,481 | 020-460 | 16:51:38 |
| 2012-10-25 | 대체지급 | 506,440 | 7 / 2 5병인쇄엉크 | | 26,467,041 | 020-460 | 16:58:45 |
| 2012-10-25 | 대체지급 | 191,000 | 농협1 0월사용료 | | 26,276,041 | 020-460 | 17:05:03 |
| 2012-10-25 | F/B 출금 | 220,000 | 송창섭세무사 | | 26,056,041 | 020-085 | 17:49:07 |
| 2012-10-26 | 대체지급 | 486,990 | 부가가치세 | | 25,569,051 | 020-460 | 16:58:20 |
| 2012-10-30 | 대체지급 | 9,876,980 | 농협공사비금성인계 | | 15,692,071 | 020-460 | 11:54:11 |
| 2012-10-31 | 대체지급 | 2,273,520 | 1 0월분급여 | | 13,418,551 | 020-460 | 14:56:45 |
| 2012-10-31 | 대체지급 | 2,026,345 | 1 0월분급여 | | 11,392,206 | 020-460 | 14:56:45 |
| 2012-10-31 | 대체지급 | 484,220 | 농협2 5 0 5호관리 | | 10,907,986 | 020-460 | 15:00:14 |
| 2012-10-31 | 대체지급 | 496,480 | 농협2 5 0 6호관리 | | 10,411,506 | 020-460 | 15:00:14 |
| 2012-10-31 | 대체지급 | 291,450 | 마리나경비정산 | | 10,120,056 | 020-460 | 15:09:52 |
| 2012-10-31 | 대체지급 | 1,100,000 | 신한김만춘건 동행 | | 9,020,056 | 020-460 | 15:09:52 |
| 2012-10-31 | 대체지급 | 693,000 | 씨티조이렌트카1 0 | | 8,327,056 | 020-460 | 15:09:52 |
| 2012-11-01 | 카드 | 3,451,385 | 우리카드결제－0 0 | | 4,875,671 | 020-151 | 03:19:03 |
| 2012-11-01 | F / B | | 카드매출입금분 | 36,600 | 4,912,271 | 020-151 | 14:12:37 |
| 2012-11-01 | 대체지급 | 135,600 | 신한제인출두 | | 4,776,671 | 020-460 | 14:35:54 |
| 2012-11-05 | 전기요금 | 1,145,100 | 10 월 전기요금 | | 3,631,571 | 084-425 | 03:20:09 |
| 2012-11-05 | 이체 | | KIM LAURA | 50,000,000 | 53,631,571 | 020-460 | 10:45:20 |
| 2012-11-05 | 대체지급 | 390,320 | 부산사무실관리 | | 53,241,251 | 020-460 | 16:10:19 |
| 2012-11-08 | 국고이체 | | 수영세무서 (정세과 | 7,537,910 | 60,779,161 | 020-150 | 10:44:36 |
| 2012-11-09 | 일괄지급 | 1,741,120 | 지급총액 | | 59,038,041 | 020-460 | 13:58:39 |
| | 대체 | 12,090 | 도로점용료 (산청) | | | 020-460 | 13:58:39 |
| | 대체 | 1,571,850 | 1 0월분갑근세 | | | 020-460 | 13:58:39 |
| | 대체 | 157,180 | 1 0월분주민세 | | | 020-460 | 13:58:39 |
| 2012-11-09 | 대체지급 | 1,500,000 | 사무실시제및대아상 | | 57,538,041 | 020-460 | 14:00:19 |
| 2012-11-09 | 대체지급 | 55,000 | 신한번역및공증료 | | 57,483,041 | 020-460 | 14:00:19 |
| 2012-11-12 | 건강보험 | 922,780 | 1210 국민건강 | | 56,560,261 | 020-460 | 03:25:40 |
| 2012-11-12 | 건강보험 | 412,260 | 1210 국민연금 | | 56,148,001 | 020-460 | 03:25:41 |
| 2012-11-12 | 건강보험 | 60,470 | 1210 고용보험 | | 56,087,531 | 020-460 | 03:25:41 |
| 2012-11-12 | 건강보험 | 102,330 | 1210 산재보험 | | 55,985,201 | 020-460 | 03:25:41 |
| 2012-11-12 | 대체지급 | 1,000,000 | 상품권구매 | | 54,985,201 | 020-460 | 09:39:03 |
| 2012-11-14 | 대체지급 | 5,000,000 | 로라유통상환 | | 49,985,201 | 020-460 | 09:43:35 |
| 2012-11-15 | CMS | 275,000 | 캡스월정료 | | 49,710,201 | 020-460 | 03:22:26 |
| 2012-11-16 | 대체지급 | 6,000,000 | 농협변호사비용 | | 43,710,201 | 020-460 | 15:53:03 |
| 2012-11-16 | 대체지급 | 200,000 | 농협산청경비 | | 43,510,201 | 020-460 | 15:53:53 |
| 2012-11-21 | 전화요금 | 177,960 | 01096171551kt | | 43,332,241 | 020-460 | 03:41:59 |
| 2012-11-21 | 전화요금 | 66,990 | 01095886302kt | | 43,265,251 | 020-460 | 03:41:59 |
| 2012-11-21 | 대체지급 | 2,750,000 | 부산노규동변호사 | | 40,515,251 | 020-460 | 15:27:09 |
| 2012-11-26 | 대출이자 | 7,236,164 | 1240900030769 | | 33,279,087 | 020-758 | 03:29:56 |
| 2012-11-26 | 전화요금 | 155,460 | KT974300011 | | 33,123,627 | 020-460 | 03:29:56 |
| 2012-11-26 | 전화요금 | 10,130 | KT745817211 | | 33,113,497 | 020-460 | 03:29:56 |
| 2012-11-26 | 통신요금 | 43,780 | SKYLIFE1211 | | 33,069,717 | 020-460 | 03:29:56 |
| 2012-11-26 | F/B 출금 | 220,000 | 송창섭 세무사 | | 32,849,717 | 020-085 | 17:49:56 |

400-13-19

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 9/10 )

LK-418

예 금 주 : 주식회사엘케이샘물 계좌번호 : [redacted]5417 Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-11-27 | 대체지급 | 150,000 | 신한산청 - 운반비 | | 32,699,717 | 020-460 | 14:40:05 |
| 2012-11-30 | 대체지급 | 2,273,520 | 1 1 월분급여 | | 30,426,197 | 020-460 | 15:24:05 |
| 2012-11-30 | 대체지급 | 2,026,345 | 1 1 월분급여 | | 28,399,852 | 020-460 | 15:24:05 |
| 2012-11-30 | 대체지급 | 447,630 | 농협2 5 0 5 호관리 | | 27,952,222 | 020-460 | 15:26:03 |
| 2012-11-30 | 대체지급 | 475,210 | 농협2 5 0 6 호관리 | | 27,477,012 | 020-460 | 15:26:03 |
| 2012-11-30 | 대체지급 | 303,125 | 1 1 월아리나경비정 | | 27,173,887 | 020-460 | 15:28:23 |
| 2012-11-30 | 대체지급 | 349,310 | 농협산청공장경비 | | 26,824,577 | 020-460 | 15:28:23 |
| 2012-11-30 | 대체지급 | 1,000 | 농협광안대교하야패 | | 26,823,577 | 020-460 | 15:30:54 |
| 2012-11-30 | 대체지급 | 96,140 | 농협회장님퇴직소득 | | 26,727,437 | 020-460 | 15:30:54 |
| 2012-12-03 | 카드 | 3,125,540 | 우리카드결제 - 0 0 | | 23,601,897 | 020-151 | 03:21:21 |
| 2012-12-03 | 대체지급 | 330,000 | 신한소장작성비용 | | 23,271,897 | 020-460 | 16:13:36 |
| 2012-12-05 | 전기요금 | 1,061,320 | 11 월 전기요금 | | 22,210,577 | 004-425 | 03:21:24 |
| 2012-12-05 | 인터넷 | 4,400 | 인증서수수료 | | 22,206,177 | 020-460 | 14:17:21 |
| 2012-12-05 | 대체지급 | 550,000 | 부산사무실관리 | | 21,656,177 | 020-460 | 16:33:51 |
| 2012-12-07 | 대체지급 | 570,000 | 유류대 | | 21,086,177 | 020-460 | 14:15:05 |
| 2012-12-10 | 건강보험 | 901,180 | 1211 국민건강 | | 20,184,997 | 020-460 | 03:25:41 |
| 2012-12-10 | 건강보험 | 412,260 | 1211 국민연금 | | 19,772,737 | 020-460 | 03:25:41 |
| 2012-12-10 | 건강보험 | 61,600 | 1211 고용보험 | | 19,711,137 | 020-460 | 03:25:41 |
| 2012-12-10 | 건강보험 | 104,240 | 1211 산재보험 | | 19,606,897 | 020-460 | 03:25:41 |
| 2012-12-10 | 일괄지급 | 1,729,030 | 지급총액 | | 17,877,867 | 020-460 | 15:52:14 |
| | 대체 | 1,571,850 | 1 2 월갑근세 | | | 020-460 | 15:52:14 |
| | 대체 | 157,180 | 1 2 월주민세 | | | 020-460 | 15:52:14 |
| 2012-12-12 | 대체지급 | 17,500,000 | | | 377,867 | 020-460 | 16:02:38 |
| 2012-12-13 | 현금지급 | 370,000 | | | 7,867 | 020-460 | 11:51:15 |
| 2012-12-15 | 예금결산 | 예금결산이자 | | 7,526 | 15,393 | 020-460 | 13:54:11 |
| 2012-12-17 | C M S | 15,393 | 캡스월장료 | | 0 | 020-460 | 17:16:42 |
| 2012-12-21 | 대체입금 | 주식회사엘케이샘물 | | 536,680 | 536,680 | 020-460 | 17:57:11 |
| 2012-12-21 | 전화요금 | 193,420 | 01096171551kt | | 343,260 | 020-460 | 18:31:00 |
| 2012-12-21 | 전화요금 | 68,260 | 01095886302kt | | 275,000 | 020-460 | 18:31:00 |
| 2012-12-24 | C M S | 259,607 | 캡스월정료 | | 15,393 | 020-460 | 03:35:33 |
| 2012-12-26 | 전화요금 | 10,030 | KT745817212 | | 5,363 | 020-460 | 02:28:31 |
| 2012-12-26 | 대체입금 | 주식회사엘케이샘물 | | 7,002,739 | 7,008,102 | 020-460 | 17:12:23 |
| 2012-12-26 | 대체입금 | 6138158398 | | 226,510 | 7,234,612 | 020-460 | 17:13:00 |
| 2012-12-26 | 대체입금 | 주식회사엘케이샘물 | | 10,030 | 7,244,642 | 020-460 | 17:16:15 |
| 2012-12-26 | 대출이자 | 7,002,739 | 1240800030769 | | 241,903 | 020-758 | 17:52:13 |
| 2012-12-26 | 전화요금 | 182,790 | KT874300012 | | 59,113 | 020-460 | 17:52:13 |
| 2012-12-26 | 통신요금 | 43,780 | SKYLIFE1212 | | 15,333 | 020-460 | 17:52:13 |

[ 이하여백 ]

400-13.20

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 10/10 )

LHK_0106

EOI Records

# 예 금 거 래 실 적 증 명 서

| | | | |
|---|---|---|---|
| 예 금 주 | 주식회사엘케이생활 | 주민(사업자)번호 | [redacted] |
| 계좌번호 | [redacted]5417 | 상품명 | 기업자유예금 |
| 신규일자 | 2011-06-27 | 관리점 | 마린시티 ( 지 ) [20-460] |
| 조회기간 | 20090101 ~ 20141231 | 변함계좌 | |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 정정 | 부가정보 | [illegible] | AO | OP | 유무통 | [illegible] | [illegible] | 상 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-06-27 | 예금신규 | | 500,000,000 | 500,000,000 | 020-460 | 11:16:13 | | | | 19211042 | 29211311 | 유 | 0 | | |
| 2011-06-28 | 대체지급 | 770,000 | 엠에드 ( 라 밤 ) | 499,230,000 | 020-460 | 11:15:48 | | | | | 29211311 | 유 | 0 | | |
| 2011-06-28 | 대체지급 | 2,000,000 | 비영기표 | 497,230,000 | 020-460 | 11:21:01 | | | | | 29211311 | 유 | 0 | | |
| 2011-06-30 | 인터넷 | 4,400 | 연장서수수료 | 497,225,600 | 020-460 | 14:44:11 | | 1005[illegible]855417 | ( 주 ) 지리산관성어 | | 80599999 | 유 | 0 | | |
| 2011-06-30 | 인터넷 | 10,000,500 | 농연토목 공사 | 487,225,100 | 020-460 | 14:53:34 | | 20717456171128 | | | 80599999 | 유 | 0 | | |
| 2011-07-01 | 이체 | KIM LAURA | 400,000,000 | 887,225,100 | 020-460 | 13:31:31 | | 1002544404681 | KIM LAURA | 19014843 | 29211311 | 유 | 0 | | |
| 2011-07-01 | 대체지급 | 400,000,000 | | 487,225,100 | 020-460 | 13:33:07 | | | | 19014843 | 29211311 | 유 | 0 | | |
| 2011-07-01 | 대체지급 | 200,000,000 | | 287,225,100 | 020-460 | 13:34:11 | | | | 19014843 | 29211311 | 유 | 0 | | |
| 2011-07-04 | 인터넷 | 1,000,500 | 국연참비 | 286,224,600 | 020-460 | 21:52:12 | | 38470104217899 | | | 80599999 | 유 | 0 | | |
| 2011-07-06 | 인터넷 | 300,500 | 신한예엽 | 285,924,100 | 020-460 | 10:35:56 | | 33004519273 | | | 80599999 | 유 | 0 | | |
| 2011-07-12 | 현금지급 | 381,220 | | 285,542,880 | 020-460 | 14:05:43 | | | | | 19014843 | 유 | 0 | | |
| 2011-07-12 | 인터넷 | 3,000,500 | 농협참성어 | 282,542,380 | 020-460 | 20:41:08 | | 20717456171128 | | | 80599999 | 유 | 0 | | |
| 2011-07-28 | 이체 | KIM LAURA | 300,000,000 | 582,542,380 | 020-460 | 13:56:02 | | 1002544404681 | KIM LAURA | 19211042 | 29211311 | 유 | 0 | | |
| 2011-08-01 | 대체지급 | 2,275,650 | 김전환금여 | 580,266,730 | 020-460 | 09:41:49 | | 1002044288745 | 김전환 | | 29211311 | 유 | 0 | | |
| 2011-08-01 | 대체지급 | 1,842,000 | 심원덕금여 | 578,424,730 | 020-460 | 09:42:46 | | 1002044309101 | 심원덕 | | 29211311 | 유 | 0 | | |
| 2011-08-01 | 대체지급 | 5,000,000 | 국민EDWARD | 573,424,730 | 020-460 | 17:05:35 | | 00438470104217899 | | | 29211311 | 유 | 0 | | |
| 2011-08-04 | 대체지급 | 200,000,000 | ( 주 ) 한국플렌트대 | 373,424,730 | 020-460 | 15:36:09 | | | | 29811685 | 40887007 | 유 | 0 | | |
| 2011-08-12 | 대체지급 | 5,000,000 | 국민EDWARD | 368,424,730 | 020-460 | 13:46:20 | | 00438470104217899 | | | 29211311 | 유 | 0 | | |
| 2011-08-12 | 대체지급 | 5,000,000 | 우체울영규 | 363,424,730 | 020-460 | 14:46:19 | | 07101338302173807 | | | 29211311 | 유 | 0 | | |
| 2011-08-19 | 대체지급 | 13,342,581 | | 350,082,149 | 020-460 | 12:25:10 | | | | | 29211311 | 유 | 0 | | |
| 2011-08-19 | 일부대체 | 3,003,000 | 국민EDWARD | 347,079,149 | 020-460 | 17:47:18 | | 00438470104217899 | | | 29211311 | 유 | 0 | | |
| 2011-08-23 | 대체지급 | 5,000,000 | 통공개설 | 342,079,149 | 020-460 | 15:38:35 | | | | | 29211311 | 유 | 0 | | |
| 2011-08-24 | 일부대체 | 5,003,000 | 국민어상국 ( 쉬수그 | 337,076,149 | 020-460 | 10:45:21 | | 00463[illegible]01198157 | | | 29211311 | 유 | 0 | | |
| 2011-08-24 | 일부대체 | 1,128,000 | 신한신행비 | 335,948,149 | 020-460 | 10:46:46 | | 0[illegible]10264425046 | | | 29211311 | 유 | 0 | | |
| 2011-08-30 | 일부대체 | 2,003,000 | 국민EDWARD | 333,945,149 | 020-460 | 09:57:03 | | 00438470104217899 | | | [illegible] | [illegible] | 0 | | |
| 2011-08-30 | 일부대체 | 287,000 | 국권 ( 주 ) 그린프로 | 333,658,149 | 020-460 | 09:58:13 | | 00481501044949 4 | | | [illegible] | [illegible] | 0 | | |
| 2011-08-30 | 일부대체 | 2,853,000 | 국민 I JANEY | 330,805,149 | 020-460 | 09:59:15 | | 00436010264104332 | | | [illegible] | [illegible] | 0 | | |
| 2011-08-31 | 현금지급 | 958,360 | 전기요금납부 | 329,846,789 | 020-460 | 10:04:41 | | | | | [illegible] | [illegible] | 0 | | |
| 2011-09-01 | 카드 | 411,690 | 우리카드결제 · 00 | 329,435,099 | 020-1[illegible] | 03:19:02 | | | | | [illegible] | [illegible] | 0 | | |
| 2011-09-01 | 대체지급 | 7,638,011 | 직원급여 | 321,797,088 | 020-460 | 09:59:07 | | | | | [illegible] | [illegible] | 0 | | |
| 2011-09-05 | 대체지급 | 225,000 | 김전환 | 321,572,088 | 020-460 | 10:24:40 | | 1002044288745 | 김전환 | | [illegible] | [illegible] | 0 | | |
| 2011-09-05 | 대체지급 | 240,000 | 심원덕 | 321,332,088 | 020-460 | 10:25:26 | | 1002044677235 | 심원덕 | | 29211311 | 유 | 0 | | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE [illegible] PROVISIONS.

504-16.22

LK-848

04-16.22

LHK_0107

EOI Records

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-09-05 | 일부대체 | 3,049,350 | 국민EDWARD | 318,283,738 | 020-460 | 10:38:43 | | 00438470104217899 | | | 29211311 | 유 | | 0 |
| 2011-09-05 | 인터넷 | 아크리브 | 5,000,000 | 323,283,738 | 071-160 | 19:27:14 | | 01338200223807 | | | 81499999 | 무 | | 0 |
| 2011-09-08 | 이체 | KIM LAURA | 200,000,000 | 523,283,738 | 020-460 | 16:49:49 | | [illegible] | KIM LAURA | 18211755 | 29211311 | 유 | | 0 |
| 2011-09-14 | 일부대체 | 1,103,000 | 신한변호사김혜영 | 522,180,738 | 020-460 | 10:06:45 | | [illegible] | | | 29211311 | 유 | | 0 |
| 2011-09-16 | 일부대체 | 3,303,000 | 신한변호사김혜영 | 518,877,738 | 020-460 | [illegible]:54 | | [illegible] | | | 29211311 | 유 | | 0 |
| 2011-09-16 | 일부대체 | 8,003,000 | 국민용승범 | 510,874,738 | 020-460 | 15:52:36 | | [illegible] | | | 29211311 | 유 | | 0 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 68,817 | 510,943,5[illegible] | 020-460 | 12:02:14 | | | | | 80399999 | 무 | | 0 |
| 2011-09-19 | 일부대체 | 202,000 | 부산양회은 | 510,741,555 | 020-460 | 15:06:24 | | 032078120654896 | | | 29811685 | 유 | | 0 |
| 2011-09-19 | 일부대체 | 10,409,856 | 경남(주)지리산찬 | 500,331,699 | 020-460 | 15:07:58 | | 039688070004412 | | | 29811685 | 유 | | 0 |
| 2011-09-21 | CD통장 | 775,460 | (주)케이티 | 499,556,239 | 020-460 | 14:55:07 | | | | | 80299999 | 무 | | 0 |
| 2011-09-21 | 일부대체 | 691,380 | 농협지리산찬생이_ | 498,864,859 | 020-460 | 14:57:33 | | 01179000697503053 | | | 29811685 | 유 | | 0 |
| 2011-09-26 | 통신요금 | 27,370 | SKYLIFE1109 | 498,837,489 | 020-460 | 03:27:38 | | 8008842 | | | 80399999 | 무 | | 0 |
| 2011-09-26 | 현금지급 | 15,840 | 사무실전화비 | 498,821,649 | 020-460 | 13:45:02 | | | | | 29211311 | 유 | | 0 |
| 2011-09-26 | 현금지급 | 2,916,630 | 2011년재산세 | 495,905,019 | 020-460 | 13:45:28 | | | | | 29211311 | 유 | | 0 |
| 2011-09-26 | 현금지급 | 56,650 | 2011년주민세 | 495,848,369 | 020-460 | 13:46:00 | | | | | 29211311 | 유 | | 0 |
| 2011-09-26 | 일부대체 | 319,200 | 신한WHOIS(때 | 495,529,169 | 020-460 | 13:46:46 | | 08826190154647128 | | | 29211311 | 유 | | 0 |
| 2011-09-27 | 대체지급 | 90,000 | 농협경남서부지회 | 495,439,169 | 020-460 | 16:03:20 | | 01103901246256 | | 18211755 | 29811685 | 유 | | 0 |
| 2011-09-29 | 대체지급 | 491,040 | 농협정동영 | 494,948,129 | 020-460 | 14:41:57 | | 01189512259550 | | | 29211311 | 유 | | 0 |
| 2011-09-30 | 대체지급 | 10,331,831 | 월급여 | 484,616,298 | 020-460 | 12:37:59 | | | | | 29811685 | 유 | | 0 |
| 2011-10-04 | 카드 | 1,684,650 | 우리카드결제·00 | 482,931,648 | 020-151 | 03:20:20 | | | | | 80399999 | 무 | | 0 |
| 2011-10-05 | 전기요금 | 969,500 | 09 월 전기요금 | 481,962,148 | 020-871 | 03:20:49 | | 1006300000289 | 한국전력공사 | | 80399999 | 무 | | 0 |
| 2011-10-05 | 대체지급 | 210,000 | 9월분자망보조금 | 481,752,148 | 020-460 | 15:09:28 | | 1002044677235 | 심원덕 | | 29811685 | 유 | | 0 |
| 2011-10-11 | 대체지급 | 100,000 | 부산김백영변호사사 | 481,652,148 | 020-460 | 15:44:04 | | 032078120654896 | | | 29811685 | 유 | | 0 |
| 2011-10-11 | 대체지급 | 217,516 | 김해동전무외2명유 | 481,434,632 | 020-460 | 15:46:13 | | 22600189912001 | 김해동 | | 29811685 | 유 | | 0 |
| 2011-10-13 | 대체지급 | 440,000 | 국민8,9월송장설 | 480,994,632 | 020-460 | 10:03:19 | | 004112210712171 | | | 29811685 | 유 | | 0 |
| 2011-10-13 | 대체지급 | 400,000 | 농협염석교제모관리 | 480,594,632 | 020-460 | 10:04:28 | | 01130202221182371 | | | 29811685 | 유 | | 0 |
| 2011-10-19 | 대체지급 | 300,000 | 농협염석교제및일반 | 480,294,632 | 020-460 | 14:16:14 | | 01130202221182371 | | | 29811685 | 유 | | 0 |
| 2011-10-19 | 대체지급 | 476,700 | 경남센탈리더스마크 | 479,817,932 | 020-460 | 14:20:26 | | 08950117303967 | | | 29811685 | 유 | | 0 |
| 2011-10-19 | 현금지급 | 163,680 | 전기안전관리비 | 479,654,252 | 020-460 | 14:21:29 | | | | | 29811685 | 유 | | 0 |
| 2011-10-19 | 현금지급 | 16,670 | 10월전화료 | 479,637,582 | 020-460 | 14:22:04 | | | | | 29811685 | 유 | | 0 |
| 2011-10-19 | 대체지급 | 10,072,602 | 경남지리산찬생이온 | 469,564,980 | 020-460 | 16:45:02 | | 039688070004412 | | | 29811685 | 유 | | 0 |
| 2011-10-20 | 대체지급 | 97,840,000 | 경남프렌트기계대금 | 371,724,980 | 020-460 | 11:00:48 | | 039585350004902 | | 18211755 | 29811685 | 유 | | 0 |
| 2011-10-21 | 현금지급 | 182,210 | 케이티전화료 | 371,542,770 | 020-460 | 11:14:00 | | | | | 29811685 | 유 | | 0 |
| 2011-10-25 | 통신요금 | 43,780 | SKYLIFE1110 | 371,498,990 | 020-460 | 03:43:22 | | 8008842 | | | [illegible] | [illegible] | | 0 |
| 2011-10-25 | 대체지급 | 3,867,675 | 우리은행신규대출비 | 367,631,315 | 020-460 | 15:20:20 | | 1005801926539 | (주)지리산찬[illegible] | | [illegible] | [illegible] | | 0 |
| 2011-10-25 | 대체지급 | 88,000 | 지리산찬생이명함 | 367,543,315 | 020-460 | 15:21:26 | | 47005858113001 | 어울림(성화중앙[illegible] | | [illegible] | [illegible] | | 0 |
| 2011-10-31 | 대체지급 | 10,377,385 | 10월분급여 | 357,165,930 | 020-460 | 11:39:44 | | | | | [illegible] | [illegible] | | 0 |
| 2011-11-01 | 카드 | 794,925 | 우리카드결제·00 | 356,371,005 | 020-151 | 03:20:58 | | | | | [illegible] | [illegible] | | 0 |
| 2011-11-02 | 현금지급 | 2,038,390 | 연금보험료외 | 354,332,615 | 020-460 | 11:13:48 | | | | | [illegible] | [illegible] | | 0 |
| 2011-11-07 | 전기요금 | 757,040 | 10 월 전기요금 | 353,575,575 | 020-871 | 03:22:27 | | 1006300000289 | 한국전력공사 | | 80399999 | 무 | | 0 |
| 2011-11-09 | 대체지급 | 500,000 | 일반관리비 | 353,075,575 | 020-460 | 16:25:35 | | 1002245114020 | 김해동 | | 40801007 | 유 | | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.23

LK-847

LHK_0108

EOI Records

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-11-09 | 대체지급 | 2,488,700 | 농협수질검사수수료 | 350,586,875 | 020-460 | 16:28:31 | | 01217811051005510 | | | 40801007 | 유 | | 0 |
| 2011-11-10 | 현금지급 | 730,170 | 갈근체외 | 349,856,705 | 020-460 | 14:41:09 | | | | | 40801007 | 유 | | 0 |
| 2011-11-24 | 대체지급 | 7,311,780 | 은행이자 | 342,544,925 | 020-460 | 16:37:30 | | 1005801926539 | (주) 지리산참생이 | | 29811685 | 유 | | 0 |
| 2011-11-24 | 대체지급 | 966,000 | 우체신대비 1 0 월 1 | 341,578,925 | 020-460 | 16:42:40 | | 07161086502052811 | | | 29811685 | 유 | | 0 |
| 2011-11-25 | 통신요금 | 43,780 | SKYLIFE1111 | 341,535,145 | 020-460 | 04:01:41 | | 8008842 | | | 80399999 | 무 | | 0 |
| 2011-11-25 | 현금지급 | 618,010 | 1 1 월관리비외 | 340,917,135 | 020-460 | 15:13:23 | | | | | 29811685 | 유 | | 0 |
| 2011-11-30 | 대체지급 | 10,433,910 | 1 1 월분급여 | 330,483,225 | 020-460 | 13:03:20 | | | | | 29811685 | 유 | | 0 |
| 2011-12-01 | 카드 | 3,747,020 | 우리카드결제- 0 0 | 326,736,205 | 020-151 | 03:20:39 | | | | | 80399999 | 무 | | 0 |
| 2011-12-01 | 대체지급 | 1,212,200 | 신한변호사비용 | 325,524,005 | 020-460 | 16:35:14 | | 08810001669264[illegible] | | | 29811685 | 유 | | 0 |
| 2011-12-01 | 대체지급 | 540,000 | 농협경유보일러기름 | 324,984,005 | 020-430 | 16:37:35 | | 0123510227018563 | | | 29811685 | 유 | | 0 |
| 2011-12-05 | 전기요금 | 808,160 | 11 월 전기요금 | 324,175,845 | 020-600 | 03:21:01 | | 100630000[illegible]289 | 한국전력공사 | | 80399999 | 무 | | 0 |
| 2011-12-07 | 현금지급 | 941,760 | 국민건강보험료외 | 323,234,085 | 020-460 | 11:32:34 | | | | | 29811685 | 유 | | 0 |
| 2011-12-07 | 인터넷 | 4,400 | 인증서수수료 | 323,229,685 | 020-460 | 14:12:06 | | 1005601855417 | (주) 지리산참생이 | | 80599999 | 무 | | 0 |
| 2011-12-08 | 대체지급 | 813,700 | 여비출장비외 | 322,415,985 | 020-490 | 09:56:54 | | 1002245114020 | 김혜동 | | 29811685 | 유 | | 0 |
| 2011-12-0[illegible] | 이체 | K I M L A U R A | 700,000,000 | 1,022,415,985 | 020-460 | 14:02:05 | | 10025444046[illegible] | K I M L A U R A | 18211755 | 29811685 | 무 | | 0 |
| 2011-12-08 | 대체지급 | 500,000 | 부산공증수수료 | 1,021,915,985 | 020-460 | 14:03:22 | | 03215401003283[illegible] | | | 29811685 | 유 | | 0 |
| 2011-12-08 | 대체지급 | 100,000 | 국민이삿짐운반계약 | 1,021,815,985 | 020-460 | 14:04:46 | | 00411110204052479 | | | 29811685 | 유 | | 0 |
| 2011-12-08 | 대체지급 | 500,000 | 하나 B A R C O D E | 1,021,315,985 | 020-460 | 14:05:52 | | 08177691000542004 | | | 29811685 | 유 | | 0 |
| 2011-12-08 | 대체지급 | 697,840,000 | 기계중도금 | 323,475,985 | 020-460 | 14:08:11 | | | | 18211755 | 29811685 | 유 | | 0 |
| 2011-12-13 | 대체지급 | 1,220,000 | 국민이삿짐비용 | 322,255,985 | 020-460 | 11:30:18 | | 00411110204052479 | | | 29811685 | 유 | | 0 |
| 2011-12-13 | 대체지급 | 1,062,875 | 부산카톤박스생품대 | 321,193,110 | 020-460 | 11:32:14 | | 032043090000062 | | | 29811685 | 유 | | 0 |
| 2011-12-13 | 대체지급 | 469,370 | 농협전기정기검사수 | 320,723,740 | 020-460 | 11:33:20 | | 01189917001816 | | | 29811685 | 유 | | 0 |
| 2011-12-16 | 대체지급 | 238,513 | 화장남일본출장경비 | 320,485,227 | 020-460 | 15:56:04 | | 46006954113001 | (주) 마리나엔터프라 | | 29811685 | 유 | | 0 |
| 2011-12-16 | 대체지급 | 372,000 | 우체지리산찬생여직 | 320,113,227 | 020-460 | 15:58:05 | | 07161086502052811 | | | 29811685 | 유 | | 0 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 85,210 | 320,198,437 | 020-460 | 13:25:22 | | | | | 80399999 | 무 | | 0 |
| 2011-12-20 | 현금지급 | 327,360 | 전기안전관리비 1 1 | 319,871,077 | 020-460 | 11:16:08 | | | | | 29811685 | 유 | | 0 |
| 2011-12-20 | 현금지급 | 11,830 | 1 2 월전화료 | 319,859,247 | 020-460 | 11:16:37 | | | | | 29811685 | 유 | | 0 |
| 2011-12-20 | 대체지급 | 132,000 | 농협[illegible]관리업무대 | 319,727,247 | 020-460 | 11:18:05 | | 0123510100354703 | | | 29811685 | 유 | | 0 |
| 2011-12-20 | 현금지급 | 590,340 | 고용보험료연체 | 319,136,907 | 020-460 | 11:22:29 | | | | | 29811685 | 유 | | 0 |
| 2011-12-20 | 현금지급 | 2,747,970 | 건강보험료연체 | 316,388,937 | 020-460 | 11:23:52 | | | | | 29811685 | 유 | | 0 |
| 2011-12-20 | 현금지급 | 1,106,330 | 산재보험료연체 | 315,282,607 | 020-460 | 11:25:29 | | | | | 29811685 | 유 | | 0 |
| 2011-12-20 | 현금입금 | 김만곤 | 5,772,790 | 321,055,397 | 020-640 | 12:56:19 | | | | | 40704672 | 무 | | 0 |
| 2011-12-20 | 이체 | K I M L A U R A | 300,000,000 | 621,055,397 | 020-460 | 14:09:11 | | 1002544404681 | K I M L A U R A | 18211755 | 29811685 | 무 | | 0 |
| 2011-12-20 | 대체지급 | 300,000,000 | 농협김은지 | 321,055,397 | 020-460 | 14:10:19 | | 0113020833720091 | | 18211755 | 29811685 | | | 0 |
| 2011-12-22 | 펌뱅킹 | 198,000 | 케이티하이 | 320,857,397 | 020-460 | 16:41:15 | | 11901047613102 | (주) LG유플러스 | | 80399999 | | | 0 |
| 2011-12-23 | 현금지급 | 1,145,000 | 컴퓨터구매 | 319,712,397 | 020-460 | 10:17:52 | | | | | 29811685 | | | 0 |
| 2011-12-23 | 현금지급 | 231,400 | 프린터기구매 | 319,480,997 | 020-460 | 10:18:13 | | | | | 29811685 | | | 0 |
| 2011-12-26 | 통신요금 | 47,370 | SKYLIFE1112 | 319,433,627 | 020-460 | 03:27:23 | | 8008842 | | | 80399999 | | | 0 |
| 2011-12-26 | 현금지급 | 441,600 | 1 1 월관리비 | 318,992,027 | 020-460 | 10:11:24 | | | | | 29811685 | 유 | | 0 |
| 2011-12-26 | 대체지급 | 179,380 | 농협 1 1 월전화료 | 318,812,647 | 020-460 | 10:12:10 | | 01179001538536530 | | | 29811685 | 유 | | 0 |
| 2011-12-26 | 대체지급 | 2,400,000 | 농협 A D T C C T V | 316,412,647 | 020-460 | 11:55:00 | | 01284501051006981 | | | 29811685 | 유 | | 0 |

[illegible] IS INFORMATION IS FURNISHED UNDER [illegible] PROVISIONS OF AN INCOME TAX [illegible] A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.24

504-16.24

LK-846

EOI Records

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 대체지급 | 6,854,794 | | 309,557,853 | 020-460 | 18:56:55 | | | 18211755 | 72046099 | 무 | 0 |
| 2011-12-29 | 대체지급 | 700,700 | 농협찬샘어공장축향 | 308,857,153 | 020-460 | 11:43:11 | 01118490264102022 | | | 29811685 | 유 | 0 |
| 2011-12-30 | 대체지급 | 10,585,410 | 1 2 월분급여 | 298,271,743 | 020-460 | 15:38:63 | | | | 29811685 | 유 | 0 |
| 2011-12-30 | F/B 요금 | 660,000 | 송창섭세무사 | 297,611,743 | 020-085 | 17:41:19 | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 |
| 2012-01-02 | 카드 | 676,720 | 우리카드결제 - 0 0 | 296,935,023 | 020-151 | 03:22:03 | | | | 80399999 | 무 | 0 |
| 2012-01-05 | 전기요금 | 846,480 | 12 월 전기요금 | 296,088,543 | 020-600 | 03:44:43 | 1006300000289 | 한국전력공사 | | 80399999 | 무 | 0 |
| 2012-01-06 | 대체지급 | 199,310 | 출장비 | 295,889,233 | 020-460 | 14:38:40 | 1002245114020 | 김혜동 | | 29811685 | 유 | 0 |
| 2012-01-06 | 대체지급 | 200,000 | 현금시재 | 295,689,233 | 020-460 | 14:39:18 | 1002245114020 | 김혜동 | | 29811685 | 유 | 0 |
| 2012-01-06 | 대체지급 | 3,600,000 | 농협대한아토피협회 | 292,089,233 | 020-460 | 14:40:15 | 0113020333720091 | | | 29811685 | 유 | 0 |
| 2012-01-06 | 대체지급 | 348,000 | 농협직원식대비 ( 해 | 291,741,233 | 020-460 | 14:41:05 | 01283501352104829 | | | 29811685 | 유 | 0 |
| 2012-01-10 | 건강보험 | 701,040 | 1112 국연건강 | 291,040,193 | 020-460 | 03:22:33 | 6102601 | | | 80399999 | 무 | 0 |
| 2012-01-10 | 건강보험 | 517,300 | 1112 국연연금 | 290,522,893 | 020-460 | 03:22:33 | 6105255 | | | 80399999 | 무 | 0 |
| 2012-01-10 | 건강보험 | 116,740 | 1112 고용보험 | 290,406,153 | 020-460 | 03:22:33 | 6105268 | | | 80399999 | 무 | 0 |
| 2012-01-10 | 건강보험 | 263,410 | 1112 산재보험 | 290,142,743 | 020-460 | 03:22:33 | [illegible]105271 | | | 80399999 | 무 | 0 |
| 2012-01-10 | 현금지급 | 2,089,790 | 근로소득세원지방소 | 288,052,953 | 020-460 | 16:29:38 | | | | 29811685 | 유 | 0 |
| 2012-01-11 | 대체지급 | 540,000 | 농협기숙사난방유 | 287,512,953 | 020-460 | 15:44:07 | 01235102270018563 | | | 29811685 | 유 | 0 |
| 2012-01-11 | 대체지급 | 110,000 | 국민세무시장부대금 | 287,402,953 | 020-460 | 15:44:54 | 00411227107312171 | | | 29811685 | 유 | 0 |
| 2012-01-11 | 대체지급 | 225,000 | 농협수질검사수수료 | 287,177,953 | 020-460 | 15:45:39 | 012178110510055510 | | | 29811685 | 유 | 0 |
| 2012-01-12 | 대체지급 | 1,000,000 | 농협건축설계선급금 | 286,177,953 | 020-460 | 11:28:17 | 01283702256014169 | | | 29811685 | 유 | 0 |
| 2012-01-13 | 현금지급 | 105,100 | 프린터토너구입 | 286,072,853 | 020-460 | 16:06:00 | | | | 29811685 | 유 | 0 |
| 2012-01-13 | 대체지급 | 6,400,000 | 농협A D T C C T V | 279,672,853 | 020-460 | 16:10:45 | 01284501051006981 | | | 29811685 | 유 | 0 |
| 2012-01-16 | 대체지급 | 55,000 | 신한이패밀도메인 1 | 279,617,853 | 020-460 | 14:27:22 | 08826190154729574 | | | 29811685 | 유 | 0 |
| 2012-01-16 | 대체지급 | 5,000,000 | 농협예측시바닥공사 | 274,617,853 | 020-460 | 14:28:20 | 01185102136488 | | | 29811685 | 유 | 0 |
| 2012-01-17 | 현금지급 | 2,000,000 | 고문료 | 272,617,853 | 020-460 | 13:33:02 | | | | 29811685 | 유 | 0 |
| 2012-01-17 | 현금지급 | 11,830 | 1 월전화료 | 272,606,023 | 020-460 | 13:34:06 | | | | 29811685 | 유 | 0 |
| 2012-01-25 | 통신요금 | 43,780 | SKYLIFE1201 | 272,562,243 | 020-460 | 01:40:51 | 8008842 | | | 80399999 | 무 | 0 |
| 2012-01-25 | 대체지급 | 7,082,054 | 대출이자 | 265,480,189 | 020-460 | 12:14:22 | 1005801926539 | ( 주 ) 지리산찬샘이 | | 29811685 | 유 | 0 |
| 2012-01-25 | 대체지급 | 1,182,300 | 1 년연장보험료 | 264,297,889 | 020-460 | 12:15:07 | 1005801926539 | ( 주 ) 지리산찬샘이 | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금지급 | 498,050 | 월관리비 | 263,799,839 | 020-460 | 12:16:12 | | | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금지급 | 144,290 | 1 월전화료 | 263,655,549 | 020-460 | 12:17:27 | | | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금지급 | 55,620 | 등록면허세 6 건 | 263,599,929 | 020-460 | 12:17:50 | | | | 29811685 | 유 | 0 |
| 2012-01-30 | 대체지급 | 92,950 | 부산실험실기자재 | 263,506,979 | 020-460 | 15:54:47 | 032041010296515 | | | 29811685 | 유 | 0 |
| 2012-01-30 | F/B 요금 | 220,000 | 송창섭세무사 | 263,286,979 | 020-085 | 18:17:51 | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 |
| 2012-01-31 | 현금지급 | 296,000 | 엔화환전 | 262,990,979 | 020-460 | 11:41:45 | | | | 99033477 | 유 | 0 |
| 2012-01-31 | 대체지급 | 10,517,910 | 1 월분급여 | 252,473,069 | 020-460 | 11:44:52 | | | | [illegible] | [illegible] | 0 |
| 2012-01-31 | 현금지급 | 163,680 | 전기안전관리대행수 | 252,309,389 | 020-460 | 15:42:09 | | | | 29811685 | 유 | 0 |
| 2012-02-01 | 카드 | 4,503,982 | 우리카드결제 - 0 0 | 247,805,407 | 020-151 | 03:19:35 | | | | 80399999 | [illegible] | 0 |
| 2012-02-01 | 대체지급 | 10,000,000 | 농협페인트공사비용 | 237,805,407 | 020-460 | 16:33:30 | 01185102136488 | | | [illegible] | [illegible] | 0 |
| 2012-02-01 | 대체지급 | 636,000 | 농협 1 월직원식대비 | 237,169,407 | 020-460 | 16:34:30 | 01283501352104829 | | | 29811685 | [illegible] | 0 |
| 2012-02-01 | 현금지급 | 1,190,800 | 엔화환전 | 235,978,607 | 020-460 | 16:41:56 | | | | [illegible] | [illegible] | 0 |
| 2012-02-02 | 대출이자 | 233,424 | 1240900030769 | 235,745,183 | 020-758 | 03:17:07 | | | | 80399999 | 무 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.25

LK-845

LHK_0110



EOI Records

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 전기요금 | 1,084,910 | 01 월 전기요금 | 234,660,273 | 020-600 | 03:21:47 | 1006300000289 | 한국전력공사 | | 80399999 | 무 | | 0 |
| 2012-02-07 | 현금지급 | 480,000 | 기타과태료환경위생 | 234,180,273 | 020-460 | 15:44:46 | | | | 99033986 | 유 | | 0 |
| 2012-02-08 | 대체지급 | 552,000 | 농협기숙사난방비 | 233,628,273 | 020-460 | 09:53:08 | 0123510227018563 | | | 29811685 | 유 | | 0 |
| 2012-02-08 | 대체지급 | 207,955 | 출장비정산 | 233,420,318 | 020-460 | 09:55:21 | 1002245114020 | 김해동 | | 29811685 | 유 | | 0 |
| 2012-02-08 | 대체지급 | 300,000 | 찬생이현금시재 | 233,120,318 | 020-460 | 09:57:41 | 1002245114020 | 김해동 | | 29811685 | 유 | | 0 |
| 2012-02-09 | 국고이체 | 진주세무서 | 131,593,840 | 364,714,158 | 020-150 | 12:08:29 | | | | 80399999 | 무 | | 0 |
| 2012-02-10 | 건강보험 | 4,944,540 | 1201 국민건강 | 359,769,618 | 020-460 | 03:25:48 | 6102601 | | | 80399999 | 무 | | 0 |
| 2012-02-10 | 건강보험 | 652,300 | 1201 국민연금 | 359,117,318 | 020-460 | 03:25:48 | 6105255 | | | 80399999 | 무 | | 0 |
| 2012-02-10 | 건강보험 | 116,740 | 1201 고용보험 | 359,000,578 | 020-460 | 03:25:48 | 6105268 | | | 80399999 | 무 | | 0 |
| 2012-02-10 | 건강보험 | 263,410 | 1201 산재보험 | 358,737,168 | 020-460 | 03:25:48 | 6105271 | | | 80399999 | 무 | | 0 |
| 2012-02-10 | 대체지급 | 121,000 | 농협수질검사수수료 | 358,616,168 | 020-460 | 11:07:06 | 01217811051005510 | | | 29811685 | 유 | | 0 |
| 2012-02-10 | 대체지급 | 297,630 | 난방기기구입건 | 358,318,538 | 020-460 | 11:09:07 | | | | 29811685 | 유 | | 0 |
| 2012-02-10 | 현금지급 | 1,899,830 | 갑종근로소득세 | 356,418,708 | 020-460 | 11:30:24 | | | | 29811685 | 유 | | 0 |
| 2012-02-10 | 현금지급 | 189,960 | 지방소득세 | 356,228,748 | 020-460 | 11:32:06 | | | | 29811685 | 유 | | 0 |
| 2012-02-16 | 현금지급 | 3,625,000 | 일본출장비 | 352,603,748 | 020-460 | 14:59:16 | | | | 99033986 | 유 | | 0 |
| 2012-02-17 | 대체지급 | 220,000 | 국민공증수수료 | 352,383,748 | 020-460 | 11:36:36 | 00455249095085983 | | | 99033986 | 유 | | 0 |
| 2012-02-17 | 대체지급 | 3,850,000 | 농협신규기계배관공 | 348,533,748 | 020-460 | 11:37:49 | 01280507051020378 | | | 99033986 | 유 | | 0 |
| 2012-02-17 | 대체지급 | 4,400,000 | 농협1차전기공사 | 344,133,748 | 020-460 | 11:39:07 | 01189901111626 | | | 99033986 | 유 | | 0 |
| 2012-02-17 | 대체지급 | 2,850,000 | 농협신규건축설계비 | 341,283,748 | 020-460 | 11:40:17 | 01283702256014169 | | | 99033986 | 유 | | 0 |
| 2012-02-21 | 인터넷 | 변호사김백영 | 20,000 | 341,303,748 | 004-106 | 14:12:18 | 106240108678 | | | 81499999 | 무 | | 0 |
| 2012-02-23 | 인터넷 | 한백산림 | 10,000,000 | 351,303,748 | 013-925 | 13:11:46 | 20717456171128 | | | 81499999 | 무 | | 0 |
| 2012-02-23 | 인터넷 | 한백산림 | 1,838,400 | 353,142,148 | 013-925 | 13:14:13 | 20717456171128 | | | 81499999 | 무 | | 0 |
| 2012-02-27 | 대출이자 | 7,236,164 | 1240900030769 | 345,905,984 | 020-758 | 01:05:08 | | | | 80399999 | 무 | | 0 |
| 2012-02-27 | 전화요금 | 178,300 | KT974300002 | 345,727,684 | 020-460 | 01:05:08 | 6100014 | | | 80399999 | 무 | | 0 |
| 2012-02-27 | 전화요금 | 11,830 | KT745817202 | 345,715,854 | 020-460 | 01:05:08 | 6100014 | | | 80399999 | 무 | | 0 |
| 2012-02-27 | 통신요금 | 43,780 | SKYUFE1202 | 345,672,074 | 020-460 | 01:05:08 | B008842 | | | 80399999 | 무 | | 0 |
| 2012-02-29 | 대체지급 | 12,389,905 | 2월분급여 | 333,282,169 | 020-460 | 16:49:36 | | | | 29811685 | 유 | | 0 |
| 2012-02-29 | 대체지급 | 99,000 | 회장님프린터구입 | 333,183,169 | 020-460 | 16:50:08 | 1002845104738 | 최임선 | | 29811685 | 유 | | 0 |
| 2012-02-29 | 대체지급 | 583,490 | 농협1월분2506 | 332,599,679 | 020-460 | 16:52:10 | 01119230064782923 | | | 29811685 | 유 | | 0 |
| 2012-02-29 | 대체지급 | 110,000 | 외환일본출장시SH | 332,489,679 | 020-460 | 16:53:05 | 00562016370938 | | | 29811685 | 유 | | 0 |
| 2012-02-29 | 대체지급 | 250,000 | 보증료-ADT | 332,239,679 | 020-460 | 16:55:39 | | | | 29811685 | 유 | | 0 |
| 2012-02-29 | 대체지급 | 163,680 | 농협2월전기안전수 | 332,075,999 | 020-460 | 17:04:58 | 0123520353270413 | | | 29811685 | 유 | | 0 |
| 2012-02-29 | F/B 출금 | 220,000 | 송창섭세무사 | 331,855,999 | 020-085 | 17:52:36 | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | | 0 |
| 2012-03-02 | 카드 | 3,766,596 | 우리카드결제-00 | 328,089,403 | 020-151 | 03:19:40 | | | | 80399999 | 무 | | 0 |
| 2012-03-05 | 전기요금 | 1,194,560 | 02 월 전기요금 | 326,894,843 | 020-600 | 03:21:44 | 1006300000289 | 한국전력공사 | | 80399999 | 무 | | 0 |
| 2012-03-08 | 대체지급 | 73,000,000 | 경남신축공사계약금 | 253,894,843 | 020-460 | 11:42:01 | 039603070022820 | | | 29811685 | 유 | | 0 |
| 2012-03-08 | 대체지급 | 1,500,000 | 신한아이큐브디자인 | 252,394,843 | 020-460 | 11:42:57 | 08841304614787 | | | 29811685 | 유 | | 0 |
| 2012-03-08 | 대체지급 | 1,100,000 | 신한변호사수임료 | 251,294,843 | 020-460 | 11:43:50 | 088100016692649 | | | 29811685 | 유 | | 0 |
| 2012-03-08 | 대체지급 | 150,000 | 농협건본검사운임비 | 251,144,843 | 020-460 | 11:44:58 | 01280117052164482 | | | 29811685 | 유 | | 0 |
| 2012-03-08 | 대체지급 | 55,000 | 태종전화공사 | 251,089,843 | 020-460 | 11:45:53 | 1002833767409 | 김대남 | | 29811685 | 유 | | 0 |
| 2012-03-12 | 건강보험 | 1,467,620 | 1202 국민건강 | 249,622,223 | 020-460 | 03:23:12 | 6102601 | | | 80399999 | 무 | | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF THE INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR THE CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH ... GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.26

504-16.26

LK-844

LHK_0111

EOI Records

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-03-12 | 건강보험 | 839,760 | 1202 국민연금 | 248,782,463 | 020-460 | 03:23:12 | 6105255 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 건강보험 | 144,880 | 1202 고용보험 | 248,637,603 | 020-460 | 03:23:12 | 6105268 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 건강보험 | 263,410 | 1202 산재보험 | 248,374,193 | 020-460 | 03:23:12 | 6105271 | | | 80399999 | 무 | 0 |
| 2012-03-13 | 대체지급 | 564,000 | 기숙사보일러유대 | 247,810,193 | 020-460 | 17:16:37 | 1002145086915 | 김시훈 | | 40733229 | 유 | 0 |
| 2012-03-13 | 대체지급 | 300,000 | 3 월식재 | 247,510,193 | 020-460 | 17:18:00 | 1002145086915 | 김시훈 | | 40733229 | 유 | 0 |
| 2012-03-13 | 대체지급 | 331,870 | 2 월출장비 | 247,178,323 | 020-460 | 17:19:28 | 1002245114020 | 김혜동 | | 40733229 | 유 | 0 |
| 2012-03-13 | 대체지급 | 798,000 | 2 월직원식대 | 246,380,323 | 020-460 | 17:20:26 | 1002145086915 | 김시훈 | | 40733229 | 유 | 0 |
| 2012-03-16 | 대체지급 | 2,000,000 | 부산사무실시재 | 244,380,323 | 020-460 | 15:41:49 | 1005901899676 | (주) 지리산관생어 | | 29811685 | 유 | 0 |
| 2012-03-16 | 대체지급 | 4,680,000 | 씨티차량렌트보증금 | 239,700,323 | 020-460 | 15:42:39 | 02712151320245 | | | 29811685 | 유 | 0 |
| 2012-03-17 | 예금결산 | 예금결산이자 | 63,865 | 239,764,188 | 020-460 | 13:14:30 | | | | 80399999 | 무 | 0 |
| 2012-03-21 | 대체지급 | 200,000 | 농협비록시장구연광 | 239,564,188 | 020-460 | 17:05:31 | 0123510207435423 | | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 750,000 | 농협용경건축감리비 | 238,814,188 | 020-460 | 17:07:54 | 01283702256014169 | | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 2,260,584 | 마리나벼용정산 | 236,553,604 | 020-460 | 17:09:07 | 46006954113001 | (주) 마리나엔터프라 | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 1,100,000 | 신한주식변용상황보 | 235,453,604 | 020-460 | 17:19:34 | 088100016692649 | | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 330,000 | 신한고소장작성비 | 235,123,604 | 020-460 | 17:20:34 | 088100016692649 | | | 29811685 | 유 | 0 |
| 2012-03-26 | 대출이자 | 6,769,315 | 1240900030769 | 228,354,289 | 020-758 | 03:27:55 | | | | 80399999 | 무 | 0 |
| 2012-03-26 | 전화요금 | 176,310 | KT974300003 | 228,177,979 | 020-460 | 03:27:55 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-03-26 | 전화요금 | 11,710 | KT745817203 | 228,166,269 | 020-460 | 03:27:55 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-03-26 | 통신요금 | 43,780 | SKYLIFE1203 | 228,122,489 | 020-460 | 03:27:55 | 8008842 | | | 80399999 | 무 | 0 |
| 2012-03-30 | 대체지급 | 12,716,556 | 3 월분급여 | 215,405,933 | 020-460 | 10:24:12 | | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 1,097,382 | 부산동우판지 | 214,308,551 | 020-460 | 10:29:37 | 032043130009805 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 66,000 | 2 5 0 5 전화공사 | 214,242,551 | 020-460 | 10:30:18 | 1002833767409 | 김덕남 | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 7,547,240 | 지로납부 ( 근로소득 | 206,695,311 | 020-460 | 10:31:15 | | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 754,720 | 지로납부 ( 2 월지방 | 205,940,591 | 020-460 | 10:31:48 | | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 385,000 | 국민회장님자동차수 | 205,555,591 | 020-460 | 10:32:33 | 00412500204143882 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 117,200 | 신한공증수수료외 | 205,438,391 | 020-460 | 10:33:21 | 088110261978465 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 110,000 | 신한법률사무소수수 | 205,328,391 | 020-460 | 10:34:11 | 088100016692649 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 12,650,000 | A I R S H O W E R | 192,678,391 | 020-460 | 10:35:00 | 19509335213101 | 송덕규 | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 577,460 | 농협2 S 0 6호관리 | 192,100,931 | 020-460 | 10:35:56 | 01119230064782923 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 100,000 | 농협회장님핸선이용 | 192,000,931 | 020-460 | 10:36:43 | 01190612146970 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 100,000,000 | 경남산규창고2차중 | 92,000,931 | 020-460 | 13:33:30 | [illegible] | | 18211755 | 29811685 | 유 | 0 |
| 2012-03-30 | F/B 출금 | 220,000 | 송창섭세무사 | 91,780,931 | 020-085 | 17:43:52 | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 |
| 2012-04-02 | 카드 | 3,801,333 | 우리카드결제 - 0 0 | 87,979,598 | 020-151 | 03:23:55 | | | | 80399999 | 무 | 0 |
| 2012-04-02 | 이체 | K I M L A U R A | 500,000,000 | 587,979,598 | 020-460 | 12:14:43 | 1002544404681 | K I M L A U R A | 18211755 | 29811685 | 유 | 0 |
| 2012-04-02 | 대체지급 | 149,976,000 | 경남기계중도금 | 438,003,598 | 020-460 | 14:33:06 | 039585350004902 | | 18211755 | 29811685 | [illegible] | 0 |
| 2012-04-02 | 대체지급 | 440,000 | 농협지게차운반비 | 437,563,598 | 020-460 | 14:33:59 | 01130100938461S1 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 전기요금 | 979,940 | 03 월 전기요금 | 436,583,658 | 020-600 | 03:22:16 | 1006300000289 | 한국전력공사 | | 80399999 | [illegible] | 0 |
| 2012-04-05 | 대체지급 | 1,760,000 | 병두정 | 434,823,658 | 020-460 | 17:09:41 | 33804103789 | 신성이노텍 (주) | | 29811685 | [illegible] | 0 |
| 2012-04-05 | 대체지급 | 4,301,220 | 병두정 | 430,522,438 | 020-460 | 17:10:08 | 33804103789 | 신성이노텍 (주) | | 29811685 | [illegible] | 0 |
| 2012-04-05 | 대체취소 | 조작자업력오류건 | 4,301,220 | 434,823,658 | 020-460 | 17:12:07 | 33804103789 | 신성이노텍 (주) | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | 300,000 | S C충장님유대 | 434,523,658 | 020-460 | 17:14:04 | 02350720255898 | | | 29811685 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.27

LK-843



EOI Records

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 대체지급 | | 3,132,800 | 기업포장용필름 | 431,390,858 | 020-460 | 17:16:23 | 00320801431504012 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 6,693,935 | 기업라벨인쇄 | 424,696,923 | 020-460 | 17:20:30 | 00321908196504016 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 4,301,220 | 기업생수병 | 420,395,703 | 020-460 | 17:25:03 | 00336201381001019 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 4,400,000 | 부산라벨병디자인 | 415,995,703 | 020-460 | 17:26:17 | 03217413000177[illegible] | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 150,000 | 농협한남물류운반비 | 415,845,703 | 020-460 | 17:27:03 | 01280117052164482 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 100,000 | 농협일용직노동자임 | 415,745,703 | 020-460 | 17:27:50 | 0128350145600[illegible] | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 100,000 | 농협일용직노동자임 | 415,645,703 | 020-460 | 17:28:51 | 01283501452026931 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 100,000 | 농협일용직노동자임 | 415,545,703 | 020-460 | 17:32:39 | 01283501452030491 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 528,000 | 농협소방안전관리업 | 415,017,703 | 020-460 | 17:33:46 | 0123510162354703 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 100,000 | 농협일용직노동자임 | 414,917,703 | 020-460 | 17:34:44 | 01283501451008608 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 50,000 | 농협회장님팩선비용 | 414,867,703 | 020-460 | 17:35:33 | 01190612146970 | | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | | 163,680 | 농협전기면전관리대 | 414,704,023 | 020-460 | 17:36:20 | 0123550024075473 | | | 29811685 | 유 | 0 |
| 2012-04-06 | 대체지급 | | 900,000 | 농협건축감리비 - 용 | 413,804,023 | 020-460 | 16:41:54 | 01283702256014169 | | | 29811685 | 유 | 0 |
| 2012-04-06 | 대체지급 | | 50,000,000 | 경남한국건설 - 건축 | 363,804,023 | 020-460 | 16:42:38 | 039603070022820 | | | 29811685 | 유 | 0 |
| 2012-04-09 | 대체지급 | | 822,000 | 농협해물마을 ( 3 / | 362,982,023 | 020-460 | 12:23:17 | 01283501362104829 | | | 29811685 | 유 | 0 |
| 2012-04-09 | 대체지급 | | 500,000 | 신성공장.식재 | 362,482,023 | 020-460 | 12:23:59 | 1002744303869 | 설국현 | | 29811685 | 유 | 0 |
| 2012-04-09 | 대체지급 | | 134,000 | 씨티조이렌트카 ( 3 | 362,348,023 | 020-460 | 12:24:54 | 02712151320245 | | | 29811685 | 유 | 0 |
| 2012-04-09 | 대체지급 | | 700,000 | 신한아이큐브디자인 | 361,648,023 | 020-460 | 12:25:42 | 08841304614787 | | | 29811685 | 유 | 0 |
| 2012-04-09 | 현금지급 | | 2,077,050 | 김근세국고 , 지방세 | 359,570,973 | 020-460 | 13:15:41 | | | | 29811685 | 유 | 0 |
| 2012-04-10 | 건강보험 | | 1,340,000 | 1203 국민건강 | 358,230,973 | 020-460 | 03:23:57 | 6102601 | | | 80399999 | 무 | 0 |
| 2012-04-10 | 건강보험 | | 839,760 | 1203 국민연금 | 357,391,213 | 020-460 | 03:23:57 | 6105255 | | | 80399999 | 무 | 0 |
| 2012-04-10 | 건강보험 | | 144,860 | 1203 고용보험 | 357,246,353 | 020-460 | 03:23:57 | 6105268 | | | 80399999 | 무 | 0 |
| 2012-04-10 | 건강보험 | | 333,580 | 1203 산재보험 | 356,912,773 | 020-460 | 03:23:57 | 6105271 | | | 80399999 | 무 | 0 |
| 2012-04-13 | 현금지급 | | 7,103,680 | 신축공장취득세 | 349,809,093 | 020-460 | 11:23:58 | | | | 29811685 | 유 | 0 |
| 2012-04-16 | 대체지급 | | 50,000 | 농협회장님팩선비용 | 349,759,093 | 020-460 | 15:18:29 | 01190612146970 | | | 29811685 | 유 | 0 |
| 2012-04-16 | 대체지급 | | 400,000 | 기업U S A비용 | 349,359,093 | 020-460 | 15:29:20 | 00372403385901026 | | | 29811685 | 유 | 0 |
| 2012-04-18 | 대체지급 | | 150,000,000 | 경남기계중도금 | 199,359,093 | 020-460 | 13:47:54 | 039585350004902 | | 18211755 | 29811685 | 유 | 0 |
| 2012-04-18 | 대체지급 | | 43,200,000 | 경남건축대금 | 156,159,093 | 020-460 | 13:49:58 | 039603070022820 | | | 29811685 | 유 | 0 |
| 2012-04-18 | 대체지급 | | 1,000,000 | 농협링크디자인 · 홈 | 155,159,093 | 020-460 | 13:51:36 | 01210005056133555 | | | 29811685 | 유 | 0 |
| 2012-04-19 | 대체지급 | | 50,000 | 농협회장님펜션요금 | 155,109,093 | 020-460 | 14:58:08 | 01190612146970 | | | 29811685 | 유 | 0 |
| 2012-04-19 | 대체지급 | | 274,000 | 농협신축건물등기수 | 154,835,093 | 020-460 | 14:58:52 | 01126602000156 | | | 29811685 | 유 | 0 |
| 2012-04-23 | 전화요금 | | 63,920 | 01095282240kt | 154,771,173 | 020-460 | 03:25:33 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-04-23 | 전화요금 | | 205,990 | 01095886302kt | 154,565,183 | 020-460 | 03:25:33 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-04-23 | 대체지급 | | 5,000,000 | 농협페인트비용 | 149,565,183 | 020-460 | 09:13:11 | 01185102136488 | | | 29811685 | 유 | 0 |
| 2012-04-25 | 대출이자 | | 7,236,164 | 1240900030769 | 142,329,019 | 020-758 | 03:30:01 | | | | 80399999 | 무 | 0 |
| 2012-04-25 | 전화요금 | | 250,930 | KT974300004 | 142,078,089 | 020-460 | 03:30:01 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-04-25 | 전화요금 | | 11,760 | KT745817204 | 142,066,329 | 020-460 | 03:30:01 | 6100014 | | | [illegible] | [illegible] | [illegible] |
| 2012-04-25 | 통신요금 | | 43,780 | SKYLIFE1204 | 142,022,549 | 020-460 | 03:30:02 | 8008842 | | | 80399999 | [illegible] | [illegible] |
| 2012-04-25 | 국고이체 | 진주세무서 | | 35,770 | 142,058,319 | 020-150 | 12:02:26 | | | | 80399999 | [illegible] | 0 |
| 2012-04-25 | 대체지급 | | 1,760,000 | 농협보증료및렌탈료 | 140,298,319 | 020-460 | 15:51:02 | 0113010093846151 | | | 29811685 | [illegible] | [illegible] |
| 2012-04-25 | 대체지급 | | 70,000 | 외환S H I W A선물 | 140,228,319 | 020-460 | 15:52:19 | 005620163700738 | | | 29811685 | [illegible] | [illegible] |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.28

SDV-16.28

LK-842

LHK_0113

EOI Records

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 대체지급 | 494,000 | S C총정상유류대외 | 139,734,319 | 020-460 | 15:53:00 | 0235072025S898 | | 29811685 | 유 | 0 |
| 2012-04-25 | 대체지급 | 60,000 | 부산동우편지 | 139,674,319 | 020-460 | 15:53:47 | 032043090[illegible]062 | | 29811685 | 유 | 0 |
| 2012-04-25 | 대체지급 | 550,000 | 기업장안팩 - 월본어 | 139,124,319 | 020-460 | 15:54:28 | [illegible] | | 29811685 | 유 | 0 |
| 2012-04-25 | 대체지급 | 165,000 | 기업라벨사이즈변경 | 138,959,319 | 020-460 | 15:55:11 | [illegible] | | 29811685 | 유 | 0 |
| 2012-04-27 | 대체지급 | 500,000 | 농협수자원자재구입 | 138,459,319 | 020-460 | 17:09:07 | [illegible] | | 29811685 | 유 | 0 |
| 2012-04-27 | 대체지급 | 231,000 | 신한자재구입 | 138,228,319 | 020-460 | 17:11:08 | 088100025395033 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 11,844,099 | 4 월분급여 | 126,384,220 | 020-460 | 14:02:26 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 487,510 | 농협2 5 0 5호관리 | 125,896,710 | 020-460 | 14:06:50 | 01119230064782919 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 549,590 | 농협2 5 0 6호관리 | 125,347,120 | 020-460 | 14:10:59 | 01119230064782923 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 1,000,000 | A D T 캡스 ( 1 | 124,347,120 | 020-460 | 14:14:20 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 172,800 | 산청방문현금경비 | 124,174,320 | 020-460 | 14:22:07 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 150,000 | 농협곳질 - 늘푸른요 | 124,024,320 | 020-460 | 14:25:35 | 01191402031066 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 847,413 | 농협오민위생복 ( 공 | 123,176,907 | 020-460 | 14:27:35 | 01191102333801 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 693,000 | 씨티4 월분차량렌트 | 122,483,907 | 020-460 | 14:28:59 | 02712151320245 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 132,000 | 농협4 월분소방안전 | 122,351,907 | 020-460 | 14:30:15 | 0123510162354703 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 895,950 | 마리나경비정산 - 노 | 121,455,957 | 020-460 | 14:32:03 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 440,000 | 농협수질기선부담금 | 121,015,957 | 020-460 | 14:36:58 | 01132101143961 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 163,680 | 농협4 월분전기안전 | 120,852,277 | 020-460 | 14:40:16 | 0123550014075473 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 198,000 | 부산약어운 | 120,654,277 | 020-460 | 16:05:54 | [illegible] | | 29811685 | 유 | 0 |
| 2012-04-30 | F/B 출금 | 550,000 | 송진섭세무사 | 120,104,277 | 020-085 | 17:46:28 | 1005 9011 8772 6 | 효성에프엠에스주식회 | 80399999 | 무 | 0 |
| 2012-05-02 | 카드 | 4,602,140 | 우리카드결제 - 0 0 | 115,502,137 | 020-151 | 03:18:33 | | | 80399999 | 무 | 0 |
| 2012-05-02 | 현금지급 | ~~173,550~~ | ~~[illegible]~~ | 115,328,587 | 020-460 | 09:38:10 | | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 50,000 | 농협죽장님핀선요금 | 115,278,587 | 020-460 | 09:08:14 | 01190612146970 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 1,650,000 | 농협기계간선전기공 | 113,628,587 | 020-460 | 15:11:32 | 0112[illegible]111626 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 44,000 | 부산C C T V설치비 | 113,584,587 | 020-460 | 15:12:32 | 032075010251758 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 198,600 | 신한법인용기부등본 | 113,385,987 | 020-460 | 15:13:25 | 0883110261978465 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 2,000,000 | 농협고문료 | 111,385,987 | 020-460 | 15:14:25 | [illegible] | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 70,000 | 신한교통범칙금 | 111,315,987 | 020-460 | 15:15:20 | 0885[illegible]3911077 | | 29811685 | 유 | 0 |
| 2012-05-07 | 전기요금 | 1,085,230 | 04 월 전기요금 | 110,230,757 | 020-600 | 03:22:48 | 1006300000289 | 한국전력공사 | 80399999 | 무 | 0 |
| 2012-05-08 | 국고이체 | 진주세무서 | 27,922,160 | 138,152,917 | 020-150 | 12:02:06 | | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 1,411,840 | 1204 국민건강 | 136,741,077 | 020-460 | 03:25:01 | 6102601 | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 997,260 | 1204 국민연금 | 135,743,817 | 020-460 | 03:25:01 | 6105255 | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 220,790 | 1204 고용보험 | 135,523,027 | 020-460 | 03:25:01 | 6105268 | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 224,870 | 1204 산재보험 | 135,298,157 | 020-460 | 03:25:01 | 6105271 | | 80399999 | 무 | 0 |
| 2012-05-10 | 대체지급 | 500,000 | 농협산청공장경비 | 134,798,157 | 020-460 | 16:52:38 | 01181802170852 | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 2,060,990 | 4 월갑종근로소득세 | 132,737,167 | 020-460 | 16:53:25 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 206,080 | 4 월분지방소득세 | 132,531,087 | 020-460 | 16:53:55 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 18,540 | 공장등록면허세 | 132,512,547 | 020-460 | 16:58:03 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 6,180 | 산지전용허가세 | 132,506,367 | 020-460 | 17:00:29 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 대체지급 | 11,038,104 | 기업5 0 0 m l , 2 | 121,468,263 | 020-460 | 17:03:18 | 00336201381001019 | | 29811685 | 유 | 0 |
| 2012-05-10 | 대체지급 | 880,000 | 농협지게차사용료 ( | 120,588,263 | 020-460 | 17:04:16 | 01130100[illegible] | | 29811685 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.29

LK-841

LHK_0114

EOI Records

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-05-15 | C M S | 100,000 | 캡스월정료 | 120,488,263 | 020-460 | 03:22:40 | 9974900062 | | | 80399999 | 무 | 0 |
| 2012-05-15 | 인터넷 | 4,400 | 연증서수수료 | 120,483,863 | 020-460 | 15:47:26 | 1005601855417 | (주)엘케어 | | 80599999 | 무 | 0 |
| 2012-05-17 | 현금지급 | 2,050,140 | 후생성통과경비 | 118,433,723 | 020-460 | 14:18:33 | | | | 29811685 | 유 | 0 |
| 2012-05-21 | 전화요금 | 81,850 | 01095282240kt | 118,351,873 | 020-460 | 03:28:41 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-05-21 | 전화요금 | 190,790 | 01095886302kt | 118,161,083 | 020-460 | 03:28:41 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-05-23 | 대체지급 | 500,000 | 농협산청공장경비 | 117,661,083 | 020-460 | 09:25:48 | 01181802170852 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 112,000 | 국민고문님선물 | 117,549,083 | 020-460 | 09:26:47 | 00410221051 5924 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 660,000 | 신한고문료 | 116,889,083 | 020-460 | 09:27:45 | 088100016692649 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 6,600,000 | 신한소송비용(공정 | 110,289,083 | 020-460 | 09:29:01 | 088100016692649 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 4,840,000 | 신한연지대및송달료 | 105,449,083 | 020-460 | 09:30:04 | 088110261978465 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 50,000 | 부산공증수수료 | 105,399,083 | 020-460 | 09:31:50 | 032154010032830 | | | 29811685 | 유 | 0 |
| 2012-05-25 | 대출이자 | 7,002,739 | 1240900030769 | 98,396,344 | 020-758 | 03:56:32 | | | | 80399999 | 무 | 0 |
| 2012-05-25 | 전화요금 | 260,260 | KT974300005 | 98,136,084 | 020-460 | 03:56:32 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-05-25 | 전화요금 | 11,860 | KT745817205 | 98,124,224 | 020-460 | 03:56:32 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-05-25 | 통신요금 | 43,780 | SKYLIFE1205 | 98,080,444 | 020-460 | 03:56:32 | 8008842 | | | 80399999 | 무 | 0 |
| 2012-05-25 | 대체지급 | 280,000 | 농협법연등기부등본 | 97,800,444 | 020-460 | 15:58:45 | 01126602000156 | | | 41112245 | 유 | 0 |
| 2012-05-25 | 대체지급 | 1,045,000 | 부산정수용자재(S | 96,755,444 | 020-460 | 16:00:35 | 032105010052799 | | | 41112245 | 유 | 0 |
| 2012-05-25 | 대체지급 | 1,000,000 | 부산사무실시재 | 95,755,444 | 020-460 | 16:01:55 | 1005901899676 | (주)엘케어 | | 41112245 | 유 | 0 |
| 2012-05-25 | F/B 출금 | 220,000 | 송정섭세무사 | 95,535,444 | 020-085 | 17:47:02 | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 |
| 2012-05-29 | 대체지급 | 5,000,000 | 농협섬연개발레인트 | 90,535,444 | 020-460 | 16:29:04 | 01185102136488 | | | 41112245 | 유 | 0 |
| 2012-05-29 | 대체지급 | 100,000 | 농협부가세 | 90,435,444 | 020-460 | 16:30:29 | 01210005056133555 | | | 41112245 | 유 | 0 |
| 2012-05-31 | 대체지급 | 13,867,907 | 5월분 급여 | 76,567,537 | 020-460 | 14:51:53 | | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 433,240 | 농협2505호관리 | 76,134,297 | 020-460 | 14:53:41 | 01119230064782919 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 457,750 | 농협2506호관리 | 75,676,547 | 020-460 | 14:56:25 | 01119230064782923 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 132,000 | 농협소방안전관리업 | 75,544,547 | 020-460 | 14:58:00 | 0123510162354703 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 5,838,250 | 부산동우판지5월자 | 69,706,297 | 020-460 | 14:59:16 | 032043130009805 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 1,567,500 | 농협수질검사비 | 68,138,797 | 020-460 | 15:00:23 | 01217811051005510 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 163,680 | 농협전기안전관리대 | 67,975,117 | 020-460 | 15:01:51 | 0123550014075473 | | | 29811685 | 유 | 0 |
| 2012-06-01 | 카드 | 2,789,276 | 우리카드결제 - 00 | 65,185,841 | 020-151 | 04:42:53 | | | | 80399999 | 무 | 0 |
| 2012-06-01 | 대체지급 | 2,000,000 | 농협서석술부사장 | 63,185,841 | 020-460 | 10:58:50 | 01180502384244 | | | 29811685 | 유 | 0 |
| 2012-06-05 | 전기요금 | 992,530 | 05 월 전기요금 | 62,193,311 | 020-600 | 04:08:59 | 1006300000289 | 한국전력공사 | | 80399999 | 무 | 0 |
| 2012-06-07 | 대체지급 | 10,000,000 | 농협등기설정비용 | 52,193,311 | 020-460 | 14:23:06 | 01126602000156 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 건강보험 | 728,200 | 1205 국민건강 | 51,465,111 | 020-460 | 06:33:30 | 6102601 | | | 80399999 | [illegible] | [illegible] |
| 2012-06-11 | 건강보험 | 1,544,720 | 1205 국민연금 | 49,920,391 | 020-460 | 06:33:30 | 6105255 | | | 80399999 | [illegible] | [illegible] |
| 2012-06-11 | 건강보험 | 274,040 | 1205 고용보험 | 49,646,351 | 020-460 | 06:33:30 | 6105268 | | | 80399999 | [illegible] | [illegible] |
| 2012-06-11 | 건강보험 | 605,520 | 1205 산재보험 | 49,040,831 | 020-460 | 06:33:30 | 6105271 | | | 80399999 | [illegible] | [illegible] |
| 2012-06-11 | 현금지급 | 1,856,000 | 5월갑종근로소득세 | 47,184,831 | 020-460 | 16:08:45 | | | | 29811685 | [illegible] | [illegible] |
| 2012-06-11 | 현금지급 | 60,000 | 5월사업소득세 - 서 | 47,124,831 | 020-460 | 16:09:28 | | | | 29811685 | [illegible] | 0 |
| 2012-06-11 | 대체지급 | 141,135 | 5월공동경비정산 | 46,983,696 | 020-460 | 16:11:39 | 46006954113001 | (주)마리나엔터프리 | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 200,000 | 신한본점어전등기 - | 46,783,696 | 020-460 | 16:12:58 | 088110009587636 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 693,000 | 써티5월분자랑렌트 | 46,090,696 | 020-460 | 16:14:55 | 02712151320245 | | | 29811685 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.30

LK-840

DY-16.28

EOI Records

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 대체지급 | 66,000 | 부산신규학원의료원 | 46,024,698 | 020-460 | 16:15:41 | 032060ZZ0869654 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 50,000 | 부산본점이전공관비 | 45,974,698 | 020-460 | 16:16:44 | 032154010032830 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 880,000 | 농협자재직사용료( | 45,094,698 | 020-460 | 16:19:12 | 0213010093846151 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 191,610 | 농협5월분지방소득 | 44,903,088 | 020-460 | 16:29:08 | 0117900048975030 53 | | | 29811685 | 유 | 0 |
| 2012-06-13 | 이체 | KIM LAURA | 100,000,000 | 144,903,088 | 020-460 | 16:51:48 | 1002544404661 | KIM LAURA | 18211755 | 29310122 | 유 | 0 |
| 2012-06-13 | 대체지급 | 100,000,000 | 신한공항금관계 | 44,903,088 | 020-460 | 16:53:02 | 088110054149741 | | 18211755 | 29310122 | 유 | 0 |
| 2012-06-15 | CMS | 275,000 | 캡스월정료 | 44,628,088 | 020-460 | 03:22:55 | 997490008 | | | 80399999 | 유 | 0 |
| 2012-06-15 | 대체지급 | 5,000,000 | 농협섬미개발협먼트 | 39,628,088 | 020-460 | 16:20:34 | 0118510Z736488 | | | 29811685 | 유 | 0 |
| 2012-06-16 | 예금결산 | 예금결산이자 | 35,514 | 39,663,600 | 020-460 | 11:59:17 | | | | 80399999 | 유 | 0 |
| 2012-06-19 | 대체지급 | 2,868,800 | 농협간병학업소사무 | 36,794,800 | 020-460 | 14:36:49 | 0123560514305043 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 2,500,000 | 농협산청공장경비 | 35,294,800 | 020-460 | 14:37:34 | 0118180Z170852 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 1,600,000 | 부산DNI경부지원 | 33,694,800 | 020-460 | 14:38:27 | 032174130001774 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 850,000 | 농협세스코5월분점 | 32,844,800 | 020-460 | 14:39:11 | 0117300445701 1053 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 200,000 | 농협5/23공장C | 32,644,800 | 020-460 | 14:40:53 | 0128350145700035 5 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 300,000 | 농협5/23공장C | 32,344,800 | 020-460 | 14:40:53 | 0123560166729823 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 250,000 | 농협5/23공장C | 32,094,800 | 020-460 | 14:42:56 | 0128350145203416 6 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 100,000 | 농협5/23공장C | 31,994,800 | 020-460 | 14:42:56 | 01283501452029361 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체지급 | 20,000,000 | 농협서석술부사장 | 11,994,800 | 020-460 | 16:31:20 | 0118050Z384244 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 이체 | (주)로라유통 | 44,000,000 | 55,994,800 | 020-460 | 16:32:28 | 1005901969889 | (주)로라유통 | | 29811685 | 유 | 0 |
| 2012-06-21 | 전화요금 | 198,380 | 01096171555변 | 55,796,420 | 020-460 | 03:33:35 | 6104913 | | | 80399999 | 유 | 0 |
| 2012-06-21 | 전화요금 | 203,380 | 01095886302자 | 55,593,040 | 020-460 | 03:33:35 | 6104913 | | | 80399999 | 유 | 0 |
| 2012-06-25 | 대출이자 | 7,236,164 | 1240900030769 | 48,356,876 | 020-758 | 02:37:35 | | | | 80399999 | 유 | 0 |
| 2012-06-25 | 전화요금 | 258,930 | KT974300006 | 48,097,946 | 020-460 | 02:37:35 | 6100014 | | | 80399999 | 유 | 0 |
| 2012-06-25 | 전화요금 | 11,710 | KT7458Q7206 | 48,086,236 | 020-460 | 02:37:35 | 6100014 | | | 80399999 | 유 | 0 |
| 2012-06-25 | 통신요금 | 43,780 | SKYLIFE1206 | 48,042,456 | 020-460 | 02:37:35 | 8008842 | | | 80399999 | 유 | 0 |
| 2012-06-29 | 대체지급 | 13,867,907 | 6월분급여 | 34,174,549 | 020-460 | 12:00:56 | | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 449,240 | 농협2505호관리 | 33,725,309 | 020-460 | 12:10:51 | 01119230064782919 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 481,460 | 농협2506호관리 | 33,243,849 | 020-460 | 12:10:51 | 01119250064782919 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 866,000 | 신한동자수주동회장 | 32,377,849 | 020-460 | 12:10:51 | 088110261978465 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 현금지급 | 275,000 | ADT지라산전생어 | 32,102,849 | 020-460 | 12:14:21 | | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 190,000 | 농협사랑의울집한국 | 31,912,849 | 020-460 | 12:19:47 | 01191402031066 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 693,000 | 씨티6월분자동환료 | 31,259,849 | 020-460 | 12:19:47 | 02712151320245 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 132,000 | 농협6월소방안전과 | 31,127,849 | 020-460 | 12:19:47 | 0123510162354703 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 1,513,140 | 마리나경비정산 | 29,614,709 | 020-460 | 12:23:43 | 46006954113001 | (주)마리나엔터프라 | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 342,000 | 농협산청공공5월사 | 29,272,709 | 020-460 | 12:23:43 | 0123510227018563 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 616,000 | SC장선익고문심사 | 28,656,709 | 020-460 | 12:27:12 | 0235072Z255858 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체지급 | 163,680 | 농협전기안전관리대 | 28,493,029 | 020-460 | 12:27:12 | 0123550014075473 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 현금지급 | 89,018 | 회정남서통방송·마 | 28,404,011 | 020-460 | 12:28:27 | | | | 29811685 | 유 | 0 |
| 2012-07-02 | 카드 | 2,941,225 | 우리카드결제-00 | 25,462,786 | 020-151 | 03:23:51 | | | | 80399999 | 유 | 0 |
| 2012-07-06 | 전기요금 | 1,027,400 | 06월전기요금 | 24,435,386 | 020-600 | 03:47:11 | 1006300000289 | 한국전력공사 | | 80399999 | 유 | 0 |
| 2012-07-06 | 대체지급 | 2,000,000 | 농협서석술부사장 | 22,435,386 | 020-460 | 15:34:37 | 01180502384244 | | | 29811685 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS

504-16.31

LK-839

EOI Records

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-07-06 | 대체지급 | 1,000,000 | 부산사무실시재 | 21,435,386 | 020-460 | 15:34:37 | | 1005901899676 | 주식회사엘케이생물 | | 29811685 | 유 | 0 | |
| 2012-07-06 | 대체지급 | 101,000 | 6월경비사용잡식대 | 21,334,386 | 020-460 | 15:40:21 | | 1002046540052 | 정세훈 | | 29811685 | 유 | 0 | |
| 2012-07-06 | 대체지급 | 50,000 | 부산주총공증수수료 | 21,284,386 | 020-460 | 15:40:21 | | 032154010032830 | | | 29811685 | 유 | 0 | |
| 2012-07-09 | 대체지급 | 100,000 | 신용조사수수료지 | 21,184,386 | 020-758 | 15:01:20 | | 1948110007806 | | | 19110710 | 무 | 0 | |
| 2012-07-10 | 건강보험 | 1,056,760 | 1206 국민건강 | 20,127,626 | 020-460 | 03:22:29 | | 6102601 | | | 80399999 | 무 | 0 | |
| 2012-07-10 | 건강보험 | 868,790 | 1206 국민연금 | 19,258,836 | 020-460 | 03:22:23 | | 6105255 | | | 80399999 | 무 | 0 | |
| 2012-07-10 | 건강보험 | 147,490 | 1206 고용보험 | 19,111,346 | 020-460 | 03:22:23 | | 6105268 | | | 80399999 | 무 | 0 | |
| 2012-07-10 | 건강보험 | 249,280 | 1206 산재보험 | 18,862,066 | 020-460 | 03:22:23 | | 6105271 | | | 80399999 | 무 | 0 | |
| 2012-07-10 | 별단지급 | 2,173,610 | 제금합액 | 16,688,456 | 020-460 | 16:39:04 | | | | | 40732806 | 유 | 0 | |
| | 현금 | 1,856,000 | 갑근세 | | 020-460 | 16:39:04 | | | | | | | | |
| | 현금 | 120,000 | 사업소득세 | | 020-460 | 16:39:04 | | | | | | | | |
| | 현금 | 197,610 | 주민세 | | 020-460 | 16:39:04 | | | | | | | | |
| 2012-07-13 | 대체지급 | 4,000,000 | 농협클라크지계좌 | 12,688,456 | 020-460 | 09:37:48 | | 0113010103056491 | | | 29811685 | 유 | 0 | |
| 2012-07-13 | 대체지급 | 321,750 | 포장용벳엘트 | 12,366,706 | 020-460 | 09:37:48 | | 1005901226164 | 양진호 | | 29811685 | 유 | 0 | |
| 2012-07-23 | 전화요금 | 414,670 | 01096171551kt | 11,952,036 | 020-460 | 03:22:55 | | 6104913 | | | 80399999 | 무 | 0 | |
| 2012-07-23 | 전화요금 | 197,860 | 01095885302kt | 11,754,176 | 020-460 | 03:22:55 | | 6104913 | | | 80399999 | 무 | 0 | |
| 2012-07-25 | 대출이자 | 7,002,739 | 124090030768 | 4,751,437 | 020-758 | 03:51:33 | | | | | 80399999 | 무 | 0 | |
| 2012-07-25 | 전화요금 | 290,800 | KT974300007 | 4,460,637 | 020-460 | 03:51:33 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2012-07-25 | 전화요금 | 11,860 | KT745817207 | 4,448,777 | 020-460 | 03:51:33 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2012-07-25 | 통신요금 | 43,780 | SKYLIFE1207 | 4,404,997 | 020-460 | 03:51:33 | | 8008842 | | | 80399999 | 무 | 0 | |
| 2012-07-25 | 이체 | KIM LAURA | 100,000,000 | 104,404,997 | 020-460 | 15:27:35 | | 1002544404681 | KIM LAURA | 28310871 | 18211755 | 무 | 0 | |
| 2012-07-25 | 대체지급 | 983,220 | 로라유용 가수금반 | 103,421,777 | 020-460 | 16:05:53 | | | | | 18211755 | 유 | 0 | |
| 2012-07-25 | F/B송금 | 440,000 | 송장세세무사 | 102,981,777 | 020-085 | 17:35:46 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | |
| 2012-07-26 | 대체지급 | 2,000,000 | 팔레트보증금 | 100,981,777 | 020-460 | 16:31:50 | | 13319932813301 | 아주렌탈주식회사 | | 28310871 | 유 | 0 | |
| 2012-07-30 | 대체지급 | 5,000,000 | 농협기부금 | 95,981,777 | 020-460 | 14:35:15 | | 0113020337200091 | | | 28310871 | 유 | 0 | |
| 2012-07-30 | 대체지급 | 10,000,000 | 우체기부금 | 85,981,777 | 020-460 | 14:35:15 | | 07170356102022738 | | | 28310871 | 유 | 0 | |
| 2012-07-30 | 대체지급 | 5,000,000 | 기부금 | 80,981,777 | 020-460 | 14:35:15 | | 1002044288745 | 김진환 | | 28310871 | 유 | 0 | |
| 2012-07-31 | 대체지급 | 9,850,303 | 7월분급여 | 71,131,474 | 020-460 | 09:49:43 | | | | | 28310871 | 유 | 0 | |
| 2012-07-31 | 대체지급 | 433,260 | 농협2505호관리 | 70,698,214 | 020-460 | 09:58:18 | | 01119230064782919 | | | 28310871 | 유 | 0 | |
| 2012-07-31 | 대체지급 | 457,300 | 농협2506호관리 | 70,240,914 | 020-460 | 09:58:18 | | 01119230064782923 | | | 28310871 | 유 | 0 | |
| 2012-07-31 | 대체지급 | 3,988,560 | 농협신검공장재산세 | 66,252,354 | 020-460 | 11:00:46 | | 01179000687503053 | | | 28310871 | 유 | 0 | |
| 2012-07-31 | 대체지급 | 275,000 | ADT캡스6월분 | 65,977,354 | 020-460 | 11:02:23 | | | | | [illegible] | [illegible] | [illegible] | |
| 2012-07-31 | 대체지급 | 1,000,000 | 부산사무실시재 | 64,977,354 | 020-460 | 17:25:29 | | 1005901899676 | 주식회사엘케이생물 | | [illegible] | [illegible] | 0 | |
| 2012-07-31 | 대체지급 | 660,000 | 신한고문료6,7월 | 64,317,354 | 020-460 | 17:34:59 | | 0681000166926 49 | | | [illegible] | [illegible] | [illegible] | |
| 2012-07-31 | 대체지급 | 880,000 | 농협지게차사용료7 | 63,437,354 | 020-460 | 17:34:59 | | 0113010083846151 | | | [illegible] | [illegible] | [illegible] | |
| 2012-07-31 | 대체지급 | 20,000 | 국민상품페어지체적 | 63,417,354 | 020-460 | 17:34:59 | | 004099201040 02289 | | | [illegible] | [illegible] | [illegible] | |
| 2012-07-31 | 대체지급 | 1,990,225 | 마리나경비정산 | 61,427,129 | 020-460 | 17:40:48 | | 46006954013001 | (주)마리나엔터프라 | | [illegible] | [illegible] | 0 | |
| 2012-07-31 | 대체지급 | 1,141,000 | 하나6,7월사용료 | 60,286,129 | 020-460 | 17:40:48 | | 08114391570194237 | | | 28310871 | 유 | 0 | |
| 2012-07-31 | 대체지급 | 2,500,000 | 부산불퇴이지계약금 | 57,786,129 | 020-460 | 17:40:48 | | 032174130001774 | | | 28310871 | 유 | 0 | |
| 2012-08-01 | 카드 | 4,127,800 | 우리카드결제·00 | 53,658,329 | 020-151 | 03:18:07 | | | | | 80399999 | 무 | 0 | |
| 2012-08-06 | 전기요금 | 1,064,430 | 07월 전기요금 | 52,593,899 | 020-800 | 03:19:13 | | 1006300000289 | 한국전력공사 | | 80399999 | 무 | 0 | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS

504-16.32

504-16.32

LK-838

EOI Records

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-07 | 대체지급 | 519,350 | 부산사무실관리외 | 52,074,549 | 020-460 | 14:49:00 | 032025120632852 | | | 28310871 | 유 | 0 |
| 2012-08-09 | 국고이체 | 수영세무서(징세과 | 38,475,000 | 90,549,559 | 020-150 | 10:39:33 | | | | 80399999 | 무 | 0 |
| 2012-08-09 | 대체지급 | 2,000,000 | 농협 8 월고문료 | 88,549,559 | 020-460 | 17:11:16 | 011805023384244 | | | 28310871 | 유 | 0 |
| 2012-08-09 | 대체지급 | 11,000,000 | 경남공사대금 | 77,549,559 | 020-460 | 17:11:16 | [illegible] | | | 28310871 | 유 | 0 |
| 2012-08-10 | 건강보험 | 1,342,120 | 1207 국민건강 | 76,207,439 | 020-460 | 03:40:42 | 6102601 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 건강보험 | 1,169,860 | 1207 국민연금 | 75,037,579 | 020-460 | 03:40:42 | 6105253 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 건강보험 | 109,200 | 1207 고용보험 | 74,928,379 | 020-460 | 03:40:42 | 6105268 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 건강보험 | 184,620 | 1207 산재보험 | 74,743,759 | 020-460 | 03:40:42 | 6105271 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 대체지급 | 840,000 | 농협여연바이오전조 | 73,903,759 | 020-460 | 15:43:44 | 011818024385 05 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 99,000 | 부산보러서, 라행인 | 73,804,759 | 020-460 | 15:43:44 | 032174130001774 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 330,000 | 신한 8 월고문료 | 73,474,759 | 020-460 | 15:43:44 | 088100016692649 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 693,000 | 세터 6 월렌트비 | 72,781,759 | 020-460 | 15:47:11 | 027121513020245 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 192,030 | 7월지방소득세 | 72,589,729 | 020-460 | 15:48:46 | | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 1,860,360 | 7 월 갑근세 | 70,729,369 | 020-460 | 15:48:46 | | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 60,000 | 7 월사업소득세 | 70,669,369 | 020-460 | 15:48:46 | | | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 840,000 | 시험생산일용 1 2 월 | 69,829,369 | 020-460 | 16:21:29 | 1002640534881 | 김준호 | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 770,000 | 시험생산일용 1 1 월 | 69,059,369 | 020-460 | 16:21:29 | 1002246523494 | 김성환 | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 550,000 | 농협시험생산일용 1 | 68,509,369 | 020-460 | 16:23:59 | 012801_352001439 | | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 400,000 | 농협시험생산일용 8 | 68,109,369 | 020-460 | 16:23:59 | 0128350145200035 5 | | | 28310871 | 유 | 0 |
| 2012-08-21 | 전화요금 | 165,920 | 01096171551kt | 67,943,449 | 020-460 | 03:23:50 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-08-21 | 전화요금 | 231,030 | 01095886302 4 | 67,712,419 | 020-460 | 03:23:51 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-08-23 | 국고이체 | 진주세무서 | 139,360 | 67,851,779 | 020-150 | 10:33:53 | | | | 80399999 | 무 | 0 |
| 2012-08-27 | 대출이자 | 7,236,164 | 1240900030769 | 60,615,615 | 020-758 | 02:30:37 | | | | 80399999 | 무 | 0 |
| 2012-08-27 | 전화요금 | 210,690 | KT974300008 | 60,404,925 | 020-460 | 02:30:37 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-08-27 | 전화요금 | 11,760 | KT7458017208 | 60,393,165 | 020-460 | 02:30:37 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-08-27 | 통신요금 | 43,780 | SKYLIFE1208 | 60,349,385 | 020-460 | 02:30:37 | 8008842 | | | 80399999 | 무 | 0 |
| 2012-08-27 | CMS | 234,960 | 아주렌탈 | 60,114,425 | 020-460 | 02:30:37 | 9951535619 | | | 80399999 | 무 | 0 |
| 2012-08-27 | F/B 출금 | 220,000 | 송정섭세무사 | 59,894,425 | 020-085 | 17:46:17 | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 |
| 2012-08-28 | 대체지급 | 5,500,000 | 국민변호사비용 | 54,394,425 | 020-460 | 17:50:01 | 004552490950859 83 | | | 28310871 | 유 | 0 |
| 2012-08-28 | 대체지급 | 10,000,000 | 경남건축대금 | 44,394,425 | 020-460 | 17:50:01 | 039603070022820 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 4,325,600 | 8 월분급여 | 40,068,825 | 020-460 | 16:33:48 | 1002044288745 | 김진환 | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 2,273,520 | 8 월분급여 | 37,795,305 | 020-460 | 16:33:48 | 1002946529429 | 임동현 | | [illegible] | | |
| 2012-08-31 | 대체지급 | 2,026,345 | 8 월분급여 | 35,768,960 | 020-460 | 16:33:48 | 1002845104738 | 최임선 | | 28310871 | | 0 |
| 2012-08-31 | 대체지급 | 491,630 | 농협 2 5 0 5 호관리 | 35,277,330 | 020-460 | 16:36:41 | 011192300647829 19 | | | [illegible] | | 0 |
| 2012-08-31 | 대체지급 | 503,040 | 농협 2 5 0 6 호관리 | 34,774,290 | 020-460 | 16:36:41 | 011192300647829 23 | | | 28310871 | | 0 |
| 2012-08-31 | 대체지급 | 1,036,710 | 마리나경매정산 | 33,737,580 | 020-460 | 16:40:04 | | | | [illegible] | | |
| 2012-08-31 | 대체지급 | 330,000 | 신한고문료 8 월 | 33,407,580 | 020-460 | 16:45:46 | 088100016692649 | | | 28310871 | | 0 |
| 2012-08-31 | 대체지급 | 8,604,880 | 기업시험생산병 2 2 | 24,802,700 | 020-460 | 16:45:46 | 003362013810010 19 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 1,820,000 | 병뚜껑 4 0 만개 | 22,982,700 | 020-460 | 16:45:46 | 33804103789 | 신성어노팩(주) | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 2,616,278 | 부산시험생산카톤박 | 20,366,422 | 020-460 | 16:48:21 | 082043130009805 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 880,000 | 농협수질개선부담금 | 19,486,422 | 020-460 | 16:48:21 | 01132101143961 | | | 28310871 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.33

LK-837

EOI Records

| Date | Type | Amount | Description | Balance | Branch | Time | | Account | Name | | Code | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 대체지급 | 62,500 | 부산주민세엘케이생 | 19,423,922 | 020-460 | 16:50:37 | | 032916910487247 | | | 28310871 | 유 | | 0 |
| 2012-08-31 | 대체지급 | 52,500 | 부산주민세로라유용 | 19,361,422 | 020-460 | 16:50:37 | | 032916910488565 | | | 28310871 | 유 | | 0 |
| 2012-08-31 | 대체지급 | 693,000 | 씨티조이렌트카7월 | 18,668,422 | 020-460 | 16:52:57 | | 02712151320245 | | | 28310871 | 유 | | 0 |
| 2012-08-31 | 대체지급 | 1,000,000 | 엘케이생활현금시재 | 17,668,422 | 020-460 | 16:52:57 | | 1005901899676 | 주식회사엘케이생활 | | 28310871 | 유 | | 0 |
| 2012-08-31 | 대체지급 | 880,000 | 농협지정지사용료8 | 16,788,422 | 020-460 | 16:52:57 | | 0113010093846151 | | | 28310871 | 유 | | 0 |
| 2012-08-31 | 대체지급 | 191,000 | 농협8월사용료 | 16,597,422 | 020-460 | 17:04:35 | | 01179004457013053 | | | 28310871 | 유 | | 0 |
| 2012-09-03 | 카드 | 1,441,482 | 우리카드결제-00 | 15,155,940 | 020-151 | 03:19:14 | | | | | 80399999 | 유 | | 0 |
| 2012-09-03 | 대체지급 | 10,000,000 | 우체기부금 | 5,155,940 | 020-460 | 09:08:16 | | 07170356102022738 | | | 28310871 | 유 | | 0 |
| 2012-09-03 | 대체지급 | 220,000 | 신한녹취록 | 4,935,940 | 020-460 | 09:35:36 | | 08810016387421 | | | 28310871 | 유 | | 0 |
| 2012-09-05 | 전기요금 | 1,345,820 | 08 월 전기요금 | 3,590,120 | 020-600 | 03:19:02 | | 1006300000289 | 한국전력공사 | | 80399999 | 무 | | 0 |
| 2012-09-05 | 대체지급 | 270,970 | 금고사무실관리 | 3,319,150 | 020-460 | 15:03:37 | | 0451443090137754 | | | 28310871 | 유 | | 0 |
| 2012-09-10 | 건강보험 | 1,088,120 | 1208 국민건강 | 2,231,030 | 020-460 | 03:23:30 | | 6102601 | | | 80399999 | 무 | | 0 |
| 2012-09-10 | 건강보험 | 632,300 | 1208 국민연금 | 1,598,730 | 020-460 | 03:23:30 | | 6105255 | | | 80399999 | 무 | | 0 |
| 2012-09-10 | 건강보험 | 95,350 | 1208 고용보험 | 1,503,380 | 020-460 | 03:23:31 | | 6105288 | | | 80399999 | 무 | | 0 |
| 2012-09-10 | 건강보험 | 161,240 | 1208 산재보험 | 1,342,140 | 020-460 | 03:23:31 | | 6105271 | | | 80399999 | 무 | | 0 |
| 2012-09-10 | 이체 | KIM LAURA | 50,000,000 | 51,342,140 | 020-460 | 11:11:16 | | 1002544404681 | KIM LAURA | | 18211755 | 유 | | 0 |
| 2012-09-10 | 대체지급 | 1,000,000 | SC로제이지계약금 | 50,342,140 | 020-460 | 17:49:19 | | 02350510031913 | | | 28310871 | 유 | | 0 |
| 2012-09-10 | 대체지급 | 1,860,350 | 8월갑근세 | 48,481,790 | 020-460 | 17:51:44 | | | | | 28310871 | 유 | | 0 |
| 2012-09-10 | 대체지급 | 192,030 | 8월주민세 | 48,289,750 | 020-460 | 17:51:44 | | | | | 28310871 | 유 | | 0 |
| 2012-09-10 | 대체지급 | 60,000 | 8월사업소득세 | 48,229,750 | 020-460 | 17:51:44 | | | | | 28310871 | 유 | | 0 |
| 2012-09-14 | 대체지급 | 10,000,000 | 우체기부금 | 38,229,750 | 020-460 | 09:37:06 | | 07170356102022738 | | | 28310871 | 유 | | 0 |
| 2012-09-14 | 대체지급 | 210,000 | 부산사무실관리 | 38,019,750 | 020-460 | 09:37:06 | | 0320[illegible]852 | | | 28310871 | 유 | | 0 |
| 2012-09-14 | 인터넷 | 디언아이박이운 | 2,500,000 | 40,519,750 | 032-138 | 13:51:51 | | 1120387312306 | | | 81499999 | 무 | | 0 |
| 2012-09-14 | 대체지급 | 550,000 | 신한소장작성비용 | 39,969,750 | 020-460 | 15:53:23 | | 088100016692649 | | | 28310871 | 유 | | 0 |
| 2012-09-14 | 대체지급 | 30,000 | 부산문번역-부경외 | 39,939,750 | 020-460 | 15:53:23 | | 032043020219639 | | | 28310871 | 유 | | 0 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 8,070 | 39,947,820 | 020-460 | 13:02:55 | | | | | 80399999 | 무 | | 0 |
| 2012-09-17 | CMS | 275,000 | 캡스월정료 | 39,672,820 | 020-460 | 03:19:22 | | 9974900062 | | | 80399999 | 무 | | 0 |
| 2012-09-21 | 전화요금 | 225,970 | 0109[illegible]302kt | 39,446,850 | 020-460 | 03:35:42 | | 6104913 | | | 80399999 | 무 | | 0 |
| 2012-09-21 | 전화요금 | 108,430 | 01096171551kt | 39,338,420 | 020-460 | 03:36:43 | | 6104913 | | | 80399999 | 무 | | 0 |
| 2012-09-24 | 대체지급 | 77,000 | 부산라벨인쇄비DN | 39,261,420 | 020-460 | 11:39:47 | | 032174130001774 | | | 28310871 | 유 | | 0 |
| 2012-09-24 | 대체지급 | 396,000 | 농협소방안전관리7 | 38,865,420 | 020-460 | 11:39:47 | | 0123510100354703 | | | 28310871 | 유 | | 0 |
| 2012-09-25 | 대출이자 | 7,236,164 | 12409VU030769 | 31,629,256 | 020-758 | 04:10:41 | | | | | 80399999 | 무 | | 0 |
| 2012-09-25 | 전화요금 | 198,400 | K1974300009 | 31,430,856 | 020-460 | 04:10:41 | | 6100014 | | | 80399999 | 무 | | 0 |
| 2012-09-25 | 전화요금 | 11,710 | K1745817209 | 31,419,146 | 020-460 | 04:10:41 | | 6100014 | | | [illegible] | | | |
| 2012-09-25 | 통신요금 | 43,780 | SKYLIFE1209 | 31,375,366 | 020-460 | 04:10:41 | | 8008842 | | | [illegible] | | | |
| 2012-09-25 | CMS | 61,380 | 아주렌탈 | 31,313,986 | 020-460 | 04:10:41 | | 9951535619 | | | [illegible] | | | |
| 2012-09-25 | F/B 출금 | 220,000 | 송장설세무사 | 31,093,986 | 020-085 | 17:47:47 | | 1005901187726 | 효성에프엠에스주식회 | | [illegible] | | | |
| 2012-09-28 | 대체지급 | 4,325,600 | 9월분급여 | 26,768,386 | 020-460 | 14:28:20 | | 1002044288745 | 김전환 | | [illegible] | | | |
| 2012-09-28 | 대체지급 | 6,749,251 | 영어퇴직금 | 20,019,135 | 020-460 | 14:28:20 | | 1002044288745 | 김전환 | | [illegible] | | | |
| 2012-09-28 | 대체지급 | 2,273,520 | 9월분급여 | 17,745,615 | 020-460 | 14:31:40 | | | | | [illegible] | | | 0 |
| 2012-09-28 | 대체지급 | 2,026,345 | 9월분급여 | 15,719,270 | 020-460 | 14:31:40 | | | | | 28310871 | 유 | | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF [illegible] TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS [illegible] GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS

504-16.34

LK-836

504-16.34

LHK_0119

EOI Records

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 대체지급 | | 542,230 | 농협 2 5 0 5호관리 | 15,177,040 | 020-460 | 17:09:46 | | 01119230064782919 | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 549,390 | 농협 2 5 0 6호관리 | 14,627,650 | 020-460 | 17:09:46 | | 01119230064782923 | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 195,295 | 마리나경비정산 | 14,432,355 | 020-460 | 17:09:46 | | 46006954113001 | (주) 마리나엔터프라 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 191,000 | 농협9월사용료 | 14,241,355 | 020-460 | 17:12:57 | | 01179004457011053 | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 8,600,000 | 기업시험생산정 2 2 | 5,641,355 | 020-460 | 17:12:57 | | 00336201380001019 | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 1,700,000 | 명루정 4 0 판기 | 3,941,355 | 020-460 | 17:12:57 | | 33804105789 | 산성이노텍 (주) | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 1,000,000 | 현금시재 | 2,941,355 | 020-460 | 17:20:02 | | 1005901899676 | 주식회사물게이생활 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 583,000 | 농협 7 월성수검사비 | 2,358,355 | 020-460 | 17:20:02 | | 01217831051005510 | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 20,000 | 성수택배비용 | 2,338,355 | 020-460 | 17:21:51 | | 1007946529429 | 임동전 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 40,000 | 부산성수택배비용 | 2,298,355 | 020-460 | 17:21:51 | | [illegible] | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 56,650 | 농협산정지점주민세 | 2,241,705 | 020-460 | 17:24:24 | | 01179000897503053 | | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | | 693,000 | 씨티조이헨토카 8 월 | 1,548,705 | 020-460 | 17:24:24 | | 02712151320245 | | | 28310871 | 유 | 0 |
| 2012-10-02 | 카드 | | 1,548,705 | 우리카드 결제 . 0 0 | 0 | 020-151 | 03:24:12 | | | | | 80399999 | 무 | 0 |
| 2012-10-02 | 이체 | KIM LAURA | | 50,000,000 | 50,000,000 | 020-460 | 17:20:17 | | 1002544404480 | KIM LAURA | | 28310871 | 무 | 0 |
| 2012-10-02 | 대체지급 | | 707,060 | 농협산림토지재산세 | 49,292,940 | 020-460 | 17:20:56 | | 01179000697503053 | | | 28310871 | 유 | 0 |
| 2012-10-02 | 카드 | | 927,865 | 우리카드결제 | 48,365,075 | 020-151 | 17:21:09 | | | | | 83799999 | 무 | 0 |
| 2012-10-05 | 전기요금 | | 1,165,240 | 09 월 전기요금 | 47,199,835 | 084-425 | 03:19:17 | | 1006300000289 | 한국전력공사 | | 80399999 | 무 | 0 |
| 2012-10-05 | 대체지급 | | 2,700,000 | 부산시험생산지재비 | 44,499,835 | 020-460 | 15:42:13 | | [illegible] | | | 28310871 | 유 | 0 |
| 2012-10-08 | 대체지급 | | 700,000 | 굳고사우실청소 | 43,799,835 | 020-460 | 11:06:40 | | 04514430901377754 | | | 28310871 | 유 | 0 |
| 2012-10-10 | 건강보험 | | 2,165,300 | 1209 국민건강 | 41,634,535 | 020-460 | 03:23:57 | | 6102601 | | | 80399999 | 무 | 0 |
| 2012-10-10 | 건강보험 | | 632,300 | 1209 국민연금 | 41,002,235 | 020-460 | 03:23:58 | | 6105255 | | | 80399999 | 무 | 0 |
| 2012-10-10 | 건강보험 | | 161,240 | 1209 산재보험 | 40,840,995 | 020-460 | 03:23:58 | | 6105271 | | | 80399999 | 무 | 0 |
| 2012-10-10 | 대체지급 | | 100,000 | 신한송달료 2 건 | 40,740,995 | 020-460 | 15:43:37 | | 08801002851978465 | | | 28310871 | 유 | 0 |
| 2012-10-10 | 일괄지급 | | 2,283,440 | 지급총액 | 38,457,555 | 020-460 | 16:00:21 | | | | | 28310871 | 유 | 0 |
| | 대체 | | 1,860,360 | 9월급여갑근세 | | 020-460 | 16:00:21 | | | | | | | |
| | 대체 | | 215,500 | 9월퇴직소득세 | | 020-460 | 16:00:21 | | | | | | | |
| | 대체 | | 207,580 | 9월급여주민세 | | 020-460 | 16:00:21 | | | | | | | |
| 2012-10-15 | CMS | | 275,000 | 캡스월정료 | 38,182,555 | 020-460 | 03:21:22 | | 9974900062 | | | 80399999 | 무 | 0 |
| 2012-10-16 | 대체지급 | | 180,645 | 굳고사우실관리비 | 38,001,910 | 020-460 | 14:17:51 | | 04514430901377754 | | | 28310871 | 유 | 0 |
| 2012-10-16 | 대체지급 | | 797,000 | 부산대지임특허 | 37,204,910 | 020-460 | 14:17:51 | | [illegible] | | | 28310871 | 유 | 0 |
| 2012-10-22 | 전화요금 | | 133,910 | 0109617155 | 37,071,000 | 020-460 | 03:26:30 | | 6104913 | | | 80399999 | 무 | 0 |
| 2012-10-22 | 전화요금 | | 218,220 | 0109588630 | 36,852,780 | 020-460 | 03:26:31 | | 6104913 | | | 80399999 | 무 | 0 |
| 2012-10-22 | CMS | | 220,000 | 캡스공사비 | 36,632,780 | 020-460 | 03:26:31 | | 9974900062 | | | 80399999 | 무 | 0 |
| 2012-10-25 | 대출이자 | | 7,002,739 | 1240900307 69 | 29,630,041 | 020-758 | 04:06:14 | | | | | 80399999 | | |
| 2012-10-25 | 전화요금 | | 161,200 | KT974300010 | 29,468,841 | 020-460 | 04:06:14 | | 6100014 | | | [illegible] | | |
| 2012-10-25 | 전화요금 | | 11,780 | KT745817210 | 29,457,061 | 020-460 | 04:06:14 | | 6100014 | | | [illegible] | | |
| 2012-10-25 | 통신요금 | | 43,780 | SKYLIFE0210 | 29,413,281 | 020-460 | 04:06:14 | | 8008842 | | | [illegible] | | |
| 2012-10-25 | CMS | | 184,800 | 아주전빌 | 29,228,481 | 020-460 | 04:06:14 | | 9951535619 | | | [illegible] | | |
| 2012-10-25 | 대체지급 | | 1,430,000 | 신한고문료 · 경만은 | 27,798,481 | 020-460 | 16:51:38 | | 08810001669 2649 | | | [illegible] | | 0 |
| 2012-10-25 | 대체지급 | | 693,000 | 씨티조이헨트카1 0 | 27,105,481 | 020-460 | 16:51:38 | | 02712151320245 | | | [illegible] | 유 | 0 |
| 2012-10-25 | 대체지급 | | 132,000 | 농협소방안전수수료 | 26,973,481 | 020-460 | 16:51:58 | | 01235101623547 03 | | | 28310871 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS

504-16.35

LK-835

# Exhibit 36

LK-058

발급확인

# 예금거래 실적 증명서

예 금 주 : KIM LAURA HIJA　　주민(사업자)번호: Redacted
계좌번호 : [Redacted]0758　　상품명 : 외화정기예금 (자동갱신
예금구분 :　　통 화 : USD　　계좌상태 : 중도해약
적용이율 : 01.153　　신 규 일 : 2011-06-16　　만 기 일 : 2012-04-16
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌 번 호:　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-06-16 | 입금 | | 3,000,000.000 | 3,000,000.000 | 020-460 | 29211311 | 15:52:28 |
| 2011-11-16 | 입금 | 이자지급 | 6,985.340 | 3,006,985.340 | 020-460 | 80399999 | 10:33:55 |
| 2011-11-16 | 입금 | 자동갱신 | 0.000 | 3,006,985.340 | 020-460 | 80399999 | 10:33:55 |

[ 이하여백 ]

deposit

아닌듯.

$2,689 ??

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 10:49:23 ( 1/1 )

II

LK-279

발급확인

예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : KIM LAURA HIJA　　주민(사업자)번호: [redacted]
계좌번호 : [redacted]0758　　상품명 : 외화정기예금 (자동갱신
예금구분 :　　통 화 : USD　　계좌상태 : 중도해약
적용이율 : 01.153　　신 규 일 : 2011-06-16　　만 기 일 : 2012-04-16
조회기간 : 2012-01-01 ~ 2012-12-31
모 계 좌 번 호:　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-02-13 | 지급 | 해지 | 3,006,985.340 | 0.000 | 020-460 | 29811685 | 14:26:54 |

[ 이하여백 ]

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 10:49:23 ( 1/1 )

400-10,79

LHK_0193

# Exhibit 37

LK-263

| 발급확인 | |
|---|---|

## 예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : K I M  L A U R A  H I J A  주민(사업자)번호 : Redacted Redacted
계좌번호 : [redacted]
상 품 명 : M a g i c  7  적금
세금우대 : 무
신 규 일 : 2011-07-01  적용금리 : 04.000
해 지 일 : 2012-12-12
만 기 일 : 2014-07-01
조회기간 : 2011-01-01 ~ 2011-12-31
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 1 | 예금신규 | 500,000 | 0 | 500,000 | 120140 | 020-460 | 14:54:31 |
| 2011-08-01 | 1 | 자동이체 | 500,000 | 0 | 1,000,000 | 121099 | 020-460 | 03:43:23 |
| 2011-09-01 | 1 | 자동이체 | 500,000 | 0 | 1,500,000 | 121099 | 020-460 | 03:31:04 |
| 2011-10-04 | 1 | 자동이체 | 500,000 | 0 | 2,000,000 | 121099 | 020-460 | 03:34:09 |
| 2011-11-01 | 1 | 자동이체 | 500,000 | 0 | 2,500,000 | 121099 | 020-460 | 03:33:57 |
| 2011-12-01 | 1 | 자동이체 | 500,000 | 0 | 3,000,000 | 121099 | 020-460 | 03:33:13 |

[ 이하여백 ]

400-10,63

우리은행 마린시티지점  조작자 : 류재은  출력일자 : 2013-07-29 10:48:02 ( 1/1 )

LK-064

발급확인

# 예금거래 실적 증명서

예 금 주 : KIM LAURA HIJA　　주인(사업자)번호 : Redacted Redacted
계좌번호 : [Redacted]9534　　상 품 명 : Magic 7 적금
세금우대 : 무　　신 규 일 : 2011-07-01　　적용금리 : 04.000
해 지 일 : 2012-12-12　　만 기 일 : 2014-07-01
조회기간 : 2012-01-01 ~ 2012-12-31　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 1 | 자동이체 | 500,000 | 0 | 3,500,000 | 121099 | 020-460 | 03:38:47 |
| 2012-02-01 | 1 | 자동이체 | 500,000 | 0 | 4,000,000 | 121099 | 020-460 | 03:31:49 |
| 2012-03-02 | 1 | 자동이체 | 500,000 | 0 | 4,500,000 | 121099 | 020-460 | 03:31:28 |
| 2012-04-02 | 1 | 자동이체 | 500,000 | 0 | 5,000,000 | 121099 | 020-460 | 03:43:19 |
| 2012-05-02 | 1 | 자동이체 | 500,000 | 0 | 5,500,000 | 121099 | 020-460 | 03:31:11 |
| 2012-06-01 | 1 | 자동이체 | 500,000 | 0 | 6,000,000 | 121099 | 020-460 | 04:57:13 |
| 2012-07-02 | 1 | 자동이체 | 500,000 | 0 | 6,500,000 | 121099 | 020-460 | 03:50:01 |
| 2012-08-01 | 1 | 자동이체 | 500,000 | 0 | 7,000,000 | 121099 | 020-460 | 03:31:49 |
| 2012-09-03 | 1 | 자동이체 | 500,000 | 0 | 7,500,000 | 121099 | 020-460 | 03:33:17 |
| 2012-10-02 | 1 | 자동이체 | 500,000 | 0 | 8,000,000 | 121099 | 020-460 | 03:45:01 |
| 2012-11-01 | 1 | 자동이체 | 500,000 | 0 | 8,500,000 | 121099 | 020-460 | 03:32:59 |
| 2012-12-03 | 1 | 자동이체 | 500,000 | 0 | 9,000,000 | 121099 | 020-460 | 03:37:20 |
| 2012-12-12 | 1 | 대체해지 | ✓9,103,643 (A) | ✓(B) 15,960 | 0 | 127001 | 020-460 | 15:22:50 |

[ 이하여백 ]

(A) 9,103,643
(B) (15,960)
K 9,087,683

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 10:48:02 ( 1/1 )

K4

# Exhibit 38

LK-400

발급확인

# 예 금 거 래 실 적 증 명

Taxpayer Provided

예 금 주 : 주식회사엘케이생물
계좌번호 : [redacted]9676
신 규 일 : 2011-08-23
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : [redacted]
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|---|
| 2011-08-23 | 예금신규 | | | | 5,000,000 | 5,000,000 | 020-460 | 15:40:41 |
| 2011-08-30 | C D 지급 | | 1,000,000 | #203178402157 | | 4,000,000 | 084-317 | 16:37:21 |
| 2011-08-30 | C D 지급 | | 500,000 | #203178402158 | | 3,500,000 | 084-317 | 16:38:00 |
| 2011-09-09 | C D 지급 | | 300,000 | #202410005042 | | 3,200,000 | 020-241 | 09:47:39 |
| 2011-09-16 | C D 지급 | | 200,000 | #203178403016 | | 3,000,000 | 084-317 | 10:12:55 |
| 2011-09-17 | 예금결산 | 예금결산이자 | | | 261 | 3,000,261 | 020-460 | 14:05:09 |
| 2011-09-19 | C D 지급 | | 800,000 | #204600002017 | | 2,200,261 | 020-460 | 09:45:19 |
| 2011-10-11 | C D 지급 | | 300,000 | #204600001077 | | 1,900,261 | 020-460 | 15:13:49 |
| 2011-10-28 | 현금지급 | | 200,000 | | | 1,700,261 | 084-317 | 09:19:11 |
| 2011-12-17 | 예금결산 | 예금결산이자 | | | 470 | 1,700,731 | 020-460 | 16:03:48 |
| 2011-12-30 | C D 청구 | | 600,000 | | | 1,100,731 | 020-460 | 10:23:12 |

[ 이하여백 ]

400-13.2

우리은행 마린시티지점  조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 1/1 )



LK-407

| 발급확인 | |
|---|---|

# 예 금 거 래 실 적 증 명

Taxpayer Provided

예 금 주 : 주식회사엘케이생물
계좌번호 : 676
신 규 일 : 2011-08-23
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 :
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 타행CD | | 100,800 | 9000243263573856 | | 999,931 | 045-569 | 19:30:51 |
| 2012-02-07 | CD청구 | | 200,000 | | | 799,931 | 020-460 | 14:49:23 |
| 2012-02-24 | 현금지급 | | 300,000 | | | 499,931 | 020-241 | 09:39:06 |
| 2012-03-02 | 현금지급 | | 300,000 | | | 199,931 | 020-460 | 15:35:58 |
| 2012-03-16 | 이체 | (주) 지리산찬샘이 | | | 2,000,000 | 2,199,931 | 020-460 | 15:41:49 |
| 2012-03-17 | 예금결산 | 예금결산이자 | | | 214 | 2,200,145 | 020-460 | 15:35:43 |
| 2012-03-19 | CD지급 | | 500,000 | #204600002014 | | 1,700,145 | 020-460 | 10:48:12 |
| 2012-04-02 | CD지급 | | 500,000 | #203178404032 | | 1,200,145 | 084-317 | 10:48:41 |
| 2012-04-17 | CD지급 | | 300,000 | #204600002053 | | 900,145 | 020-460 | 14:21:42 |
| 2012-05-02 | CD지급 | | 500,000 | #204600002015 | | 400,145 | 020-460 | 10:40:20 |
| 2012-05-15 | CD지급 | | 400,000 | #204600002032 | | 145 | 020-460 | 13:30:02 |
| 2012-05-15 | 인터넷 | 최임선 | | | 5,000 | 5,145 | 020-460 | 15:39:28 |
| 2012-05-25 | 이체 | 부산사무실시계 | | | 1,000,000 | 1,005,145 | 020-460 | 16:01:55 |
| 2012-05-29 | 인터넷 | 은진투어 | | | 830,000 | 1,835,145 | 023-500 | 14:58:45 |
| 2012-05-30 | CD지급 | | 600,000 | #202410005186 | | 1,235,145 | 020-241 | 13:28:14 |
| 2012-05-31 | CD지급 | | 500,500 | #202410005006 | | 734,645 | 020-241 | 08:05:26 |
| 2012-06-08 | CD지급 | | 500,000 | #204600001116 | | 234,645 | 020-460 | 16:16:16 |
| 2012-06-16 | 예금결산 | 예금결산이자 | | | 186 | 234,831 | 020-460 | 14:51:35 |
| 2012-07-03 | CD지급 | | 200,000 | #202410004222 | | 34,831 | 020-241 | 17:34:49 |
| 2012-07-06 | 이체 | 주식회사엘케이생물 | | | 1,000,000 | 1,034,831 | 020-460 | 15:34:37 |
| 2012-07-10 | CD지급 | | 500,000 | #203178402101 | | 534,831 | 084-317 | 14:02:17 |
| 2012-07-26 | 타행CD | | 500,000 | 0650206505461704 | | 34,831 | 039-724 | 12:58:57 |
| 2012-07-31 | 이체 | 주식회사엘케이생물 | | | 1,000,000 | 1,034,831 | 020-460 | 17:25:29 |
| 2012-08-07 | 타행CD | | 500,000 | 0650206505461704 | | 534,831 | 039-724 | 09:49:15 |
| 2012-08-21 | 타행CD | | 300,000 | 0650206505461704 | | 234,831 | 039-724 | 09:16:54 |
| 2012-08-30 | 타행CD | | 200,500 | 0650206505461704 | | 34,331 | 039-724 | 18:17:59 |
| 2012-08-31 | 이체 | 주식회사엘케이생물 | | | 1,000,000 | 1,034,331 | 020-460 | 16:52:57 |
| 2012-09-04 | 타행CD | | 500,000 | 0650206505461704 | | 534,331 | 039-724 | 13:36:13 |
| 2012-09-15 | 예금결산 | 예금결산이자 | | | 92 | 534,423 | 020-460 | 16:38:33 |
| 2012-09-18 | NICE | | 201,000 | 0960918149550 | | 333,423 | 096-425 | 12:41:23 |
| 2012-09-21 | CD지급 | | 200,500 | #202410003184 | | 132,923 | 020-241 | 21:01:32 |
| 2012-09-28 | 이체 | 주식회사엘케이생물 | | | 1,000,000 | 1,132,923 | 020-460 | 17:20:02 |
| 2012-09-28 | CD지급 | | 200,000 | #202410004343 | | 932,923 | 020-241 | 17:51:48 |
| 2012-10-10 | 타행CD | | 300,000 | 0650206505461704 | | 632,923 | 039-724 | 09:34:02 |
| 2012-10-24 | 타행CD | | 400,000 | 0650206505461704 | | 232,923 | 039-724 | 09:36:13 |
| 2012-10-28 | 타행CD | | 100,800 | 0650206505461704 | | 132,123 | 006-552 | 17:09:29 |
| 2012-11-08 | 타행CD | | 120,000 | 0650206505461704 | | 12,123 | 039-724 | 10:14:42 |
| 2012-11-09 | 이체 | 주식회사엘케이생물 | | | 1,500,000 | 1,512,123 | 020-460 | 14:00:19 |
| 2012-11-09 | 타행CD | | 700,000 | 0650206505461704 | | 812,123 | 039-724 | 14:09:10 |
| 2012-11-12 | 이체 | 주식회사엘케이생물 | | | 1,000,000 | 1,812,123 | 020-460 | 09:39:03 |
| 2012-11-13 | 타행CD | | 1,000,000 | 0650206505461704 | | 812,123 | 039-724 | 10:18:34 |
| 2012-11-13 | 타행CD | | 400,000 | 0650206505461704 | | 412,123 | 039-724 | 10:19:30 |
| 2012-11-30 | 타행CD | | 200,000 | 0650206505461704 | | 212,123 | 039-724 | 14:08:57 |
| 2012-12-06 | 타행CD | | 200,800 | 0650206505461704 | | 11,323 | 032-074 | 20:25:29 |
| 2012-12-07 | 이체 | 주식회사엘케이생물 | | | 570,000 | 581,323 | 020-460 | 14:15:05 |
| 2012-12-10 | 타행CD | | 570,000 | 0650206505461704 | | 11,323 | 039-724 | 14:30:07 |
| 2012-12-15 | 예금결산 | 예금결산이자 | | | 60 | 11,383 | 020-460 | 16:42:16 |

[ 이하여백 ]

400-13.9

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 1/1 )

LHK_0166

# Exhibit 39

LK-419

| 발급확인 | |
|---|---|

# 예 금 거 래 실 적 증 명 서 Taxpayer Provided

예 금 주 : (주) 로라유통
계좌번호 : [Redacted]9689
신 규 일 : 2011-12-29
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : Redacted
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2011-12-29 | 예금신규 | | | 0 | 0 | 020-460 | 15:00:02 |
| 2011-12-29 | 대체입금 | | | 50,000,000 | 50,000,000 | 020-460 | 15:03:21 |
| 2011-12-29 | 대체입금 | | | 260,000,000 | 310,000,000 | 020-460 | 15:11:47 |
| 2011-12-29 | 대체지급 | 300,000,000 | 모아전자 | | 10,000,000 | 020-460 | 17:01:19 |
| 2011-12-30 | 대체지급 | 471,500 | 국민김백영 | | 9,528,500 | 020-460 | 14:07:27 |
| 2011-12-30 | 현금지급 | 2,000 | 타행송금수수료 | | 9,526,500 | 020-460 | 14:09:04 |
| 2011-12-30 | 현금지급 | 3,000 | OTP발급수수료 | | 9,523,500 | 020-460 | 14:09:46 |
| 2011-12-30 | 인터넷 | 4,400 | 인증서수수료 | | 9,519,100 | 020-460 | 18:35:20 |
| 2011-12-30 | 인터넷 | 499,960 | 법인설립등록비 | | 9,019,140 | 020-460 | 18:46:32 |

[ 이하여백 ]

400-14.1

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 17:30:44 ( 1/1 )

LK-420

발급확인

예 금 거 래 실 적 증 명 서 Taxpayer Provided

예 금 주 : (주) 로라유통
계좌번호 : [redacted]689
신 규 일 : 2011-12-29
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 : [redacted]
상 품 명 : 가업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적요 | 지급금액 | 입금금액 | 내용 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|---|
| 2012-01-03 | 인터넷 | 500,500 | | 국민책값 | 8,518,640 | 020-460 | 11:07:34 |
| 2012-01-04 | 인터넷 | 12,000 | | 국민증명서10통 | 8,506,640 | 020-460 | 19:19:00 |
| 2012-01-06 | 인터넷 | 4,400 | | 인증서수수료 | 8,502,240 | 020-460 | 11:02:50 |
| 2012-01-06 | 인터넷 | | 100,000,000 | (주) 이지라이프 | 108,502,240 | 006-736 | 18:49:46 |
| 2012-01-09 | 현금지급 | 46,950 | | | 108,455,290 | 020-460 | 11:55:41 |
| 2012-01-10 | 인터넷 | 52,200 | | 국민김상무KTX티 | 108,403,090 | 020-460 | 18:09:48 |
| 2012-01-11 | 인터넷 | | 7,600 | 김진환상무 KTX 차, | 108,410,690 | 004-102 | 17:11:29 |
| 2012-01-13 | 인터넷 | 43,000 | | 김진환상무KTX | 108,367,690 | 020-460 | 11:23:34 |
| 2012-01-13 | 인터넷 | | 20,000,000 | (주) 이지라이프 | 128,367,690 | 006-736 | 16:52:49 |
| 2012-01-31 | 인터넷 | 110,000 | | 부산1월이호종회계 | 128,257,690 | 020-460 | 09:02:29 |
| 2012-02-06 | 인터넷 | | 30,000,000 | (주) 이지라이프 | 158,257,690 | 006-736 | 16:57:58 |
| 2012-02-10 | 건강보험 | 308,980 | | 1201 국민건강 | 157,948,710 | 020-460 | 04:35:09 |
| 2012-02-15 | 인터넷 | | 20,000 | (주) 이지라이프 | 157,968,710 | 006-736 | 18:24:32 |
| 2012-02-21 | 인터넷 | 100,000 | | 판매예치금 | 157,868,710 | 020-460 | 13:17:52 |
| 2012-02-23 | 인터넷 | | 100,000 | (주) 이지라이프 | 157,968,710 | 006-736 | 11:41:48 |
| 2012-02-24 | 국고이체 | | 19,360 | 수영세무서 (종세과 | 157,988,070 | 020-150 | 12:14:50 |
| 2012-02-27 | 펌뱅킹 | | 664,300 | 옥션 | 158,652,370 | 023-427 | 12:54:22 |
| 2012-02-28 | 대체지급 | 118,937,040 | | 모아전자지급 | 39,715,330 | 020-460 | 16:12:53 |
| 2012-03-12 | 건강보험 | 308,980 | | 1202 국민건강 | 39,406,350 | 020-460 | 04:49:00 |
| 2012-03-15 | 펌뱅킹 | | 724,901 | 옥션 | 40,131,251 | 023-427 | 11:50:04 |
| 2012-03-15 | 대체지급 | 324,178 | | | 39,807,073 | 020-460 | 15:54:43 |
| 2012-03-16 | 펌뱅킹 | | 1,449,802 | 옥션 | 41,256,875 | 023-427 | 10:52:44 |
| 2012-03-17 | 예금결산 | | 19,083 | 예금결산이자 | 41,275,958 | 020-460 | 11:59:35 |
| 2012-03-19 | 펌뱅킹 | | 724,901 | 옥션 | 42,000,859 | 023-427 | 11:04:46 |
| 2012-03-21 | 펌뱅킹 | | 724,901 | 옥션 | 42,725,760 | 023-427 | 12:25:24 |
| 2012-03-22 | 펌뱅킹 | | 2,899,614 | 옥션 | 45,625,374 | 023-427 | 11:20:07 |
| 2012-03-23 | 펌뱅킹 | | 724,901 | 옥션 | 46,350,275 | 023-427 | 11:47:59 |
| 2012-03-26 | 펌뱅킹 | | 725,001 | 옥션 | 47,075,276 | 023-427 | 11:53:02 |
| 2012-03-30 | 펌뱅킹 | | 724,901 | 옥션 | 47,800,177 | 023-427 | 11:01:10 |
| 2012-04-09 | 펌뱅킹 | | 724,901 | 옥션 | 48,525,078 | 023-427 | 11:33:24 |
| 2012-04-10 | 건강보험 | 308,980 | | 1203 국민건강 | 48,216,098 | 020-460 | 04:33:02 |
| 2012-05-10 | 건강보험 | 308,980 | | 1204 국민건강 | 47,907,118 | 020-460 | 04:39:26 |
| 2012-05-25 | F/B 출금 | 440,000 | | 송창섭세무사 | 47,467,118 | 020-085 | 19:15:42 |
| 2012-06-11 | 건강보험 | 308,980 | | 1205 국민건강 | 47,158,138 | 020-460 | 08:05:09 |
| 201206-16 | 예금결산 | | 10,184 | 예금결산이자 | 47,168,322 | 020-460 | 10:59:23 |
| 2012-06-19 | 대체지급 | 44,000,000 | | 주식회사엘케이생활 | 3,168,322 | 020-460 | 16:32:28 |
| 2012-07-10 | 건강보험 | 308,980 | | 1206 국민건강 | 2,859,342 | 020-460 | 04:38:00 |
| 2012-07-24 | F/B 출금 | 220,000 | | 송창섭세무사 | 2,639,342 | 020-085 | 17:44:52 |
| 2012-08-01 | F/B 출금 | 220,000 | | 송창섭세무사 | 2,419,342 | 020-085 | 17:55:23 |
| 2012-08-10 | 건강보험 | 308,980 | | 1207 국민건강 | 2,110,362 | 020-460 | 04:52:21 |
| 2012-09-10 | 건강보험 | 308,980 | | 1208 국민건강 | 1,801,382 | 020-460 | 04:38:23 |
| 2012-09-15 | 예금결산 | | 1,001 | 예금결산이자 | 1,802,383 | 020-460 | 12:01:38 |
| 2012-09-25 | F/B 출금 | 110,000 | | 송창섭세무사 | 1,692,383 | 020-085 | 19:29:26 |
| 2012-10-10 | 건강보험 | 308,980 | | 1209 국민건강 | 1,383,403 | 020-460 | 04:38:40 |
| 2012-10-25 | F/B 출금 | 110,000 | | 송창섭세무사 | 1,273,403 | 020-085 | 19:20:28 |
| 2012-11-12 | 건강보험 | 308,980 | | 1210 국민건강 | 964,423 | 020-460 | 04:57:54 |
| 2012-11-14 | 이체 | | 5,000,000 | 주식회사엘케이생활 | 5,964,423 | 020-460 | 09:43:35 |
| 2012-11-26 | F/B 출금 | 110,000 | | 송창섭세무사 | 5,854,423 | 020-085 | 19:45:02 |
| 2012-12-10 | 건강보험 | 308,980 | | 1211 국민건강 | 5,545,443 | [illegible] | [illegible] |

400.14.2

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 17:30:44 ( 1/2 )

LK-421

예 금 주 : (주) 로라유통 계좌번호 : T[redacted]r Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-12-15 | 예금결산 | 예금결산이자 | 740 | 5,546,183 | 020-460 | 12:27:17 |
| 2012-12-24 | F/B 출금 | 110,000 송창섭세무사 | | 5,436,183 | 020-085 | 18:23:57 |
| 2012-12-27 | 카드 | 531,340 우리카드결제-00 | | 4,904,843 | 020-151 | 05:03:34 |
| 2012-12-28 | 인터넷 | 4,400 인증서수수료 | | 4,900,443 | 020-460 | 17:44:13 |
| 2012-12-28 | 인터넷 | 4,400 인증서수수료 | | 4,896,043 | 020-460 | 17:46:17 |

[ 이하여백 ]

400-14.3

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 17:30:44 ( 2/2 )

# EOI Records

LB&I-APMA
APR 08 2016
RECEIVED

## 예금거래실적증명서

| | | | |
|---|---|---|---|
| 예금주 | (주)로라유통 | 주민(사업자)번호 | Redacted |
| 계좌번호 | [Redacted]9089 | 상품명 | 기업자유예금 |
| 신규일자 | 2011-12-29 | 관리점 | 마린시티(지) (20-460) |
| 조회기간 | 20090101 ~ 20141231 | 변환계좌 | |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 타행금액합계 | 상대은행코드 | 상대 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 예금신규 | | 0 | 0 | 020-460 | 15:00:02 | | | | 19015509 | 19211042 | 무 | 0 | | |
| 2011-12-29 | 대체입금 | | 50,000,000 | 50,000,000 | 020-460 | 15:03:21 | | | | | 19211042 | 유 | 0 | | |
| 2011-12-29 | 대체입금 | | 260,000,000 | 310,000,000 | 020-460 | 15:21:47 | | | | 17811589 | 29811685 | 유 | 0 | | |
| 2011-12-29 | 대체지급 | 300,000,000 | 모아전자 | 10,000,000 | 020-460 | 17:01:19 | | | | 19211042 | 19015509 | 유 | 0 | | |
| 2011-12-30 | 대체지급 | 471,500 | 국민김백엽 | 9,528,500 | 020-460 | 14:07:27 | | [illegible] | | | 19211042 | 유 | 0 | | |
| 2011-12-30 | 현금지급 | 2,000 | 타행송금수수료 | 9,526,500 | 020-460 | 14:09:04 | | | | | 19211042 | 유 | 0 | | |
| 2011-12-30 | 현금지급 | 3,000 | OTP발급수수료 | 9,523,500 | 020-460 | 14:09:46 | | | | | 19211042 | 유 | 0 | | |
| 2011-12-30 | 인터넷 | 4,400 | 인증서수수료 | 9,519,100 | 020-460 | 18:35:20 | | 1005901969689 | (주)로라유통 | | 80599999 | 무 | 0 | | |
| 2011-12-30 | 인터넷 | 499,960 | 법인설립등록비 | 9,019,140 | 020-460 | 18:46:32 | | 46004052412001 | KIM LAURA | | 80599999 | 무 | 0 | | |
| 2012-01-03 | 인터넷 | 500,500 | 국민책갈 | 8,518,640 | 020-460 | 11:07:34 | | 472240029199 | | | 80599999 | 무 | 0 | | |
| 2012-01-04 | 인터넷 | 12,000 | 국민증명서10통 | 8,506,640 | 020-460 | 19:19:00 | | 102210515924 | | | 80599999 | 무 | 0 | | |
| 2012-01-06 | 인터넷 | 4,400 | 인증서수수료 | 8,502,240 | 020-460 | 11:02:50 | | 1005901969689 | (주)로라유통 | | 80599999 | 무 | 0 | | |
| 2012-01-06 | 인터넷 | (주)이지라이프 | 100,000,000 | 108,502,240 | 006-736 | 18:49:46 | | 73600101329695 | | | 81499999 | 무 | 0 | | |
| 2012-01-09 | 현금지급 | 46,950 | | 108,455,290 | 020-460 | 11:55:41 | | | | | 19111151 | 유 | 0 | | |
| 2012-01-10 | 인터넷 | 52,200 | 국민김상무KTX티 | 108,403,090 | 020-460 | 18:09:48 | | 102210515924 | | | 80599999 | 무 | 0 | | |
| 2012-01-11 | 인터넷 | 김진환상무 KTX 차 | 7,600 | 108,410,690 | 004-102 | 17:11:29 | | 102210515924 | | | 81499999 | 무 | 0 | | |
| 2012-01-13 | 인터넷 | 43,000 | 김진환상무KTX | 108,367,690 | 020-460 | 11:23:34 | | 1002044288745 | 김진환 | | 80599999 | 무 | 0 | | |
| 2012-01-13 | 인터넷 | (주)이지라이프 | 20,000,000 | 128,367,690 | 006-736 | 16:52:49 | | 73600101329695 | | | 81499999 | 무 | 0 | | |
| 2012-01-31 | 인터넷 | 110,000 | 부산1월이모총회계 | 128,257,690 | 020-460 | 09:02:29 | | 08102023160 | | | 80399999 | 무 | 0 | | |
| 2012-02-06 | 인터넷 | (주)이지라이프 | 30,000,000 | 158,257,690 | 006-736 | 16:57:58 | | 73600101329695 | | | 81499999 | 무 | 0 | | |
| 2012-02-10 | 건강보험 | 308,980 | 1201 국민건강 | 157,948,710 | 020-460 | 04:35:09 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-02-15 | 인터넷 | (주)이지라이프 | 20,000 | 157,968,710 | 006-736 | 18:24:32 | | 73600101329695 | | | 81499999 | 무 | 0 | | |
| 2012-02-21 | 인터넷 | 100,000 | 판매예치금 | 157,868,710 | 020-460 | 13:17:52 | | 62001629518704 | | | [illegible] | [illegible] | [illegible] | | |
| 2012-02-23 | 인터넷 | (주)이지라이프 | 100,000 | 157,968,710 | 006-736 | 11:41:48 | | 73600101329695 | | | [illegible] | [illegible] | [illegible] | | |
| 2012-02-24 | 국고이체 | 수영세무서(정세과 | 19,360 | 157,988,070 | 020-150 | 12:14:50 | | | | | [illegible] | [illegible] | [illegible] | | |
| 2012-02-27 | 펌뱅킹 | 옥션 | 664,300 | 158,652,370 | 023-427 | 12:54:22 | | 42720109588 | | | [illegible] | [illegible] | [illegible] | | |
| 2012-02-28 | 대체지급 | 118,937,040 | 모아전자지급 | 39,715,330 | 020-460 | 16:12:53 | | | | 18211755 | [illegible] | [illegible] | [illegible] | | |
| 2012-03-12 | 건강보험 | 308,980 | 1202 국민건강 | 39,406,350 | 020-460 | 04:49:00 | | 6102601 | | | [illegible] | [illegible] | [illegible] | | |
| 2012-03-15 | 펌뱅킹 | 옥션 | 724,901 | 40,131,251 | 023-427 | 11:50:04 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-15 | 대체지급 | 324,178 | | 39,807,073 | 020-460 | 15:54:43 | | | | | 19111151 | 유 | 0 | | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY OR INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE [illegible]

504-16.2

504-16.2

LK-895

EOI Records

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | [illegible] | AD | OP | 유무통 | [illegible] | 상대은행코드 | 상대 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 펌뱅킹 | 옥션 | 1,449,802 | 41,256,875 | 023-427 | 10:52:44 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-17 | 예금결산 | 예금결산이자 | 19,083 | 41,275,958 | 020-460 | 11:59:35 | | | | | 80399999 | 무 | 0 | | |
| 2012-03-19 | 펌뱅킹 | 옥션 | 724,901 | 42,000,859 | 023-427 | 11:04:46 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-21 | 펌뱅킹 | 옥션 | 724,901 | 42,725,760 | 023-427 | 12:25:24 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-22 | 펌뱅킹 | 옥션 | 2,899,614 | 45,625,374 | 023-427 | 11:20:07 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-23 | 펌뱅킹 | 옥션 | 724,901 | 46,350,275 | 023-427 | 11:47:59 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-26 | 펌뱅킹 | 옥션 | 725,001 | 47,075,276 | 023-427 | 11:53:02 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-03-30 | 펌뱅킹 | 옥션 | 724,901 | 47,800,177 | 023-427 | 11:01:10 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-04-09 | 펌뱅킹 | 옥션 | 724,901 | 48,525,078 | 023-427 | 11:33:24 | | 42720109588 | | | 81499999 | 무 | 0 | | |
| 2012-04-10 | 건강보험 | 308,980 | 1203 국민건강 | 48,216,098 | 020-460 | 04:33:02 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-05-10 | 건강보험 | 308,980 | 1204 국민건강 | 47,907,118 | 020-460 | 04:39:26 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-05-25 | F/B 출금 | 440,000 | 송창섭세무사 | 47,467,118 | 020-085 | 19:15:42 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-06-11 | 건강보험 | 308,980 | 1205 국민건강 | 47,158,138 | 020-460 | 08:05:09 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-06-16 | 예금결산 | 예금결산이자 | 10,184 | 47,168,322 | 020-460 | 10:59:23 | | | | | 80399999 | 무 | 0 | | |
| 2012-06-19 | 대체지급 | 44,000,000 | 주식회사엘케이생활 | 3,168,322 | 020-460 | 16:32:28 | | 1005601855417 | 주식회사엘케이생활 | | 29811685 | 유 | 0 | | |
| 2012-07-10 | 건강보험 | 308,980 | 1206 국민건강 | 2,859,342 | 020-460 | 04:38:00 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-07-24 | F/B 출금 | 220,000 | 송창섭세무사 | 2,639,342 | 020-085 | 17:44:52 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-08-01 | F/B 출금 | 220,000 | 송창섭세무사 | 2,419,342 | 020-085 | 17:55:23 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-08-10 | 건강보험 | 308,980 | 1207 국민건강 | 2,110,362 | 020-460 | 04:52:21 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-09-10 | 건강보험 | 308,980 | 1208 국민건강 | 1,801,382 | 020-460 | 04:38:23 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-09-15 | 예금결산 | 예금결산이자 | 1,001 | 1,802,383 | 020-460 | 12:01:38 | | | | | 80399999 | 무 | 0 | | |
| 2012-09-25 | F/B 출금 | 110,000 | 송창섭세무사 | 1,692,383 | 020-085 | 19:29:26 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-10-10 | 건강보험 | 308,980 | 1209 국민건강 | 1,383,403 | 020-460 | 04:38:40 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-10-25 | F/B 출금 | 110,000 | 송창섭세무사 | 1,273,403 | 020-085 | 19:20:28 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-11-12 | 건강보험 | 308,980 | 1210 국민건강 | 964,423 | 020-460 | 04:57:54 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-11-14 | 이체 | 주식회사엘케이생활 | 5,000,000 | 5,964,423 | 020-460 | 09:43:35 | | 1005601855417 | 주식회사엘케이생활 | | 28310871 | 무 | 0 | | |
| 2012-11-26 | F/B 출금 | 110,000 | 송창섭세무사 | 5,854,423 | 020-085 | 19:45:02 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-12-10 | 건강보험 | 308,980 | 1211 국민건강 | 5,545,443 | 020-460 | 05:19:29 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2012-12-15 | 예금결산 | 예금결산이자 | 740 | 5,546,183 | 020-460 | 12:27:17 | | | | | 80399999 | 무 | 0 | | |
| 2012-12-24 | F/B 출금 | 110,000 | 송창섭세무사 | 5,436,183 | 020-085 | 18:23:57 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | 0 | | |
| 2012-12-27 | 카드 | 531,340 | 우리카드결제 - 0 0 | 4,904,843 | 020-151 | 05:03:34 | | | | | 80399999 | 무 | 0 | | |
| 2012-12-28 | 인터넷 | 4,400 | 인증서수수료 | 4,900,443 | 020-460 | 17:44:13 | | 1005901969689 | (주)로라유통 | | 80599999 | 무 | 0 | | |
| 2012-12-28 | 인터넷 | 4,400 | 인증서수수료 | 4,896,043 | 020-460 | 17:46:17 | | 1005901969689 | (주)로라유통 | | 80599999 | 무 | 0 | | |
| 2013-01-10 | 건강보험 | 308,980 | 1212 국민건강 | 4,587,063 | 020-460 | 05:17:22 | | 6102601 | | | 80399999 | | | | |
| 2013-01-25 | F/B 출금 | 110,000 | 송창섭세무사 | 4,477,063 | 020-085 | 19:02:31 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 | | | |
| 2013-01-28 | 카드 | 690,000 | 우리카드결제 - 0 0 | 3,787,063 | 020-151 | 05:19:38 | | | | | 80399999 | 무 | | | |
| 2013-02-12 | 건강보험 | 313,780 | 1301 국민건강 | 3,473,283 | 020-460 | 05:29:26 | | 6102601 | | | 80399999 | | | | |
| 2013-02-20 | 국고이체 | 수영세무서(징세과 | 30,000 | 3,503,283 | 020-150 | 10:23:48 | | | | | 80399999 | | | | |
| 2013-02-25 | F/B 출금 | 110,000 | 송창섭세무사 | 3,393,283 | 020-085 | 19:50:40 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | | 0 | | |
| 2013-02-27 | 카드 | 635,750 | 우리카드결제 - 0 0 | 2,757,533 | 020-151 | 05:50:46 | | | | | 80399999 | 무 | 0 | | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY OR TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.3

LK-896

# EOI Records

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부기정보 | [illegible] | AD | OP | 유무통 | [illegible] | 상대은행코드 | 상대 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-03-11 | 건강보험 | 313,780 | 1302 국민건강 | 2,443,753 | 020-460 | 06:33:50 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2013-03-16 | 예금결산 | 예금결산이자 | 1,016 | 2,444,769 | 020-460 | 13:00:02 | | | | | 80399999 | 무 | 0 | | |
| 2013-03-25 | F/B 출금 | 110,000 | 송정섭세무사 | 2,334,769 | 020-085 | 19:12:53 | | 1005901187726 | [illegible] | | 80399999 | 무 | 0 | | |
| 2013-03-27 | 카드 | 335,000 | 우리카드결제 - 0 0 | 1,999,769 | 020-151 | 04:43:22 | | | | | 80399999 | 무 | 0 | | |
| 2013-04-10 | 건강보험 | 313,780 | 1303 국민건강 | 1,685,989 | 020-460 | 05:13:03 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2013-04-24 | 국고이체 | 수영세무서 ( 정세과 | 4,750 | 1,690,739 | 020-150 | 10:24:18 | | | | | 80399999 | 무 | 0 | | |
| 2013-04-25 | F/B 출금 | 110,000 | 송정섭세무사 | 1,580,739 | 020-085 | 19:05:28 | | 1005901187726 | [illegible] | | 80399999 | 무 | 0 | | |
| 2013-04-29 | 카드 | 373,050 | 우리카드결제 - 0 0 | 1,207,689 | 020-151 | 04:49:31 | | | | | 80399999 | 무 | 0 | | |
| 2013-05-10 | 건강보험 | 313,780 | 1304 국민건강 | 893,909 | 020-460 | 05:13:48 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2013-05-24 | F/B 출금 | 110,000 | 송정섭세무사 | 783,909 | 020-085 | 18:12:49 | | 1005901187726 | [illegible] | | 80399999 | 무 | 0 | | |
| 2013-05-27 | 카드 | 380,750 | 우리카드결제 - 0 0 | 403,159 | 020-151 | 04:59:52 | | | | | 80399999 | 무 | 0 | | |
| 2013-05-27 | 이체 | 주식회사엘케어생활 | 5,000,000 | 5,403,159 | 020-460 | 16:37:03 | | 1005601855417 | [illegible] | | 28310871 | 유 | 0 | | |
| 2013-06-10 | 건강보험 | 313,780 | 1305 국민건강 | 5,089,379 | 020-460 | 06:02:44 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2013-06-15 | 예금결산 | 예금결산이자 | 590 | 5,089,969 | 020-460 | 11:10:08 | | | | | 80399999 | 무 | 0 | | |
| 2013-06-27 | 카드 | 955,890 | 우리카드결제 - 0 0 | 4,134,079 | 020-151 | 04:46:31 | | | | | 80399999 | 무 | 0 | | |
| 2013-07-10 | 건강보험 | 313,780 | 1306 국민건강 | 3,820,299 | 020-460 | 05:08:25 | | 6102601 | | | 80399999 | 무 | 0 | | |
| 2013-07-29 | 카드 | 688,615 | 우리카드결제 - 0 0 | 3,131,684 | 020-151 | 04:42:12 | | | | | 80399999 | 무 | 0 | | |
| 2013-08-28 | 국고이체 | 수영세무서 ( 정세과 | 108,900 | 3,240,584 | 020-150 | 10:13:08 | | | | | 80399999 | 무 | 0 | | |
| 2013-08-27 | 카드 | 152,450 | 우리카드결제 - 0 0 | 3,088,134 | 020-151 | 04:44:41 | | | | | 80399999 | 무 | 0 | | |
| 2013-09-18 | 예금결산 | 예금결산이자 | 948 | 3,089,082 | 020-460 | 12:50:17 | | | | | 80399999 | 무 | 0 | | |
| 2013-12-12 | 평병원 | 보험료환급금 | 1,768,790 | 4,857,872 | 003-623 | 17:01:17 | | 04700022901548 | | | 81499999 | 무 | 0 | 003 | 기 |
| 2013-12-12 | 평병원 | 장기보험환급금 | 115,760 | 4,973,632 | 003-623 | 17:01:34 | | 62300000101249 | | | 81499999 | 무 | 0 | 003 | 기 |
| 2013-12-21 | 예금결산 | 예금결산이자 | 842 | 4,974,474 | 020-460 | 10:26:31 | | | | | 80399999 | 무 | 0 | | |
| 2014-02-25 | 대체지급 | 4,974,474 | | 0 | 020-460 | 09:42:51 | | | | | 28310871 | 유 | 0 | | |
| 2014-03-15 | 예금결산 | 예금결산이자 | 899 | 899 | 020-460 | 13:13:50 | | | | | 80399999 | 무 | 0 | | |
| 2014-06-21 | 예금결산 | 예금결산이자 | 0 | 899 | 020-460 | 10:20:54 | | | | | 80399999 | 무 | 0 | | |
| 2014-09-20 | 예금결산 | 예금결산이자 | 0 | 899 | 020-460 | 11:45:36 | | | | | 80399999 | 무 | 0 | | |
| 2014-12-20 | 예금결산 | 예금결산이자 | 0 | 899 | 020-460 | 11:07:58 | | | | | 80399999 | 무 | 0 | | |

[이 하 여 백]

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.4

LK-897

504-164

# Exhibit 40

LK-404

| 발급확인 | |
|---|---|

# 예금거래실적증명서

Taxpayer Provided

예 금 주 : 주식회사엘케이생물
계좌번호 : [REDACTED]6539
신 규 일 : 2011-10-24
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : [REDACTED]
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2011-10-24 | 예금신규 | | | 0 | 0 | 020-758 | 09:01:00 |
| 2011-10-25 | 현금입금 | 수입인지세 | | 175,000 | 175,000 | 020-758 | 11:33:07 |
| 2011-10-25 | 대체지급 | 대출제부대비용 | 175,000 | | 0 | 020-524 | 11:33:16 |
| 2011-10-25 | 이체 | (주) 지리산찬샘이 | | 3,867,675 | 3,867,675 | 020-460 | 15:20:20 |
| 2011-10-25 | 현금지급 | | 3,867,675 | | 0 | 020-758 | 16:17:32 |
| 2011-11-24 | 이체 | (주) 지리산찬샘이 | | 7,311,780 | 7,311,780 | 020-460 | 16:37:30 |
| 2011-11-25 | 대출이자 | 1240900030769 | 7,311,780 | | 0 | 020-758 | 04:28:33 |
| 2011-12-17 | 예금결산 | 예금결산이자 | | 0 | 0 | 020-758 | 13:36:25 |

[ 이하여백 ]

400-13.6

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 1/1 )

LK-408

예 금 거 래 실 적 증 명 Taxpayer Provided

예 금 주 : 주식회사엘케이생물
계좌번호 : [REDACTED]5539
신 규 일 : 2011-10-24
조회기간 : 2012-01-01 ~ 2012-12-31

주인(사업자)번호 : [REDACTED]
상 품 명 : 기업자유예금
관리점 : 아린시티 (지) [20-460]

| 거래일자 | 적 요 | | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-01-25 | 이체 | (주) 지리산찬샘이 | | 7,082,054 | 7,082,054 | 020-460 | 12:14:22 |
| 2012-01-25 | 이체 | (주) 지리산찬샘이 | | 1,182,300 | 8,264,354 | 020-460 | 12:15:07 |
| 2012-01-25 | 매체지급 | 대출제부대비용 | 1,182,300 | | 7,082,054 | 020-524 | 14:01:16 |
| 2012-01-25 | 대출이자 | 1240900030769 | 6,854,794 | | 227,260 | 020-758 | 20:42:36 |
| 2012-03-17 | 예금결산 | 예금결산이자 | | 0 | 227,260 | 020-758 | 13:27:18 |
| 2012-06-16 | 예금결산 | 예금결산이자 | | 0 | 227,260 | 020-758 | 12:10:10 |
| 2012-09-15 | 예금결산 | 예금결산이자 | | 0 | 227,260 | 020-758 | 13:08:17 |
| 2012-12-15 | 예금결산 | 예금결산이자 | | 0 | 227,260 | 020-758 | 13:53:07 |

[ 이하여백 ]

400-13.10

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 15:33:10 ( 1/1 )

# Exhibit 41

LK-090

예 금 거 래 실 적 증 명 서

발급확인

예 금 주 : KIM LAURA HIJA　　주민(사업자)번호 : Redacted Redacted
계좌번호 : [redacted]8258　　상 품 명 : 키위 정기예금2 차 (확정형)
세금우대 : 무　　신 규 일 : 2012-01-16　　적용금리 : 03.950
해 지 일 : 2012-12-12　　만 기 일 : 2013-01-16
조회기간 : 2012-01-01 - 2012-12-31　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 1 | 예금신규 | 50,000,000 | 0 | 50,000,000 | 120120 | 020-460 | 14:37:34 |
| 2012-12-12 | 1 | 대체해지 | 50,748,150 | 115,210 | 0 | 127001 | 020-460 | 15:06:24 |

[ 이하여백 ]

Q 70 Where is deposit from?

A: 3441

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 10:45:58 ( 1/1 )　　MI

# Exhibit 42

LK-281

| 발급확인 | |

# 예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : KIM LAURA HIJA　　주민(사업자)번호: Redacted Redacted
계좌번호 : [redacted]9546　　상품명 : 외화정기예금 (자동갱신
예금구분 :　　통 화 : USD　　계좌상태 : 중도해약
적용이율 : 00.793　　신 규 일 : 2012-02-13　　만 기 일 : 2012-12-13
조회기간 : 2012-01-01 ~ 2012-12-31
모 계 좌 번 호:　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-02-13 | 입금 | | 3,006,985.340 | 3,006,985.340 | 020-460 | 29811685 | 14:49:23 |
| 2012-07-13 | 입금 | 이자지급 | 11,666.900 | 3,018,652.240 | 020-460 | 80399999 | 10:32:01 |
| 2012-07-13 | 입금 | 자동갱신 | 0.000 | 3,018,652.240 | 020-460 | 80399999 | 10:32:01 |
| 2012-12-12 | 지급 | 해지 | 3,018,652.240 | 0.000 | 020-460 | 28310871 | 15:03:38 |

[ 이하여백 ]

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 10:49:23 ( 1/1 )

400-10,81

# Exhibit 43

LK-050

발급확인

# 예금거래 실적 증명서

예 금 주 : KIM LAURA HIJA　　주민(사업자)번호 : [redacted]
계좌번호 : [redacted]1926　　상 품 명 : 저축예금
신 규 일 : 2011-12-26　　관리점 : 마린시티 (지) [20-4 0] 6
조회기간 : 2011-01-01 ~ 2011-12-31

balance

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-26 | 예금신규 | | ✓50.000.000 F4 | 50.000.000 | 020-460 | 15:27:53 |
| 2011-12-29 | 대체해지 | ✓50.000.701 해지 Ⓐ | | 0 | 020-460 | 15:02:09 |

[ 이하여백 ]

transfer out.

Ⓐ 50,000,701 — ?
(10,000,701) — ⊘
F 40,000,000

# Exhibit 44

LK-087

예 금 거 래 실 적 증 명 서

발급확인

예 금 주 : K I M LAURA HIJA　　주민(사업자)번호: Redacted Redacted

계좌번호 : [redacted]3765　　상품명 : 대외계정 - 외국인거주자

예금구분 :　　통 화 : USD　　계좌상태 : 해약

적용이율 : 00.000　　신 규 일 : 2012-02-13　　만 기 일 :

조회기간 : 2012-01-01 ~ 2012-12-31

모 계 좌 번 호:　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-02-13 | 입금 | | ✓680,732.840 L12 | 680,732.840 | 020-460 | 29811685 | 14:43:14 |
| 2012-02-13 | 입금 | 외화보통세후 | 37.140 | 680,769.980 | 020-460 | 29811685 | 16:37:08 |
| 2012-02-13 | 입금 | 외화정기세후 | 2,176.720 | 682,946.700 | 020-460 | 29811685 | 16:38:17 |
| 2012-03-18 | 입금 | 예금결산이자 | 21.840 | 682,968.540 | 020-460 | 80399999 | 10:40:21 |
| 2012-06-17 | 입금 | 예금결산이자 | 58.420 | 683,026.960 | 020-460 | 80399999 | 10:16:59 |
| 2012-09-16 | 입금 | 예금결산이자 | 58.420 | 683,085.380 | 020-460 | 80399999 | 10:43:37 |
| 2012-12-12 | 지급 | 해지 | ✓683,085.380 ✓ | 0.000 | 020-460 | 28310871 | 15:19:52 |

[ 이하여백 ]

?

우리은행 마린시티지점　　조작자 : 류재은　　출력일자 : 2013-07-29 10:49:23 ( 1/1 )　　L11

LHK_0228

# Exhibit 45

LK-094

【 금융거래의 비밀보장 대상자료임 】

# ▶ 예금거래명세표 ◀

A/C#

◆ 계좌번호 : [REDACTED]6282 [종별:35] ◆ 고객명 : K I M L A U R A H I J A ◆ 조회부점 : 518

◆ 대상기간 : 2010-06-24 ~ 2012-07-16 ◆ 주민(사업자)번호 : [REDACTED] ◆ 조회자 행번 : 764833

◆ 과 목 명 : 퍼스트정기예금 ◆ 관리점 : 518 ◆ 조회일시 : 2015-11-05 11:31:36

| 거래일 | 거래내용 | 회차 | 월차 | 지급금액 w/d | 입금금액 deposit | 잔액 Bal | 수수료 | 대체금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | MTSISS | | | | 30,000,000 | 30,000,000 | | | 518 | 105 |
| 2012-07-16 | MTSISS | | | 30,000,000 | | 0 | | | 518 | 110 |

1/1

Standard Chartered

01

(11)

# Exhibit 46

LK-096

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 : [redacted]3627[종별:02] ◆ 고객명 : K I M L A U R A H I J A ◆ 조회부점 : 518
◆ 대상기간 : 2010-01-01 ~ 2012-08-14 ◆ 주민(사업자)번호 : [redacted] ◆ 조회자 행번 : 764833
◆ 과 목 명 : 월복리저축예금 ◆ 관리점 : 518 ◆ 조회일시 : 2015-11-05 11:27:45

| 거래일 | 거래내용 | 지급금액 (w/d) | 입금금액 (dep) | 잔액 (bal) | 수수료/명세번호(법단) | 타점금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | C.C | | 0 | 9,315 | | | 518 | |
| 2010-06-14 | C.C | | 0 | 9,315 | | | 518 | |
| 2010-09-13 | C.C | | 0 | 9,315 | | | 518 | |
| 2010-10-15 | C.C | 518-61-050218 | ✓ 43,609,791 0 | 43,619,106 | | | 518 | |
| 2010-10-15 | C.C | 518-61-042505 | ✓ 30,566,640 0 | 74,185,746 | | | 518 | |
| 2010-10-21 | C.C | 518-61-050207 | ✓ 32,906,380 0 | 107,092,126 | | | 518 | |
| 2010-10-21 | MTSMSS | 예금이자 | ✓ 15,481 0 | 107,107,607 | | | 527 | 100 |
| 2010-10-21 | MTSMSS | Ⓐ ✓ 107,092,126 | | 15,481 | | | 527 | 100 |
| 2010-10-22 | C.C | 예치이자입금 int | ✓ 4,464 0 | 19,945 | | | 527 | |
| 2010-12-13 | C.C | 결산이자 | 0 | 19,945 | | | 518 | |
| 2011-03-14 | C.C | 결산이자 | 0 | 19,945 | | | 518 | |
| 2011-06-13 | C.C | 결산이자 | 0 | 19,945 | | | 518 | |
| 2011-09-14 | C.C | 결산이자 | 0 | 19,945 | | | 518 | |
| 2011-12-12 | C.C | 결산이자 | 0 | 19,945 | | | 518 | |
| 2012-02-08 | C.C | 527-61-023908 | ✓ 111,612,751 0 | 111,632,696 | | | 518 | |
| 2012-02-08 | MTSMSS | Ⓑ ✓ 111,632,696 | | 0 | | | 518 | 106 |
| 2012-02-10 | C.C | 예치이자입금 int | ✓ 14,400 0 | 14,400 | | | 518 | |
| 2012-02-27 | C.C | 518-20-247995 | ✓ 8,342 0 | 22,748 | | | 017 | |
| 2012-03-12 | C.C | 결산이자 | 0 | 22,748 | | | 518 | |
| 2012-06-11 | C.C | 결산이자 | 0 | 22,748 | | | 518 | |
| 2012-08-10 | C.C | 518-61-065183 | ✓ 115,409,437 0 | 115,492,185 | | | 518 | |
| 2012-08-14 | MTSMSS | 115,492,185 | | 0 | | | 518 | 106 |

Ⓐ↑ 107,092,126
(320,315)
0 106,771,811

Ⓑ↑ 111,632,696
(720,926)
0 110,911,770

1/1

Standard Chartered 02



# Exhibit 47



LK-099

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 : [redacted]0207[좌번:01] ◆ 고객명 : 김환지 ◆ 조회부점 : 518
◆ 대상기간 : 201[illegible]-01 ~ 2010-10-21 ◆ 주민(사업자)번호 : [redacted] ◆ 조회자 행번 : 764833
◆ 과 목 명 : 수익증권 ◆ 관리점 : 518 ◆ 조회일시 : 2015-11-05 11:28:54

| 거래일 | 거래내용 | 회차 | 월차 | 지급금액 | 입금금액 | 잔액 | 수수료 | 미결금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-02-23 | C.0 | 3 | | | 0 | 39,85 | | | 518 | |
| 2010-10-21 | C.0 | 1 | | 39,851,486 | | 0 | | | 518 | |

Ⓐ 39,851,486
(-6,945,106) ?
32,906,380

1/1

Standard Chartered

06

LHK_0006

# Exhibit 48

LK-100

【 금융거래의 비밀보장 대상자료임 】

# ▶ 예금거래명세표 ◀

◆ 계좌번호 : [REDACTED]3908(종별:01) ◆ 고객명 : KIMLAURAHIJA ◆ 조회부점 : 518
◆ 대상기간 : 2010-10-22 ~ 2012-02-08 ◆ 주민(사업자)번호 : [REDACTED] ◆ 조회자 행번 : 764833
◆ 과 목 명 : 수익증권 ◆ 관리점 : 527 ◆ 조회일시 : 2015-11-05 11:30:24

| 거래일 | 거래내용 | 회차 | 월차 | 지급금액 | 입금금액 | 잔액 | 수수료 | 타점금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | C.C | 1 | | | ✓ 106,771,811 | 106,771,811 | | | 527 | |
| 2010-10-22 | C.C | | | 5,264 | 원익예치금이자 | 106,771,811 | | | 527 | |
| 2011-01-03 | C.C | 1 | | | -462,146 | 106,309,665 | | | 527 | |
| 2011-03-31 | C.C | | | 106,309,665 | | 0 | | | 527 | |
| 2011-03-31 | C.C | 1 | | | 106,309,665 | 106,309,665 | | | 527 | |
| 2012-01-02 | C.C | 1 | | | ✓ 3,714,056 | 110,023,721 | | | 518 | |
| 2012-02-08 | C.C | 1 | | ✓ 110,023,721 | | 0 | | | 518 | |

1/1

Standard Chartered

07

LHK_0014

# Exhibit 49

LK-102

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 : [redacted]518[종별:04] ◆ 고객명 : KIMLAURAHIJA ◆ 조회부점 : 518
◆ 대상기간 : 2012-02-10 ~ 2012-08-10 ◆ 주민(사업자)번호 : [redacted] ◆ 조회자 행번 : 764833
◆ 과목명 : 수익증권 ◆ 조회일시 : 2015-11-05 11:29:48

| 거래일 | 거래내용 | 회차 | 월차 | 지급금액 | 입금금액 | 잔액 | 수수료 | 타점금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | C.C | 1 | | | 110,911,770 | 110,911,770 | | | 518 | |
| 2012-02-10 | C.C | | | 17,016 | 주택청약예치금이자 | 110,911,770 | | | 518 | |
| 2012-08-10 | C.C | 1 | | 110,911,770 | | 0 | | | 518 | |

스탠다드차타드은행 부산해운대지점

1/1

Standard Chartered 08

LHK_0008

# Exhibit 50

LK-104

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 : [redacted]5293[종별:36] ◆ 고객명 : K I M L A U R A H I J A ◆ 조회부점 : 518
◆ 대상기간 : 2010-06-24 ~ 2012-07-16 ◆ 주민(사업자)번호 : ◆ 조회자 행번 : 764033
◆ 과 목 명 : 퍼스트저기예금 ◆ 관리점 : 518 ◆ 조회일시 : 2015-11-05 11:32:03

| 거래일 | 거래내용 | 회차 | 월차 | 지급금액 | 입금금액 | 잔액 | 수수료 | 타점금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | MTSMSS | | | | 30,000,000 | 30,000,000 | | | 518 | 105 |
| 2012-07-16 | MTSMSS | | | 30,000,000 | | 0 | | | 518 | 110 |

스탠다드차타드은행 부산해운대시티지점

1/1

Standard Chartered

P2

LHK_0012

# Exhibit 51

LK-105

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

계좌번호 : [REDACTED]5301[종별:35] ◆ 고객명 : K I M L A U R A H I J A ◆ 조회부점 : 518
◆ 대상기간 : 2010-06-24 ~ 2012-07-16 ◆ 주민(사업자)번호 : [REDACTED] ◆ 조회자 행번 : 764833
◆ 과 목 명 : 퍼스트정기예금 ◆ 관리점 : 518 ◆ 조회일시 : 2015-11-05 11:32:31

| 거래일 | 거래내용 | 회차 | 월차 | 지급금액 | 입금금액 | 잔액 | 수수료 | 타점금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | MTSMSS | | | | 35,065,163 | 35,065,163 | | | 518 | 105 |
| 2012-07-16 | MTSMSS | | | 35,065,163 | | 0 | | | 518 | 110 |

1/1

Standard Chartered

P3

LHK_0013

# Exhibit 52

LK-398

| 발급확인 |

예 금 거 래 실 적 증 명 서 Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈 주민(사업자)번호: [redacted]
계좌번호 : [redacted]558 상품명 : 거주자계정-일반
예금구분 : 통 화 : USD 계좌상태 : 신규
적용이율 : 00.000 신 규 일 : 2012-12-12 만 기 일 :
조회기간 : 2012-01-01 ~ 2012-12-31
모 계 좌 번 호: 관 리 점 : 마리시티 (지) [20 460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-12-12 | 입금 | | 0.000 | 0.000 | 020-460 | 41112245 | 11:58:25 |
| 2012-12-12 | 입금 | 로라김 | 3,022,074.640 | 3,022,074.640 | 020-460 | 28310871 | 15:45:51 |
| 2012-12-16 | 입금 | 예금결산이자 | 11.550 | 3,022,086.190 | 020-460 | 80399999 | 10:35:57 |

[ 이하여백 ]

우리은행 마리시티지점 조작자 : 류재은 출력일자 : 2013-07-29 13:52 400-12-84

EOI Records

# 예 금 거 래 실 적 증 명 서

| 예금주 | (주) 마리나엔터프라이즈 | | | 주민(사업자)번호 | [redacted] |
|---|---|---|---|---|---|
| 계좌번호 | [redacted]3558 | | | 상품명 | 거주자계정 - 일반 |
| 예금구분 | | 통화 | USD | 계좌상태 | 신규 |
| 적용이율 | 00.000 | 신규일자 | 2012-12-12 | 만기일자 | 2012-12-12 |
| 모계좌번호 | | | | 관리점 | 마린시티(자) [20-460] |
| 조회기간 | 20090101 ~ 20141231 | | | 연환계좌 | |

| 거래일자 | 입지구분 | 적요 | 거래금액 | 잔액 | 거래점 | OP | 거래시간 | 원화거래금액 | 원화잔액 |
|---|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 입금 | | - | - | 020-460 | 41112245 | 11:58:25 | - | - |
| 2012-12-12 | 입금 | 로라김 | 3,022,075 | 3,022,075 | 020-460 | 28310871 | 15:45:51 | 3,255,681,009 | 3,255,681,009 |
| 2012-12-16 | 입금 | 예금결산이자 | 12 | 3,022,086 | 020-460 | 80399999 | 10:35:57 | 12,392 | 3,240,583,021 |
| 2013-03-17 | 입금 | 예금결산이자 | 263 | 3,022,349 | 020-460 | 80399999 | 10:39:44 | 290,380 | 3,339,695,611 |
| 2013-04-01 | 지급 | | 300,000 | 2,722,349 | 020-460 | 40738404 | 16:36:00 | 333,750,000 | 3,028,613,229 |
| 2013-06-16 | 입금 | 예금결산이자 | 122 | 2,722,471 | 020-460 | 80399999 | 10:43:27 | 138,404 | 3,089,460,011 |
| 2013-09-22 | 입금 | 예금결산이자 | 127 | 2,722,598 | 020-460 | 80399999 | 09:28:56 | 137,957 | 2,946,395,988 |
| 2013-10-22 | 지급 | | 200,000 | 2,522,598 | 020-460 | 19111151 | 14:52:16 | 212,400,000 | 2,678,999,500 |
| 2013-12-22 | 입금 | 예금결산이자 | 57 | 2,522,655 | 020-460 | 80399999 | 14:11:11 | 60,234 | 2,669,221,594 |
| 2014-01-21 | 지급 | | 1,100,000 | 1,422,655 | 020-460 | 28310871 | 09:11:33 | 1,170,290,000 | 1,513,562,994 |
| 2014-01-21 | 지급 | | 100,000 | 1,322,655 | 020-460 | 28310871 | 12:42:48 | 106,390,000 | 1,407,272,994 |
| 2014-03-06 | 지급 | 주식회사엘케 | 422,000 | 900,655 | 020-460 | 28310871 | 10:52:57 | 451,793,200 | 964,241,585 |
| 2014-03-16 | 입금 | 예금결산이자 | 34 | 900,689 | 020-460 | 80399999 | 11:13:24 | 36,434 | 961,395,918 |
| 2014-03-21 | 지급 | K I M L A | 185,000 | 715,689 | 020-460 | 28310871 | 14:27:36 | 198,930,500 | 769,580,865 |
| 2014-04-21 | 지급 | K I M L A | 275,000 | 440,689 | 020-460 | 28310871 | 17:30:59 | 285,230,000 | 457,083,097 |
| 2014-06-22 | 입금 | 예금결산이자 | 13 | 440,702 | 020-460 | 80399999 | 12:12:26 | 13,148 | 448,767,213 |
| 2014-09-21 | 입금 | 예금결산이자 | 10 | 440,712 | 020-460 | 80399999 | 12:08:26 | 9,982 | 459,001,485 |
| 2014-11-18 | 입금 | FTA4604001511 | 299,993 | 740,705 | 020-460 | 19111151 | 12:13:15 | [illegible] | [illegible] |
| 2014-11-19 | 지급 | | 300,000 | 440,705 | 020-460 | 28310871 | 15:51:52 | [illegible] | [illegible] |
| 2014-12-21 | 입금 | 예금결산이자 | 10 | 440,715 | 020-460 | 80399999 | 10:09:07 | [illegible] | [illegible] |

(이 하 여 백)

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

LK-850

504-15.2

231-405

# Exhibit 53

LK-368

발급확인

예금거래 실적 증명서 Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈
계좌번호 : [redacted]5048
세금우대 : 무
해 지 일 : 2012-12-31
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : [redacted]
상 품 명 : 투인원 적립식 정기예금
신 규 일 : 2011-12-30 적용금리 : 03.700
만 기 일 : 2012-12-30
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 1 | 예금신규 | 50.009.428 | 0 | 50.009.428 | 120120 | 020-460 | 13:53:26 |

[ 이하여백 ]

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 13:52 400+12154

LK-389

발급확인

예금거래 실적 증명서 Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈
주민(사업자)번호 : [redacted]
계좌번호 : [redacted]3048
상 품 명 : 투인원 적립식 정기예금
세금우대 : 무
신 규 일 : 2011-12-30
적용금리 : 03.700
해 지 일 : 2012-12-31
만 기 일 : 2012-12-30
조회기간 : 2012-01-01 ~ 2012-12-31
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2012-12-31 | 1 | 대체해지 | 51,869,915 | 260,460 | 0 | 127001 | 020-460 | 16:09:41 |

[ 이하여백 ]

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 13:52:47 400+/12175

# Exhibit 55

Form **1040** Department of the Treasury — Internal Revenue Service
# U.S. Individual Income Tax Return 2009
(99) IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2009, or other tax year beginning , 2009, ending , 20 | OMB No. 1545-0074

**Label** (See instructions.)
**Use the IRS label. Otherwise, please print or type.**

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| LAURA | H | KIM | [redacted]-8486 |
| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. [redacted] | | Apartment no. | You must enter your social security number(s) above. |
| City, town or post office. If you have a foreign address, see instructions. LOS ANGELES | | State CA ZIP code [redacted] | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ▶ [X] You [ ] Spouse

**Filing Status** — Check only one box.
1 [X] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**
6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 1
b [ ] **Spouse**
c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

No. of children on 6c who: • lived with you; • did not live with you due to divorce or separation (see instrs); Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ [ ]

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a W-2, see instructions.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 70,767. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 1. |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instrs) — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 4,223. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount (see instrs) | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -114,373. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see instructions) | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see instrs) | 20b | |
| 21 | Other income NET OPERATING LOSS - SEE STMT | 21 | -503,113. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -542,495. |

**Adjusted Gross Income**

| Line | Description | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | -542,495. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** FDIA0112 09/17/09 Form **1040** (2009)

Form 1040 (2009) LAURA H KIM [redacted]-8486 Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | -542,495. |
| 39a | Check if: [X] You were born before January 2, 1945, [ ] Blind. [ ] Spouse was born before January 2, 1945, [ ] Blind. Total boxes checked ▶ 39a 1 | | |
| b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b [ ] | | |
| 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40a | 14,866. |
| b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) ▶ 40b [ ] | | |
| 41 | Subtract line 40a from line 38 | 41 | -557,361. |
| 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions | 42 | 3,650. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| 44 | Tax (see instrs). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 44 | 0. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| 46 | Add lines 44 and 45 ▶ | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 29 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit (see instructions) | 51 | |
| 52 | Credits from Form: a [ ] 8396 b [ ] 8839 c [ ] 5695 | 52 | |
| 53 | Other crs from Form: a [ ] 3800 b [ ] 8801 c [ ] | 53 | |
| 54 | Add lines 47 through 53. These are your total credits | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 0. |

Standard Deduction for –
- People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,700

Married filing jointly or Qualifying widow(er), $11,400

Head of household, $8,350

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Unreported social security and Medicare tax from Form: a [ ] 4137 b [ ] 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59 | Additional taxes: a [ ] AEIC payments b [ ] Household employment taxes. Attach Schedule H | 59 | |
| 60 | Add lines 55-59. This is your total tax ▶ | 60 | 0. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount | | |
|---|---|---|---|---|---|
| 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 11,818. | | |
| 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | | | |
| 63 | Making work pay and government retiree credit. Attach Schedule M | 63 | 400. | | |
| 64a | Earned income credit (EIC) No | 64a | | | |
| b | Nontaxable combat pay election ▶ 64b | | | | |
| 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| 66 | Refundable education credit from Form 8863, line 16 | 66 | | | |
| 67 | First-time homebuyer credit. Attach Form 5405 | 67 | | | |
| 68 | Amount paid with request for extension to file (see instructions) | 68 | | | |
| 69 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 69 | | | |
| 70 | Credits from Form: a [ ] 2439 b [ ] 4136 c [ ] 8801 d [ ] 8885 | 70 | | | |
| 71 | Add lns 61-63, 64a, & 65-70. These are your total pmts ▶ | | | 71 | 12,218. |

**Refund**

Direct deposit? See instructions and fill in 73b, 73c, and 73d or Form 8888.

| Line | Description | | Amount |
|---|---|---|---|
| 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid | 72 | 12,218. |
| 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ [ ] | 73a | 12,218. |
| ▶ b | Routing number [redacted] ▶ c Type: [X] Checking [ ] Savings | | |
| ▶ d | Account number [redacted]4_92 | | |
| 74 | Amount of line 72 you want applied to your 2010 estimated tax ▶ 74 | | |

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions ▶ | 75 | |
| 76 | Estimated tax penalty (see instructions) 76 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? [ ] Yes. Complete the following. [X] No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Your signature | Date | Your occupation C.E.O. | Daytime phone number

▶ Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▶ MICHAEL K KIM [signature] | Date 04/13/2010 | Check if self-employed [ ] | Preparer's SSN or PTIN [redacted]7069

Firm's name (or yours if self-employed), address, and ZIP code ▶ MICHAEL K. KIM ACCOUNTANCY CORPORATION [redacted] LOS ANGELES CA [redacted] | EIN | Phone no.

Form 1040 (2009)

FDIA0112 09/17/09

**SCHEDULE A** (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2009**

Attachment Sequence No. **07**

Name(s) shown on Form 1040: LAURA H KIM

Your social security number: [redacted]-8486

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 38 ..... 2 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** | 5 | State and local **(check only one box):** a [X] Income taxes, or b [ ] General sales taxes | 5 | 4,741. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 10,125. | | |
| | 7 | New motor vehicle taxes from line 11 of the worksheet on page 2. Skip this line if you checked box 5b | 7 | | | |
| (See instructions.) | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 14,866. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Qualified mortgage insurance premiums (see instructions) | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | | | |
| | 15 | Add lines 10 through 14 | | | 15 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | | | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | | | |
| | 18 | Carryover from prior year | 18 | | | |
| | 19 | Add lines 16 through 18 | | | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 21 | | | |
| | 22 | Tax preparation fees | 22 | | | |
| (See instructions.) | 23 | Other expenses – investment, safe deposit box, etc. List type and amount ► | 23 | | | |
| | 24 | Add lines 21 through 23 | 24 | | | |
| | 25 | Enter amount from Form 1040, line 38 ..... 25 | | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other – from list in the instructions. List type and amount ► | | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a. [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | ► 29 | 14,866. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | | |

Name(s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number

LAURA H KIM | [redacted]-8486

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ☐ Yes ☒ No
If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | LAURA'S FRENCH BAKING COMPANY | S | ☐ | [redacted]0622 | ☐ |
| B | | | ☐ | | ☐ |
| C | | | ☐ | | ☐ |
| D | | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 114,373. | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | |
| b Totals | | | 114,373. | | |

| Line | Description | Amount |
|---|---|---|
| 30 | Add columns (g) and (j) of line 29a | |
| 31 | Add columns (f), (h), and (i) of line 29b | -114,373. |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | -114,373. |

## Part III Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| Line | Description | Amount |
|---|---|---|
| 35 | Add columns (d) and (f) of line 34a | |
| 36 | Add columns (c) and (e) of line 34b | |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| Line | Description | Amount |
|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | |

## Part V Summary

| Line | Description | Amount |
|---|---|---|
| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 | -114,373. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) | 42 |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 |

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Making Work Pay and Government Retiree Credits

► Attach to Form 1040A, 1040, or 1040NR. ► See separate instructions.

OMB No. 1545-0074

**2009**

Attachment Sequence No. **166**

Name(s) shown on return: LAURA H KIM

Your social security number: 8486

**1 a Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the 'No' box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2, **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

[X] **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
[ ] **No.** Enter your earned income (see instructions) . . . . . 1a

**b** Nontaxable combat pay included on line 1a (see instructions) . . . . . 1b

**2** Multiply line 1a by 6.2% (.062) . . . . . 2

**3** Enter $400 ($800) if married filing jointly) . . . . . 3

**4** Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a) . . . . . 4 — 400.

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . 5 — -542,495.

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . 6 — 75,000.

**7** Is the amount on line 5 more than the amount on line 6?
[X] **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
[ ] **Yes.** Subtract line 6 from line 5 . . . . . 7

**8** Multiply line 7 by 2% (.02) . . . . . 8

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . 9 — 400.

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
[X] **No.** Enter -0- on line 10 and go to line 11.
[ ] **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) . . . . . 10 — 0.

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work **not** covered by social security? Do not include any pension or annuity reported on Form W-2.
[X] **No.** Enter -0- on line 11 and go to line 12.
[ ] **Yes.**
- If you checked 'No' on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is 'Yes' for both spouses)
- If you checked 'Yes' on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10)

. . . . . 11 — 0.

**12** Add lines 10 and 11 . . . . . 12 — 0.

**13** Subtract line 12 from line 9. If zero or less, enter -0- . . . . . 13 — 400.

**14** **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63, Form 1040A, line 40; or Form 1040NR, line 60 . . . . . 14 — 400.

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

# Exhibit 56

Form **8879**

Department of the Treasury Internal Revenue Service

# IRS e-file Signature Authorization

▶ Do not send to the IRS. This is not a tax return.
▶ Keep this form for your records. See instructions.

OMB No. 1545-0074

**2010**

Declaration Control Number (DCN) ▶ 00-961327-30161-1

Taxpayer's name: LAURA E KIM — Social security number: [redacted]8486

Spouse's name — Spouse's social security number

**Part I Tax Return Information – Tax Year Ending December 31, 2010 (Whole Dollars Only)**

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | 1 | -582,603. |
| 2 | Total tax (Form 1040, line 60; Form 1040A, line 37; Form 1040EZ, line 11) | 2 | 0. |
| 3 | Federal income tax withheld (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 7) | 3 | 8,596. |
| 4 | Refund (Form 1040, line 74a; Form 1040A, line 46a; Form 1040EZ, line 12a; Form 1040-SS, Part I, line 12a) | 4 | 8,996. |
| 5 | Amount you owe (Form 1040, line 76; Form 1040A, line 48; Form 1040EZ, line 13) | 5 | |

**Part II Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2010, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize MICHAEL K. KHIM ACCOUNTANCY CORPORATION (ERO firm name) to enter or generate my PIN [redacted]8486 (Enter five numbers, but do not enter all zeros) as my signature on my tax year 2010 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2010 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ [signature] Date ▶

**Spouse's PIN: check one box only**

[ ] I authorize ____________ (ERO firm name) to enter or generate my PIN ______ (Enter five numbers, but do not enter all zeros) as my signature on my tax year 2010 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2010 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ Date ▶

**Practitioner PIN Method Returns Only — continue below**

**Part III Certification and Authentication — Practitioner PIN Method Only**

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN [redacted]0010 (do not enter all zeros)

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2010 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Publication 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ [signature] Date ▶ 09/28/11

**ERO Must Retain This Form – See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

Form **1040** Department of the Treasury — Internal Revenue Service
# U.S. Individual Income Tax Return 2010
(99) IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2010, or other tax year beginning , 2010, ending , 20

**Name, Address, and SSN**

See separate instructions.

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| LAURA | H | KIM | [redacted]-8486 |
| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | | Apartment no. | Make sure the SSN(s) above and on line 6c are correct. |
| [redacted] | | | |
| City, town or post office. If you have a foreign address, see instructions. | State | ZIP code | |
| LOS ANGELES | CA | [redacted] | |

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund? ▶ [X] You [ ] Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 [X] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b [ ] **Spouse**

Boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

No. of children on 6c who: • lived with you; • did not live with you due to divorce or separation (see instrs); Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ [ ]

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 550,000 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 32 |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | 0. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a; b Taxable amount | 15b | |
| 16a | Pensions and annuities — 16a; b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -90,916. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a; b Taxable amount | 20b | |
| 21 | Other income NET OPERATING LOSS - SEE STMT | 21 | -546,719. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | -582,603. |

**Adjusted Gross Income**

| Line | Description | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | -582,603. |

| Section | Line | Description | Inner box | Inner amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | | 38 | -582,603. |
| | 39a | Check if: [X] You were born before January 2, 1946, [ ] Blind. [ ] Spouse was born before January 2, 1946, [ ] Blind. Total boxes checked ► 39a 1 | | | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, check here ► 39b [ ] | | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions) | | | 40 | 13,993. |
| | 41 | Subtract line 40 from line 38 | | | 41 | -596,596. |
| | 42 | **Exemptions.** Multiply $3,650 by the number on line 6d | | | 42 | 3,650. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 0. |
| | 44 | Tax (see instrs). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | | | 44 | 0. |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | | 45 | 0. |
| | 46 | Add lines 44 and 45 ► | | | 46 | 0. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| | 49 | Education credits from Form 8863, line 23 | 49 | | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| | 51 | Child tax credit (see instructions) | 51 | | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | | |
| | 53 | Other crs from Form: a [ ] 3800 b [ ] 8801 c [ ] | 53 | | | |
| | 54 | Add lines 47 through 53. These are your total credits | | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ► | | | 55 | 0. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a [ ] 4137 b [ ] 8919 | | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | 58 | |
| | 59a | [ ] Form(s) W-2, box 9 b [ ] Schedule H c [ ] Form 5405, line 16 | | | 59 | |
| | 60 | Add lines 55-59. This is your total tax ► | | | 60 | 0. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 8,596. | | |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return | 62 | | | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Making work pay credit. Attach Schedule M | 63 | 400. | | |
| | 64a | **Earned income credit (EIC)** No | 64a | | | |
| | b | Nontaxable combat pay election ► 64b | | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| | 66 | American opportunity credit from Form 8863, line 14 | 66 | | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 | 67 | | | |
| | 68 | Amount paid with request for extension to file | 68 | | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| | 71 | Credits from Form: a [ ] 2439 b [ ] 8839 c [ ] 8801 d [ ] 8885 | 71 | | | |
| | 72 | Add lns 61-63, 64a, & 65-71. These are your total pmts ► | | | 72 | 8,996. |
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you overpaid | | | 73 | 8,996. |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ► [ ] | | | 74a | 8,996. |
| Direct deposit? See instructions. | ► b | Routing number [redacted] ► c Type: [X] Checking [ ] Savings | | | | |
| | ► d | Account number [redacted]4892 | | | | |
| | 75 | Amount of line 73 you want applied to your 2011 estimated tax ► | 75 | | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 60. For details on how to pay see instructions ► | | | 76 | |
| | 77 | Estimated tax penalty (see instructions) | 77 | | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? [ ] Yes. Complete below. [X] No

Designee's name ► Phone no. ► Personal identification number (PIN) ►

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: C.E.O. | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**

Print/Type preparer's name: MICHAEL K. KHIM | Preparer's signature | Date: 09/28/2011 | Check [X] if self-employed | PTIN [redacted]7069

Firm's name ► MICHAEL K. KHIM ACCOUNTANCY CORPORATION | Firm's EIN ► [redacted]7994

Firm's address ► [redacted] LOS ANGELES, CA [redacted] | Phone no. (213) 736-6789

FDIA0112 12/22/10

**SCHEDULE A** (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

▸ Attach to Form 1040. ▸ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2010**

Attachment Sequence No. **07**

Name(s) shown on Form 1040: LAURA H KIN

Your social security number: [redacted]8486

| Section | Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 38 — 2 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | | |
| | a | [X] Income taxes, or | 5 | 3,665. | | |
| | b | [ ] General sales taxes | | | | |
| | 6 | Real estate taxes (see instructions) | 6 | 10,328. | | |
| | 7 | New motor vehicle taxes from line 11 of the worksheet on page 2 (for certain vehicles purchased in 2009). Skip this line if you checked box 5b | 7 | | | |
| | 8 | Other taxes. List type and amount ▸ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 13,993. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | | | |
| **Note.** Your mortgage interest deduction may be limited (see instrs). | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ▸ | 11 | | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | | | |
| | 15 | Add lines 10 through 14 | | | 15 | |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | | | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | | | |
| | 18 | Carryover from prior year | 18 | | | |
| | 19 | Add lines 16 through 18 | | | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▸ | 21 | | | |
| | 22 | Tax preparation fees | 22 | | | |
| | 23 | Other expenses – investment, safe deposit box, etc. List type and amount ▸ | 23 | | | |
| | 24 | Add lines 21 through 23 | 24 | | | |
| | 25 | Enter amount from Form 1040, line 38 — 25 | | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other – from list in instructions. List type and amount ▸ | | | 28 | |
| **Total Itemized Deductions** | 29 | Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 | | | 29 | 13,993. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▸ [ ] | | | | |

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.: LAURA H KIM

Your social security number: [redacted]8486

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column **(e)** on line 28 and attach **Form 6198**. See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ☐ Yes ☒ No

If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | LAURA'S FRENCH BAKING COMPANY | S | ☐ | [redacted]0622 | ☐ |
| B | | | ☐ | | ☐ |
| C | | | ☐ | | ☐ |
| D | | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 90,916. | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | |
| b Totals | | | 90,916. | | |

| Line | Description | | Amount |
|---|---|---|---|
| 30 | Add columns (g) and (j) of line 29a | 30 | |
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | -90,916. |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | -90,916. |

## Part III Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 35 | Add columns (d) and (f) of line 34a | 35 | |
| 36 | Add columns (c) and (e) of line 34b | 36 | |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

## Part V Summary

| Line | Description | | Amount |
|---|---|---|---|
| 40 | Net farm rental income or (loss) from **Form 4835**. Also, complete line 42 below | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 | 41 | -90,916. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

**SCHEDULE M**
**(Form 1040A or 1040)**
Department of the Treasury Internal Revenue Service (99)

# Making Work Pay Credit

▸ Attach to Form 1040A or 1040. ▸ See separate instructions.

OMB No. 1545-0074
**2010**
Attachment Sequence No. 166

Name(s) shown on return: LAURA H KIM
Your social security number: [redacted]-8486

**Caution:** *To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.*

**Caution:** *You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.*

**Important:** Check the 'No' box on line 1a and see the instructions if:
(a) You have a net loss from a business,
(b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,
(c) Your wages include pay for work performed while an inmate in a penal institution,
(d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or
(e) You are filing Form 2555 or 2555-EZ.

1 a Do you (and your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)?
[X] **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.
[ ] **No.** Enter your earned income (see instructions) — 1a

b Nontaxable combat pay included on line 1a (see instructions) — 1b

| Line | Description | Col | Amount |
|---|---|---|---|
| 2 | Multiply line 1a by 6.2% (.062) | 2 | |
| 3 | Enter $400 ($800 if married filing jointly) | 3 | |
| 4 | Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a) | 4 | 400. |
| 5 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 | 5 | -582,603. |
| 6 | Enter $75,000 ($150,000 if married filing jointly) | 6 | 75,000. |

7 Is the amount on line 5 more than the amount on line 6?
[X] **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
[ ] **Yes.** Subtract line 6 from line 5 — 7

| Line | Description | Col | Amount |
|---|---|---|---|
| 8 | Multiply line 7 by 2% (.02) | 8 | |
| 9 | Subtract line 8 from line 4. If zero or less, enter -0- | 9 | 400. |

10 Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2010? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions).
[X] **No.** Enter -0- on line 10 and go to line 11.
[ ] **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in 2010. Do not enter more than $250 ($500 if married filing jointly) — 10 — 0.

11 **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 — 11 — 400.

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.** Schedule M (Form 1040A or 1040) 2010

FCIA8501 09/20/10

671110

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

# Schedule K-1 (Form 1120S) 2010

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax year beginning ________, 2010 ending ________

## Shareholder's Share of Income, Deductions, Credits, etc.

▸ See page 2 of form and separate instructions.

### Part I Information About the Corporation

**A** Corporation's employer identification number
[redacted]0622

**B** Corporation's name, address, city, state, and ZIP code
LAURA'S FRENCH BAKING COMPANY, INC.
6721 ALAMEDA STREET
LOS ANGELES, CA 90001

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

### Part II Information About the Shareholder

**D** Shareholder's identifying number
[redacted]-8486

**E** Shareholder's name, address, city, state, and ZIP code
LAURA HI JA KIM
[redacted]
LOS ANGELES, CA [redacted]

**F** Shareholder's percentage of stock ownership for tax year ..................... 90.00000 %

FOR IRS USE ONLY

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount | Line | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -90,916. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 32. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | |
| | | | A | | -353. |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis | |
| | | | C | | 1,709. |
| 12 | Other deductions | | | | |
| | | | 17 | Other information | |
| | | | A | | 32. |

*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S. Schedule K-1 (Form 1120S) 2010

SPSA0412 07/19/10

Copy C, for employee's records

## Form W-2 Wage and Tax Statement 2010

a Control number: 0482-T914 000446-000005

b Employer's identification number: 33[redacted]

c Employer's name, address, and ZIP code: CALIFORNIA BOARD SPORTS INC, 5601 PALMER WAY, CARLSBAD CA 92010

d Employee's social security number: [redacted]-8486

e Employee's name, address, and ZIP code: MIJA KIM, [redacted], LOS ANGELES CA [redacted]

13 Statutory employee | Retirement plan | Third-party sick pay

12 See instrs. for Box 12

14 Other: CASDI 605.01

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| | |
|---|---|
| 1 Wages, tips, other compensation: 55000.00 | 2 Federal income tax withheld: 8596.24 |
| 3 Social security wages: 55000.00 | 4 Social security tax withheld: 3409.97 |
| 5 Medicare wages and tips: 55000.00 | 6 Medicare tax withheld: 797.49 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | [redacted]558-0 | 55000.00 | 3059.52 | | | |

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Copy B, to be filed with employee's FEDERAL tax return

## Form W-2 Wage and Tax Statement 2010

a Control number: 0482-T914 000446-000005 | Void

b Employer's identification number: [redacted]

c Employer's name, address, and ZIP code: CALIFORNIA BOARD SPORTS INC, 5601 PALMER WAY, CARLSBAD CA 92010

d Employee's social security number: [redacted]8486

e Employee's name, address, and ZIP code: MIJA KIM, [redacted], LOS ANGELES CA [redacted]

13 Statutory employee | Retirement plan | Third-party sick pay

12 See instrs. for Box 12

14 Other: CASDI 605.01

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| | |
|---|---|
| 1 Wages, tips, other compensation: 55000.00 | 2 Federal income tax withheld: 8596.24 |
| 3 Social security wages: 55000.00 | 4 Social security tax withheld: 3409.97 |
| 5 Medicare wages and tips: 55000.00 | 6 Medicare tax withheld: 797.49 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | [redacted]558-0 | 55000.00 | 3059.52 | | | |

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Copy 2, to be filed with employee's tax return for CA

## Form W-2 Wage and Tax Statement 2010

a Control number: 0482-T914 000446-000005 | Void

b Employer's identification number: [redacted]5499

c Employer's name, address, and ZIP code: CALIFORNIA BOARD SPORTS INC, 5601 PALMER WAY, CARLSBAD CA 92010

d Employee's social security number: [redacted]

e Employee's name, address, and ZIP code: MIJA KIM, [redacted], LOS ANGELES CA [redacted]

13 Statutory employee | Retirement plan | Third-party sick pay

12 See instrs. for Box 12

14 Other: CASDI 605.01

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| | |
|---|---|
| 1 Wages, tips, other compensation: 55000.00 | 2 Federal income tax withheld: 8596.24 |
| 3 Social security wages: 55000.00 | 4 Social security tax withheld: 3409.97 |
| 5 Medicare wages and tips: 55000.00 | 6 Medicare tax withheld: 797.49 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| CA | [redacted]558-0 | 55000.00 | 3059.52 | | | |

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

## Form W-2 Wage and Tax Statement 2010

a Control number | Void: X

b Employer's identification number

c Employer's name, address, and ZIP code

d Employee's social security number

e Employee's name, address, and ZIP code

13 Statutory employee | Retirement plan | Third-party sick pay

12 See instrs. for Box 12

14 Other

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| | |
|---|---|
| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

# Exhibit 57

Form **1040** Department of the Treasury — Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2011** OMB No. 1545-0074 IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31 2011, or other tax year beginning , 2011, ending , 20 — See separate instructions.

Your first name: LAURA MI: H Last name: KIM
Your social security number: [redacted]8486
If a joint return, spouse's first name MI Last name
Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. [redacted] Apartment no.
▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office. If you have a foreign address, also complete spaces below (see instructions). LOS ANGELES State: CA ZIP code: [redacted]
Foreign country name Foreign province/county Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund. [X] You [ ] Spouse

## Filing Status

Check only one box.

1 [X] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child

## Exemptions

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b [ ] **Spouse**
Boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instrs) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than four dependents, see instructions and check here ▶ [ ]

No. of children on 6c who: • lived with you; • did not live with you due to divorce or separation (see instrs); Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 55,000. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 5. |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | 0. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 10,987. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount | 20b | |
| 21 | Other income NET OPERATING LOSS - SEE STMT | 21 | -582,635. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | -516,643. |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | -516,643. |

Form 1040 (2011) LAURA H KIM [redacted]-8486 Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | -516,643. |
| 39a | Check if: [X] You were born before January 2, 1947, [ ] Blind. [ ] Spouse was born before January 2, 1947, [ ] Blind. Total boxes checked ► 39a 1 | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ► 39b [ ] | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions) | | 14,265. |
| 41 | Subtract line 40 from line 38 | | -530,908. |
| 42 | Exemptions. Multiply $3,700 by the number on line 6d | | 3,700. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 0. |
| 44 | Tax (see instrs). Check if any from: a [ ] Form(s) 8814 b [ ] Form 4972 c [ ] 962 election | | 0. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 4,479. |
| 46 | Add lines 44 and 45 ► | | 4,479. |
| 47 | Foreign tax credit. Attach Form 1116 if required | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | | |
| 49 | Education credits from Form 8863, line 23 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | | |
| 51 | Child tax credit (see instructions) | | |
| 52 | Residential energy credits. Attach Form 5695 | | |
| 53 | Other crs from Form: a [ ] 3800 b [ ] 8801 c [X] Sch R | 750. | |
| 54 | Add lines 47 through 53. These are your total credits | | 750. |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ► | | 3,729. |

Standard Deduction for – • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $5,800 Married filing jointly or Qualifying widow(er), $11,600 Head of household, $8,500

**Other Taxes**

| Line | Description | Amount |
|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | |
| 57 | Unreported social security and Medicare tax from Form: a [ ] 4137 b [ ] 8919 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | |
| 59a | Household employment taxes from Schedule H | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | |
| 60 | Other taxes. Enter code(s) from instructions | |
| 61 | Add lines 55-60. This is your total tax ► | 3,729. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 9,311. | |
| 63 | 2011 estimated tax payments and amount applied from 2010 return | | |
| 64a | Earned income credit (EIC) No | | |
| b | Nontaxable combat pay election ► 64b | | |
| 65 | Additional child tax credit. Attach Form 8812 | | |
| 66 | American opportunity credit from Form 8863, line 14 | | |
| 67 | First-time homebuyer credit from Form 5405, line 10 | | |
| 68 | Amount paid with request for extension to file | | |
| 69 | Excess social security and tier 1 RRTA tax withheld | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | | |
| 71 | Credits from Form: a [ ] 2439 b [ ] 8839 c [ ] 8801 d [ ] 8885 | | |
| 72 | Add lns 62, 63, 64a, & 65-71. These are your total pmts ► | | 9,311. |

**Refund**

| Line | Description | Amount |
|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 5,582. |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► [ ] | 5,582. |
| ► b | Routing number [redacted] ► c Type: [X] Checking [ ] Savings | |
| ► d | Account number [redacted]4892 | |
| 75 | Amount of line 73 you want applied to your 2012 estimated tax ► 75 | |

Direct deposit? See instructions.

**Amount You Owe**

| Line | Description | Amount |
|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ► | |
| 77 | Estimated tax penalty (see instructions) 77 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? [ ] Yes. Complete below. [X] No

Designee's name ► Phone no. ► Personal identification number (PIN) ►

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation C.E.O. | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst)

**Paid Preparer's Use Only**

Print/Type preparer's name: MICHAEL K. KHIM | Preparer's signature | Date: 09/12/2012 | Check [X] if self-employed | PTIN [redacted]7069

Firm's name ► MICHAEL K. KHIM ACCOUNTANCY CORPORATION | Firm's EIN ► [redacted]7994

Firm's address ► [redacted] ST [redacted] LOS ANGELES CA [redacted] | Phone no. (213) 736-6789

Form 1040 (2011)

FDIA0112 11/07/11

**SCHEDULE A** (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2011** Attachment Sequence No. 07

Name(s) shown on Form 1040: LAURA H KIM

Your social security number: [redacted]-8486

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 38 ... 2 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** | 5 | State and local **(check only one box)**: a [X] Income taxes, or b [ ] General sales taxes | 5 | 3,730. | | |
| | 6 | Real estate taxes (see instructions) | 6 | 10,535. | | |
| | 7 | Personal property tax | 7 | | | |
| | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 14,265. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | | | |
| **Note.** Your mortgage interest deduction may be limited (see instrs). | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | | | |
| | 15 | Add lines 10 through 14 | | | 15 | |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | | | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | | | |
| | 18 | Carryover from prior year | 18 | | | |
| | 19 | Add lines 16 through 18 | | | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 21 | | | |
| | 22 | Tax preparation fees | 22 | | | |
| | 23 | Other expenses – investment, safe deposit box, etc. List type and amount ► | 23 | | | |
| | 24 | Add lines 21 through 23 | 24 | | | |
| | 25 | Enter amount from Form 1040, line 38 ... 25 | | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other – from list in instructions. List type and amount ► | | | 28 | |
| **Total Itemized Deductions** | 29 | Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 | | | 29 | 14,265. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | | |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.** FDIA0301 11/29/11 Schedule A (Form 1040) 2011

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

LAURA H KIM

Your social security number: [redacted]8486

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which any amount is not at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198**. See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ☐ Yes ☒ No

If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | LAURA'S FRENCH BAKING COMPANY | S | | [redacted]0622 | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | | 10,987. |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | 10,987. |
| b Totals | | | | | |

| | | |
|---|---|---|
| 30 Add columns (g) and (j) of line 29a | 30 | 10,987. |
| 31 Add columns (f), (h), and (i) of line 29b | 31 | |
| 32 **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | 10,987. |

## Part III Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| | | |
|---|---|---|
| 35 Add columns (d) and (f) of line 34a | 35 | |
| 36 Add columns (c) and (e) of line 34b | 36 | |
| 37 **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder

| 38 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | |
|---|---|---|
| 39 Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

## Part V Summary

| | | |
|---|---|---|
| 40 Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
| 41 **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 10,987. |
| 42 **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) | 42 | |
| 43 **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

**Schedule R (Form 1040A or 1040)**
Department of the Treasury Internal Revenue Service (99)

# Credit for the Elderly or the Disabled

*Complete and attach to Form 1040A or 1040.*

OMB No. 1545 0074
**2011**
Attachment Sequence No. 16

Name(s) shown on Form 1040A or 1040: LAURA H KIM
Your social security number: [REDACTED]-8486

You may be able to take this credit and reduce your tax if by the end of 2011:

- You were age 65 or older or
- You were under age 65, you retired on **permanent and total** disability, and you received taxable disability income.

But you must also meet other tests. See instructions.

**TIP:** In most cases, the IRS can figure the credit for you. See instructions.

## Part I Check the Box for Your Filing Status and Age

| If your filing status is: | And by the end of 2011: | Check only one box: |
|---|---|---|
| Single, Head of household, or Qualifying widow(er) | 1 You were 65 or older | 1 [X] |
| | 2 You were under 65 and you retired on permanent and total disability | 2 [ ] |
| Married filing jointly | 3 Both spouses were 65 or older | 3 [ ] |
| | 4 Both spouses were under 65, but only one spouse retired on permanent and total disability | 4 [ ] |
| | 5 Both spouses were under 65, and both retired on permanent and total disability | 5 [ ] |
| | 6 One spouse was 65 or older, and the other spouse was under 65 and retired on permanent and total disability | 6 [ ] |
| | 7 One spouse was 65 or older, and the other spouse was under 65 and not retired on permanent and total disability | 7 [ ] |
| Married filing separately | 8 You were 65 or older and you lived apart from your spouse for all of 2011 | 8 [ ] |
| | 9 You were under 65, you retired on permanent and total disability, and you lived apart from your spouse for all of 2011 | 9 [ ] |

**Did you check box 1, 3, 7, or 8?**
- Yes → Skip Part II and complete Part III on page 2.
- No → Complete Parts II and III.

## Part II Statement of Permanent and Total Disability (Complete **only** if you checked box 2, 4, 5, 6, or 9 above.)

**If:** 1 You filed a physician's statement for this disability for 1983 or an earlier year, or you filed or got a statement for tax years after 1983 and your physician signed line B on the statement, **and**

2 Due to your continued disabled condition, you were unable to engage in any substantial gainful activity in 2011, check this box . . . . [ ]

- If you checked this box, you do not have to get another statement for 2011.
- If you **did** not check this box, have your physician complete the statement in the instructions. You **must** keep the statement for your records.

## Part III Figure Your Credit

**10** **If you checked (in Part I):** — **Enter:**

- Box 1, 2, 4, or 7 ........ $5,000
- Box 3, 5, or 6 ........ $7,500
- Box 8 or 9 ........ $3,750

| | |
|---|---|
| 10 | 5,000. |

**Did you check box 2, 4, 5, 6, or 9 in Part I?**

- Yes → You must complete line 11.
- No → Enter the amount from line 10 on line 12 and go to line 13.

**11** **If you checked (in Part I):**

- Box 6, add $5,000 to the taxable disability income of the spouse who was under age 65. Enter the total.
- Box 2, 4, or 9, enter your taxable disability income.
- Box 5, add your taxable disability income to your spouse's taxable disability income. Enter the total.

| | |
|---|---|
| 11 | |

**TIP:** For more details on what to include on line 11, see *Figure Your Credit* in the instructions.

**12** If you completed line 11, enter the smaller of line 10 or line 11. **All others**, enter the amount from line 10 ..... **12** 5,000.

**13** Enter the following pensions, annuities, or disability income that you (and your spouse if filing jointly) received in 2011.

a Nonlaxable part of social security benefits and nontaxable part of railroad retirement benefits treated as social security (see instructions). ..... **13a**

b Nontaxable veterans' pensions and any other pension, annuity, or disability benefit that is excluded from income under any other provision of law (see instructions). ..... **13b**

c Add lines 13a and 13b. (Even though these income items are not taxable, they must be included here to figure your credit.) If you did not receive any of the types of nontaxable income listed on line 13a or 13b, enter -0- on line 13c ..... **13c** 0.

**14** Enter the amount from Form 1040A, line 22, or Form 1040, line 38 ..... **14** 0.

**15** **If you checked (in Part I):** — **Enter:**

- Box 1 or 2 ........ $7,500
- Box 3, 4, 5, 6, or 7 ........ $10,000
- Box 8 or 9 ........ $5,000

**15** 7,500.

**16** Subtract line 15 from line 14. If zero or less, enter -0- ..... **16** 0.

**17** Enter one-half of line 16 ..... **17** 0.

**18** Add lines 13c and 17 ..... **18** 0.

**19** Subtract line 18 from line 12. If zero or less, **stop**; you **cannot** take the credit. Otherwise, go to line 20 ..... **19** 5,000.

**20** Multiply line 19 by 15% (.15) ..... **20** 750.

**21** Tax liability limit. Enter the amount from the Credit Limit Worksheet in the instructions ..... **21** 4,479.

**22** **Credit for the elderly or the disabled.** Enter the smaller of line 20 or line 21. Also enter this amount on Form 1040A, line 30, or include on Form 1040, line 53 (check box c and enter 'Sch R' on the line next to that box) ..... **22** 750.

Form **6251**

Department of the Treasury Internal Revenue Service (99)

# Alternative Minimum Tax – Individuals

▸ See separate instructions.
▸ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2011**

Attachment Sequence No. 32

Name(s) shown on Form 1040 or Form 1040NR: LAURA H KIM

Your social security number: [redacted]-8486

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| No. | Description | Line | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | -530,908. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 14,265. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | Skip this line. It is reserved for future use | 6 | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | 0. |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 582,635. |
| 11 | Alternative tax net operating loss deduction | 11 | |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | -315. |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | 0. |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $223,900, see instructions.) | 28 | 65,677. |

## Part II Alternative Minimum Tax (AMT)

29 Exemption. (If you were under age 24 at the end of 2011, see instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $112,500 | $48,450 |
| Married filing jointly or qualifying widow(er) | 150,000 | 74,450 |
| Married filing separately | 75,000 | 37,225 |

If line 28 is over the amount shown above for your filing status, see instructions.

| No. | Description | Line | Amount |
|---|---|---|---|
| 29 | | 29 | 48,450. |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33 and 35, and go to line 34 | 30 | 17,227. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 54 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 4,479. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 4,479. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | 34 | 0. |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 4,479. |

671111

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0130

**Schedule K-1 (Form 1120S)** **2011**

Department of the Treasury Internal Revenue Service

For calendar year 2011, or tax year beginning ________, 2011 ending ________

## Shareholder's Share of Income, Deductions, Credits, etc

See page 2 of form and separate instructions.

### Part I Information About the Corporation

A Corporation's employer identification number
[REDACTED]0622

B Corporation's name, address, city, state, and ZIP code
LAURA'S FRENCH BAKING COMPANY, INC.
6721 ALAMEDA STREET
LOS ANGELES, CA 90001

C IRS Center where corporation filed return
Ogden, UT 84201-0013

### Part II Information About the Shareholder

D Shareholder's identifying number
[REDACTED]-8486

E Shareholder's name, address, city, state, and ZIP code
LAURA HI JA KIM
[REDACTED]
LOS ANGELES, CA [REDACTED]

F Shareholder's percentage of stock ownership for tax year ........ 90.00000 %

FOR IRS USE ONLY

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 10,987. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 5. |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | A -315. |
| 16 | Items affecting shareholder basis | C 3,248. |
| 17 | Other information | A 5. |

*See attached statement for additional information.

SPSA0412 08/02/11

LHK_0308

**Copy B To Be Filed With Employee's FEDERAL Tax Return** — **2011** OMB No. 1545-0008

| Box | Value |
|---|---|
| a Employee's social security number | -8486 |
| b Employer ID number | 5499 |
| 1 Wages, tips, other comp. | 55000.05 |
| 2 Federal income tax withheld | 9311.31 |
| 3 Social security wages | 55000.05 |
| 4 Social security tax withheld | 2310.00 |
| 5 Medicare wages and tips | 55000.05 |
| 6 Medicare tax withheld | 797.48 |
| c Employer's name, address, and ZIP code | California Board Sports Inc<br>5601 Palmer Way<br>Carlsbad, CA 92010 |
| d Control Number | B0748 446 |
| e Employee's name, address, and ZIP code | HIJA LAURA KIM<br>LOS ANGELES, CA |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Advance EIC payment | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a Code | |
| 13 Statutory employee / Retirement plan / 3rd party sick pay | |
| 14 Other | CASDI-E 660.00 |
| 12b Code | |
| 12c Code | |
| 12d Code | |
| 15 State / Employer's state I.D. # | CA 5830 |
| 16 State wages, tips, etc. | 55000.05 |
| 17 State income tax | 3070.25 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement — Dept. of the Treasury - IRS

This information is being furnished to the Internal Revenue Sevice

**Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)** — **2011** OMB No. 1545-0008

| Box | Value |
|---|---|
| a Employee's social security number | -8486 |
| b Employer ID number | 33-0575499 |
| 1 Wages, tips, other comp. | 55000.05 |
| 2 Federal income tax withheld | 9311.31 |
| 3 Social security wages | 55000.05 |
| 4 Social security tax withheld | 2310.00 |
| 5 Medicare wages and tips | 55000.05 |
| 6 Medicare tax withheld | 797.48 |
| c Employer's name, address, and ZIP code | California Board Sports Inc<br>5601 Palmer Way<br>Carlsbad, CA 92010 |
| d Control Number | B0748 446 |
| e Employee's name, address, and ZIP code | HIJA LAURA KIM<br>LOS ANGELES, CA |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Advance EIC payment | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a Code | |
| 13 Statutory employee / Retirement plan / 3rd party sick pay | |
| 14 Other | CASDI-E 660.00 |
| 12b Code | |
| 12c Code | |
| 12d Code | |
| 15 State / Employer's state I.D. # | CA 558-0 |
| 16 State wages, tips, etc. | 55000.05 |
| 17 State income tax | 3070.25 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement — Dept. of the Treasury - IRS

This information is being furnished to the Internal Revenue Sevice. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

**Copy 1 To Be Filed With Employee's State, City, or Local Income Tax Return** — **2011** OMB No. 1545-0008

| Box | Value |
|---|---|
| a Employee's social security number | -8486 |
| b Employer ID number | 5499 |
| 1 Wages, tips, other comp. | 55000.05 |
| 2 Federal income tax withheld | 9311.31 |
| 3 Social security wages | 55000.05 |
| 4 Social security tax withheld | 2310.00 |
| 5 Medicare wages and tips | 55000.05 |
| 6 Medicare tax withheld | 797.48 |
| c Employer's name, address, and ZIP code | California Board Sports Inc<br>5601 Palmer Way<br>Carlsbad, CA 92010 |
| d Control Number | B0748 446 |
| e Employee's name, address, and ZIP code | HIJA LAURA KIM<br>5232 LOS GRANDES WAY<br>LOS ANGELES, CA 90027 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Advance EIC payment | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a Code | |
| 13 Statutory employee / Retirement plan / 3rd party sick pay | |
| 14 Other | CASDI-E 660.00 |
| 12b Code | |
| 12c Code | |
| 12d Code | |
| 15 State / Employr's state I.D. # | CA 558-0 |
| 16 State wages, tips, etc. | 55000.05 |
| 17 State income tax | 3070.25 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement — Dept. of the Treasury - IRS

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return** — **2011** OMB No. 1545-0008

| Box | Value |
|---|---|
| a Employee's social security number | -8486 |
| b Employer ID number | 5499 |
| 1 Wages, tips, other comp. | 55000.05 |
| 2 Federal income tax withheld | 9311.31 |
| 3 Social security wages | 55000.05 |
| 4 Social security tax withheld | 2310.00 |
| 5 Medicare wages and tips | 55000.05 |
| 6 Medicare tax withheld | 797.48 |
| c Employer's name, address, and ZIP code | California Board Sports Inc<br>5601 Palmer Way<br>Carlsbad, CA 92010 |
| d Control Number | B0748 446 |
| e Employee's name, address, and ZIP code | HIJA LAURA KIM<br>5232 LOS GRANDES WAY<br>LOS ANGELES, CA 90027 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Advance EIC payment | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a Code | |
| 13 Statutory employee / Retirement plan / 3rd party sick pay | |
| 14 Other | CASDI-E 660.00 |
| 12b Code | |
| 12c Code | |
| 12d Code | |
| 15 State / Employr's state I.D. # | CA 558-0 |
| 16 State wages, tips, etc. | 55000.05 |
| 17 State income tax | 3070.25 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement — Dept. of the Treasury - IRS

Exhibit 59

**TD F 90-22.1** (Rev. October 2008) Department of the Treasury
Do not use previous editions of this form after December 31, 2008

# REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

OMB No. 1545-2038
1 This Report is for Calendar Year Ended 12/31: 2 0 0 9
Amended ☐

**Do NOT file with your Federal Tax Return**

## Part I Filer Information

2 Type of Filer
a ☑ Individual b ☐ Partnership c ☐ Corporation d ☐ Consolidated e ☐ Fiduciary or Other—Enter type

3 U.S. Taxpayer Identification Number: [redacted]3486
If filer has no U.S. Identification Number complete Item 4.

4 Foreign identification (Complete only if item 3 is not applicable.)
a Type: ☐ Passport ☐ Other
b Number
c Country of Issue

5 Individual's Date of Birth MM/DD/YYYY: [redacted]1944

6 Last Name or Organization Name: KIM
7 First Name: hija
8 Middle Initial: ~~none~~

9 Address (Number, Street, and Apt. or Suite No.): [redacted]

10 City: PUSAN
11 State: -
12 Zip/Postal Code: 612-021
13 Country: ~~KOREA~~ KS

14 Does the filer have a financial interest in 25 or more financial accounts?
☐ Yes If "Yes" enter total number of accounts
(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)
☑ No

## Part II Information on Financial Account(s) Owned Separately

15 Maximum value of account during calendar year reported: 7,180.33
16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below: savings

17 Name of Financial Institution in which account is held: Standard Chartered First bank Korea limited

18 Account number or other designation: [redacted]6699, [redacted]3627
19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held: 1432 Woo 1 Dong, Hae un dae Gu,

20 City: PUSAN
21 State, if known: N/A
22 Zip/Postal Code, if known: 612-021
23 Country: KOREA KS

## Signature

44 Filer Signature: [signature]
45 Filer Title, if not reporting a personal account
46 Date (MM/DD/YYYY): 06/28/2010

File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations (31 CFR 103). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 103.

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 103. The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 20 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12096D

**Part II** *Continued*—Information on Financial Account(s) Owned Separately

Form TD F 90-22.1

Page Number 1 of 1

## Complete a Separate Block for Each Account Owned Separately

This side can be copied as many times as necessary in order to provide information on all accounts.

1 Filing for calendar year 2 0 0 9

3-4 Check appropriate identification Number
☑ Taxpayer Identification Number
☐ Foreign Identification Number
Enter identification number here:

6 Last Name or Organization Name
Hija KIM

15 Maximum value of account during calendar year reported: $79,952.62 (handwritten: 79,953)

16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held
Standard Chartered First bank Korea limited

18 Account number or other designation: [redacted]2983,[redacted]2884

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
1432 Woo 1 Dong, Hae un dae Gu,

20 City: PUSAN
21 State, if known:
22 Zip/Postal Code, if known: 612-021
23 Country: ~~KOREA~~ KS

15 Maximum value of account during calendar year reported: $85,872.39

16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held
Standard Chartered First bank Korea limited

18 Account number or other designation: [redacted]2505[redacted]5207[redacted]0218

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
1432 Woo 1 Dong, Hae un dae Gu,

20 City: Busan
21 State, if known:
22 Zip/Postal Code, if known: 612-021
23 Country: ~~Korea~~ KS

15 Maximum value of account during calendar year reported

16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held

18 Account number or other designation

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

20 City
21 State, if known
22 Zip/Postal Code, if known
23 Country

15 Maximum value of account during calendar year reported

16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held

18 Account number or other designation

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

20 City
21 State, if known
22 Zip/Postal Code, if known
23 Country

15 Maximum value of account during calendar year reported

16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held

18 Account number or other designation

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

20 City
21 State, if known
22 Zip/Postal Code, if known
23 Country

15 Maximum value of account during calendar year reported

16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held

18 Account number or other designation

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

20 City
21 State, if known
22 Zip/Postal Code, if known
23 Country

RECEIVED 2010 JUL - PM 1:

**Part V** **Information on Financial Account(s) Where Corporate Filer Is Filing a Consolidated Report**

Form TD F 90-22.1

Page Number 1 of 1

## Complete a Separate Block for Each Account

This side can be copied as many times as necessary in order to provide information on all accounts.

1 Filing for calendar year: 2 0 0 9

3-4 Check appropriate Identification Number
☐ Taxpayer Identification Number
☑ Foreign Identification Number
Enter identification number here:

6 Last Name or Organization Name: marina Enterprise Inc.

15 Maximum value of account during calendar year reported: ~~$319,715.62~~ 319,716

16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held: Woori Bank

18 Account number or other designation: [redacted]8411

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held: 1406 Woo Dong, Hae un dae Gu,

20 City: Pusan

21 State, if known:

22 Zip/Postal Code, if known: 612-020

23 Country: ~~Korea~~ KS

34 Corporate Name of Account Owner: Marina Enterprise Inc.

35 Taxpayer Identification Number of Account Owner: [redacted]8241

38 Address (Number, Street, and Apt. or Suite No.): Leaders Mark 2504

39 City: Busan

40 State: ~~Centum City~~

41 Zip/Postal Code:

42 Country: ~~Korea~~ KS

15 Maximum value of account during calendar year reported

16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held

18 Account number or other designation

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

20 City

21 State, if known

22 Zip/Postal Code, if known

23 Country

34 Corporate Name of Account Owner

35 Taxpayer Identification Number of Account Owner

38 Address (Number, Street, and Apt. or Suite No.)

39 City

40 State

41 Zip/Postal Code

42 Country

15 Maximum value of account during calendar year reported

16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held

18 Account number or other designation

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

20 City

21 State, if known

22 Zip/Postal Code, if known

23 Country

34 Corporate Name of Account Owner

35 Taxpayer Identification Number of Account Owner

38 Address (Number, Street, and Apt. or Suite No.)

39 City

40 State

41 Zip/Postal Code

42 Country

RECEIVED 2010 JUL 9 ... COMPL

201018276230

June 28, 2010

Dear Sir,

Reporting 2009.

Total of 3 sheets.

Sincerely,

Heja Kim

RECEIVED IRS-OFEN
COMPUTING CENTER
2010 JUL -1 PM 1:26

# Exhibit 60

20111882005 3

# TD F 90-22.1

(Rev. March 2011)
Department of the Treasury

Do not use previous editions of this form

## REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

1 This Report is for Calendar Year Ended 12/31: 2 0 1 0

Amended ☐

**Part I Filer Information**

2 Type of Filer: a ☑ Individual b ☐ Partnership c ☐ Corporation d ☐ Consolidated e ☐ Fiduciary or Other – Enter type ____

3 U.S. Taxpayer Identification Number: [redacted]486

If filer has no U.S. Identification Number complete Item 4.

4 Foreign Identification (Complete only if item 3 is not applicable.) a Type: ☐ Passport ☐ Other ____ b Number c Country of Issue

5 Individual's Date of Birth MM/DD/YYYY: [redacted]944

6 Last Name or Organization Name: Kim

7 First Name: Laura hija I

8 Middle Initial: H

9 Address (Number, Street, and Apt. or Suite No.): [redacted]

10 City: Busan

11 State:

12 Zip/Postal Code: [redacted]

13 Country: Korea KS

14 Does the filer have a financial interest in 25 or more financial accounts?
☐ Yes If "Yes" enter total number of accounts ____
(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)
☑ No

N

**Part II Information on Financial Account(s) Owned Separately**

15 Maximum value of account during calendar year reported: 190417,000

16 Type of account: a ☑ Bank b ☐ Securities c ☑ Other – Enter type below: savings

17 Name of Financial Institution in which account is held: Laura hija I Kim

18 Account number or other designation:

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held: [redacted] Hyundae Bonocity, [redacted]

20 City: busan

21 State:

22 Zip/Postal Code (if known): 612-021

23 Country: Korea KS

RECEIVED IRS DETROIT COMPUTING CENTER 2011 JUL -5 AM 9:45

**Signature**

44 Filer Signature: [signature]

45 Filer Title, if not reporting a personal account:

46 Date (MM/DD/YYYY): 06/30/2011

Y

File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24). The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 20 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

LHK 0281

20111882005 3

**Part V** Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

Form TD F 90-22.1
Page Number 2 of 2

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

1 Filing for calendar year: 2 0 1 0

3-4 Check appropriate Identification Number
☐ Taxpayer Identification Number
☑ Foreign Identification Number
Enter identification number here: [redacted]

6 Last Name or Organization Name: Marina Enterprise Inc

15 Maximum value of account during calendar year reported: $305,885.96

16 Type of account: a ☑ Bank b ☐ Securities c ☐ Other—Enter type below: business checking

17 Name of Financial Institution in which account is held: Woori Bank

18 Account number or other designation: [redacted]9362

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held: 1406 woo dong, haeun dae gu

20 City: Busan

21 State, if known: Centum city

22 Zip/Postal Code, if known:

23 Country: So. Korea

34 Corporate Name of Account Owner: Laura Kim

35 Taxpayer Identification Number of Account Owner: [redacted]9249

36 Address (Number, Street, and Apt. or Suite No.): [redacted] Hyndae benocity, [redacted]

39 City: Busan

40 State:

41 Zip/Postal Code: 612-869

42 Country: So. Korea

---

15 Maximum value of account during calendar year reported: $211,471.89

16 Type of account: a ☑ Bank b ☐ Securities c ☐ Other—Enter type below: checking

17 Name of Financial Institution in which account is held: Woori bank

18 Account number or other designation: [redacted]1-003

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held: same as above

20 City: Busan

21 State, if known:

22 Zip/Postal Code, if known: 612-869

23 Country: So. Korea

34 Corporate Name of Account Owner: same owner

35 Taxpayer Identification Number of Account Owner: 6720?-20241

36 Address (Number, Street, and Apt. or Suite No.): same as above

39 City: Busan

40 State:

41 Zip/Postal Code: 612-869

42 Country: So. Korea

RECEIVED IRS DETROIT COMPUTING CENTER 2011 JUL -5 AM 9:45

---

15 Maximum value of account during calendar year reported:

16 Type of account: a ☐ Bank b ☐ Securities c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held:

18 Account number or other designation:

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held:

20 City:

21 State, if known:

22 Zip/Postal Code, if known:

23 Country:

34 Corporate Name of Account Owner:

35 Taxpayer Identification Number of Account Owner:

36 Address (Number, Street, and Apt. or Suite No.):

39 City:

40 State:

41 Zip/Postal Code:

42 Country:

Form TD F 90-22.1 (Rev. 1-2011)

# Exhibit 61



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

## FBAR Transcript

### Filing Information

| | |
|---|---|
| Filing Date | 06/29/2012 |
| Received Date | 07/07/2012 |
| Entry Date | 01/25/2013 |
| Report for Calendar Year | 2011 |
| Submission Method | Paper filing |

### Filer Information

| | | |
|---|---|---|
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 3086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Filer First Name | LAURA | |
| Filer Middle Name | H | |
| Filer Date of Birth | 1944 | |
| Filer Address | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | |
| | | - Enhanced |
| | Country | KS |
| | | US - Enhanced |
| Financial Interest In 25 or More Accounts | No | |

### Information on Financial Account(s) Owned Separately

**Account 1 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2011 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 3086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 5527 | |

1-7

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Owned Separately

| | | |
|---|---|---|
| Maximum value of Account During Calendar Year Reported | $88,811 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |
| Financial Institution Address | Street Address | 1406 WOO DONG HAE UN DAE GU |
| | | 1406 WOO DONG HAE UN DAE GU - Enhanced |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612020 |
| | | 612020 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

**Account 2 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2011 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 1528 | |
| Maximum value of Account During Calendar Year Reported | $175,000 | |
| Name of Financial Institution in which the Account is Held | STANDARD CHARTERED FIRST BANK KOREA LIMITED | |
| Financial Institution Address | Street Address | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 612021 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Signature

| | |
|---|---|
| Signature. | Yes |
| Signature Date. | 06/29/2012 |

1-8

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

8

# Exhibit 62



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

## FBAR Transcript

### Filing Information

| | |
|---|---|
| Filing Date | 06/27/2013 |
| Received Date | 07/12/2013 |
| Entry Date | 10/02/2014 |
| Report for Calendar Year | 2012 |
| Submission Method | Paper filing |

### Filer Information

| | | |
|---|---|---|
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Filer First Name | LAURA | |
| Filer Middle Name | H | |
| Filer Date of Birth | 1944 | |
| Filer Address | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | |
| | | |
| | Country | KS |
| | | US - Enhanced |

### Information on Financial Account(s) Owned Separately

**Account 1 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2012 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Number or Other Designation | 61AB | |
| Maximum value of Account During Calendar Year Reported | $435,389 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |

1-9

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

9

FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Owned Separately

| Financial Institution Address | Street Address | 1406 WOO DONG HAE UN DAE GU |
|---|---|---|
| | | 1406 WOO DONG HAE UN DAE GU - Enhanced |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612020 |
| | | 61202-0 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

**Account 2 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2012 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 3086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 7610 | |
| Maximum value of Account During Calendar Year Reported | $59,627 | |
| Name of Financial Institution in which the Account Is Held | STANDARD CHARTERED FIRST BANK KOREA LIMITED | |
| Financial Institution Address | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 61202-1 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Information on Financial Account(s) Where the Filer Is Filing a Consolidated Report

**Account 1 of 1**

| | | |
|---|---|---|
| Report For Calendar Year | 2012 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 3086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 6411 | |

1-1D

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

| | | |
|---|---|---|
| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |
| Financial Institution Address | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 61202-1 - Enhanced |
| | Country | KS |
| | | US - Enhanced |
| Role of Owner | Foreign account corporate owner (other than filer) | |
| Owner Last Name or Organization Name | MARINA ENTEPRISE INC | |
| Owner Address | Street Address | |
| | City | CENTUM BUSAN |
| | | CENTUM BUSAN - Enhanced |
| | ZIP Code | |
| | Country | KS |
| | | US - Enhanced |

## Signature

| | |
|---|---|
| Signature. | Yes |
| Signature Date. | 06/27/2013 |

1-11

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

11

# Exhibit 63

FBAR Transcript

## Filing Information

| | |
|---|---|
| **Filing Date** | 06/28/2010 |
| **Received Date** | 07/01/2010 |
| **Entry Date** | 12/14/2010 |
| **Report for Calendar Year** | 2009 |
| **Submission Method** | Paper filing |

## Filer Information

**Filer Role** Foreign account filer

**Filer TIN** **Identification Type** SSN/ITIN

**Identification Number** Redacted

**Other Text** T

**Type of Filer** Individual

**Filer Last Name or Organization Name** KIM

**Filer First Name** HIJA

**Filer Date of Birth** 1944

**Filer Address** **Street Address**

**City** PUSAN

PUSAN - Enhanced

**ZIP Code**

- Enhanced

**Country** KS

US - Enhanced

**Financial Interest in 25 or More Accounts** No

## Information on Financial Account(s) Owned Separately

| Account 1 of 3 | | |
|---|---|---|
| **Report For Calendar Year** | 2009 | |
| **Filer Role** | Filer (Secondary) | |
| **Filer TIN** | **Identification Type** | TIN |
| **Account Number or Other Designation** | 0218 | |
| **Maximum value of Account During Calendar Year Reported** | $85,872 | |
| **Name of Financial Institution in which the Account is Held** | STANDARD CHARTERED FIRST BK KOREA LIMITED | |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Owned Separately

**Financial Institution Address** **Street Address** - Enhanced
**City** BUSAN
BUSAN - Enhanced
**ZIP Code**
- Enhanced
**Country** KS
US - Enhanced

### Account 2 of 3

**Report For Calendar Year** 2009
**Filer Role** Filer (Secondary)
**Filer TIN** **Identification Type** TIN
**Identification Number** Redacted
**Account Type** Bank
**Account Number or Other Designation** 3627
**Maximum value of Account During Calendar Year Reported** $7,180
**Name of Financial Institution in which the Account is Held** STANDARD CHARTERED FIRST BK KOREA LIMITED
**Financial Institution Address** **Street Address** - Enhanced
**City** PUSAN
PUSAN - Enhanced
**ZIP Code**
- Enhanced
**Country** KS
US - Enhanced

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Owned Separately

**Account 3 of 3**

**Report For Calendar Year** 2009

**Filer Role** Filer (Secondary)

**Filer TIN** **Identification Type** TIN

**Account Type** Bank

**Account Number or Other Designation** 2994

**Maximum value of Account During Calendar Year Reported** $79,953

**Name of Financial Institution in which the Account is Held** STANDARD CHARTERED FIRST BK KOREA LIMITED

**Financial Institution Address**

**Street Address** Enhanced

**City** PUSAN

PUSAN - Enhanced

**ZIP Code**

- Enhanced

**Country** KS

US - Enhanced

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

**Account 1 of 1**

**Report For Calendar Year** 2009

**Filer Role** Filer (Secondary)

**Filer TIN** **Identification Type** TIN

**Identification Number** 2824

**Account Type** Bank

**Account Number or Other Designation** 6411

**Maximum value of Account During Calendar Year Reported** $319,716

**Name of Financial Institution in which the Account is Held** WOORI BANK

**Financial Institution Address**

**Street Address** Enhanced

**City** PUSAN

PUSAN - Enhanced

**ZIP Code** 612020

612020 - Enhanced

**Country** KS

US - Enhanced

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

| | | | |
|---|---|---|---|
| **Role of Owner** | Foreign account corporate owner (other than filer) | | |
| **TIN of Account Owner** | | **Identification Type** | Foreign |
| **Owner Last Name or Organization Name** | MARINA ENTERPRISE INC | | |

## Signature

| | |
|---|---|
| **Signature** | Yes |
| **Signature Date** | 06/28/2010 |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

# Exhibit 64



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

BSA: 31000002092835

# FBAR Transcript

## Filing Information

| | |
|---|---|
| Filing Type(s) | Initial Report |
| Filing Date | 06/30/2011 |
| Received Date | 07/08/2011 |
| Entry Date | 01/30/2012 |
| Report for Calendar Year | 2010 |
| Submission Method | Paper filing |

## Filer Information

| | | |
|---|---|---|
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | Redacted |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Filer First Name | LAURA HIJA J | |
| Filer Middle Name | H | |
| Filer Date of Birth | [redacted] 1944 | |
| Filer Address | Address Type | Foreign account filer address |
| | Street Address | [redacted] |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | [redacted] |
| | | [redacted] - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Information on Financial Account(s) Owned Separately

| | | |
|---|---|---|
| Report For Calendar Year | 2010 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | Redacted |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Other Type of Account | SAVINGS | |

The enclosed in orma ion was collec ed and dissemina ed under provisions o he Bank Secrecy Ac ( he BSA) and U.S. Depar men o he Treasury regula ions implemen ing he BSA. See 31 U.S.C. 5311, e seq.; 31 CFR Chap er X. The in orma ion is sensi ive in na ure and is o be rea ed accordingly. The in orma ion may be used only or a purpose consis en wi h a criminal, ax, or regula ory inves iga ion or proceeding, or in he conduc o in elligence or coun erin elligence ac ivi ies, including analysis, o pro ec agains in erna ional errorism. See 31 U.S.C. 5311. The in orma ion canno be ur her released, dissemina ed, disclosed, or ransmi ed wi hou prior approval o he Direc or o Financial Crimes En orcemen Ne work or his au horized delega e. Suspicious ac ivi y repor s filed under he BSA mus be rea ed wi h par icular care given ha hey con ain unsubs an ia ed allega ions o possible criminal ac ivi y, akin o confiden ial in orman ips. Unau horized release o in orma ion collec ed under he BSA may resul in criminal or civil sanc ions.

USA - 000005

FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript
BSA: 31000002092835 and DCN:20111882005360

## Information on Financial Account(s) Owned Separately

| | | |
|---|---|---|
| Maximum value of Account During Calendar Year Reported | $90,417 | |
| Name of Financial Institution in which the Account is Held | LAURA HIJA J KIM | |
| Financial Institution Address | Address Type | Foreign account financial institution address |
| | Street Address | [redacted] |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | [redacted] |
| | | [redacted] - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

**Account 1 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2010 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | Redacted |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | [redacted]1003 | |
| Maximum value of Account During Calendar Year Reported | $211,471 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK | |
| Financial Institution Address | Address Type | Foreign account financial institution address |
| | Street Address | SAME AS ABOVE |
| | | SAME AS ABOVE - Enhanced |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612869 |
| | | 612869 - Enhanced |
| | Country | KS |

The enclosed in orma ion was collec ed and dissemina ed under provisions o he Bank Secrecy Ac ( he BSA) and U.S. Depar men o he Treasury regula ions implemen ing he BSA. See 31 U.S.C. 5311, e seq.; 31 CFR Chap er X. The in orma ion is sensi ive in na ure and is o be rea ed accordingly. The in orma ion may be used only or a purpose consis en wi h a criminal, ax, or regula ory inves iga ion or proceeding, or in he conduc o in elligence or coun erin elligence ac ivi ies, including analysis, o pro ec agains in erna ional errorism. See 31 U.S.C. 5311. The in orma ion canno be ur her released, dissemina ed, disclosed, or ransmi ed wi hou prior approval o he Direc or o Financial Crimes En orcemen Ne work or his au horized delega e. Suspicious ac ivi y repor s filed under he BSA mus be rea ed wi h par icular care given ha hey con ain unsubs an ia ed allega ions o possible criminal ac ivi y, akin o confiden ial in orman ips. Unau horized release o in orma ion collec ed under he BSA may resul in criminal or civil sanc ions.



FinCEN | Financial Crimes Enforcement Network
United States Department of the Treasury

BSA: 31000002092835

FBAR Transcript

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

| | | |
|---|---|---|
| | | US - Enhanced |
| Role of Owner | Foreign account corporate owner (other than filer) | |
| Owner Last Name or Organization Name | SAME OWNER | |
| Owner Address | Address Type | Foreign account corporate owner address |
| | Street Address | SAME AS ABOVE |
| | | SAME AS ABOVE - Enhanced |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612869 |
| | | 612869 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

**Account 2 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2010 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | Redacted |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 9362 | |
| Maximum value of Account During Calendar Year Reported | $305,885 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK | |
| Financial Institution Address | Address Type | Foreign account financial institution address |
| | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | Country | KS |
| | | US - Enhanced |
| Role of Owner | Foreign account corporate owner (other than filer) | |
| Owner Last Name or Organization Name | LAURA KIM | |
| Owner Address | Address Type | Foreign account corporate owner address |

The enclosed in orma ion was collec ed and dissemina ed under provisions o he Bank Secrecy Ac ( he BSA) and U.S. Depar men o he Treasury regula ions implemen ing he BSA. See 31 U.S.C. 5311, e seq.; 31 CFR Chap er X. The in orma ion is sensi ive in na ure and is o be rea ed accordingly. The in orma ion may be used only or a purpose consis en wi h a criminal, ax, or regula ory inves iga ion or proceeding, or in he conduc o in elligence or coun erin elligence ac ivi ies, including analysis, o pro ec agains in erna ional errorism. See 31 U.S.C. 5311. The in orma ion canno be ur her released, dissemina ed, disclosed, or ransmi ed wi hou prior approval o he Direc or o Financial Crimes En orcemen Ne work or his au horized delega e. Suspicious ac ivi y repor s filed under he BSA mus be rea ed wi h par icular care given ha hey con ain unsubs an ia ed allega ions o possible criminal ac ivi y, akin o confiden ial in orman ips. Unau horized release o in orma ion collec ed under he BSA may resul in criminal or civil sanc ions.



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

| | | |
|---|---|---|
| | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | |
| | | - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Signature

| | |
|---|---|
| Signature | Yes |
| Signature Date | 06/30/2011 |

## Third Party Preparer Use Only

No Third Party Preparer Use Only Information Available

The enclosed in orma ion was collec ed and dissemina ed under provisions o he Bank Secrecy Ac ( he BSA) and U.S. Depar men o he Treasury regula ions implemen ing he BSA. See 31 U.S.C. 5311, e seq.; 31 CFR Chap er X. The in orma ion is sensi ive in na ure and is o be rea ed accordingly. The in orma ion may be used only or a purpose consis en wi h a criminal, ax, or regula ory inves iga ion or proceeding, or in he conduc o in elligence or coun erin elligence ac ivi ies, including analysis, o pro ec agains in erna ional errorism. See 31 U.S.C. 5311. The in orma ion canno be ur her released, dissemina ed, disclosed, or ransmi ed wi hou prior approval o he Direc or o Financial Crimes En orcemen Ne work or his au horized delega e. Suspicious ac ivi y repor s filed under he BSA mus be rea ed wi h par icular care given ha hey con ain unsubs an ia ed allega ions o possible criminal ac ivi y, akin o confiden ial in orman ips. Unau horized release o in orma ion collec ed under he BSA may resul in criminal or civil sanc ions.

# Exhibit 65



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

BSA: 31000020863679

FBAR Transcript

## Filing Information

| | |
|---|---|
| **Filing Date** | 06/29/2012 |
| **Received Date** | 07/07/2012 |
| **Entry Date** | 01/25/2013 |
| **Report for Calendar Year** | 2011 |
| **Submission Method** | Paper filing |

## Filer Information

| | | |
|---|---|---|
| **Filer Role** | Foreign account filer | |
| **Filer TIN** | **Identification Type** | SSN/ITIN |
| | **Identification Number** | 8086 |
| **Type of Filer** | Individual | |
| **Filer Last Name or Organization Name** | KIM | |
| **Filer First Name** | LAURA | |
| **Filer Middle Name** | H | |
| **Filer Date of Birth** | 1944 | |
| **Filer Address** | **Street Address** | |
| | **City** | BUSAN |
| | | BUSAN - Enhanced |
| | **ZIP Code** | |
| | | - Enhanced |
| | **Country** | KS |
| | | US - Enhanced |
| **Financial Interest in 25 or More Accounts** | No | |

## Information on Financial Account(s) Owned Separately

| Account 1 of 2 | | |
|---|---|---|
| **Report For Calendar Year** | 2011 | |
| **Filer Role** | Foreign account filer | |
| **Filer TIN** | **Identification Type** | SSN/ITIN |
| | **Identification Number** | 8086 |
| **Type of Filer** | Individual | |
| **Filer Last Name or Organization Name** | KIM | |
| **Account Type** | Bank | |
| **Account Number or Other Designation** | 5527 | |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FBAR Transcript
BSA: 31000020863679 and DCN: 20121871613960

## Information on Financial Account(s) Owned Separately

| | | |
|---|---|---|
| Maximum value of Account During Calendar Year Reported | $88,811 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |
| Financial Institution Address | Street Address | [redacted] |
| | | [redacted] |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | [redacted] |
| | | [redacted] |
| | Country | KS |
| | | US - Enhanced |

**Account 2 of 2**

| | | |
|---|---|---|
| Report For Calendar Year | 2011 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | [redacted]8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | [redacted]1528 | |
| Maximum value of Account During Calendar Year Reported | $175,000 | |
| Name of Financial Institution in which the Account is Held | STANDARD CHARTERED FIRST BANK KOREA LIMITED | |
| Financial Institution Address | Street Address | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 612021 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Signature

| | |
|---|---|
| Signature. | Yes |
| Signature Date. | 06/29/2012 |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

# Exhibit 66



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript
BSA: 31000054489589 and DCN: 20131923597660

## Filing Information

| | |
|---|---|
| **Filing Date** | 06/27/2013 |
| **Received Date** | 07/12/2013 |
| **Entry Date** | 10/02/2014 |
| **Report for Calendar Year** | 2012 |
| **Submission Method** | Paper filing |

## Filer Information

| | | |
|---|---|---|
| **Filer Role** | Foreign account filer | |
| **Filer TIN** | **Identification Type** | SSN/ITIN |
| | **Identification Number** | [redacted]8086 |
| **Type of Filer** | Individual | |
| **Filer Last Name or Organization Name** | KIM | |
| **Filer First Name** | LAURA | |
| **Filer Middle Name** | H | |
| **Filer Date of Birth** | [redacted]1944 | |
| **Filer Address** | **Street Address** | [redacted] |
| | | [redacted] |
| | **City** | BUSAN |
| | | BUSAN - Enhanced |
| | **ZIP Code** | [redacted] |
| | | [redacted] |
| | **Country** | KS |
| | | US - Enhanced |

## Information on Financial Account(s) Owned Separately

| Account 1 of 2 | | |
|---|---|---|
| **Report For Calendar Year** | 2012 | |
| **Filer Role** | Foreign account filer | |
| **Filer TIN** | **Identification Type** | SSN/ITIN |
| | **Identification Number** | [redacted]8086 |
| **Type of Filer** | Individual | |
| **Filer Last Name or Organization Name** | KIM | |
| **Account Number or Other Designation** | [redacted]0761AB | |
| **Maximum value of Account During Calendar Year Reported** | $435,389 | |
| **Name of Financial Institution in which the Account is Held** | WOORI BANK MARIN CITY | |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FBAR Transcript
BSA: 31000054489589 and DCN: 20131923597660

## Information on Financial Account(s) Owned Separately

| | | |
|---|---|---|
| **Financial Institution Address** | **Street Address** | [redacted] |
| | | [redacted] |
| | **City** | BUSAN |
| | | BUSAN - Enhanced |
| | **ZIP Code** | [redacted] |
| | | [redacted] |
| | **Country** | KS |
| | | US - Enhanced |

### Account 2 of 2

| | | |
|---|---|---|
| **Report For Calendar Year** | 2012 | |
| **Filer Role** | Foreign account filer | |
| **Filer TIN** | **Identification Type** | SSN/ITIN |
| | **Identification Number** | [redacted]8086 |
| **Type of Filer** | Individual | |
| **Filer Last Name or Organization Name** | KIM | |
| **Account Type** | Bank | |
| **Account Number or Other Designation** | [redacted]7610 | |
| **Maximum value of Account During Calendar Year Reported** | $59,627 | |
| **Name of Financial Institution in which the Account is Held** | STANDARD CHARTERED FIRST BANK KOREA LIMITED | |
| **Financial Institution Address** | **City** | BUSAN |
| | | BUSAN - Enhanced |
| | **ZIP Code** | [redacted] |
| | | [redacted] |
| | **Country** | KS |
| | | US - Enhanced |

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

### Account 1 of 1

| | | |
|---|---|---|
| **Report For Calendar Year** | 2012 | |
| **Filer Role** | Foreign account filer | |
| **Filer TIN** | **Identification Type** | SSN/ITIN |
| | **Identification Number** | [redacted]8086 |
| **Type of Filer** | Individual | |
| **Filer Last Name or Organization Name** | KIM | |
| **Account Type** | Bank | |
| **Account Number or Other Designation** | [redacted]6411 | |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN
Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript
BSA: 31000054489589 and DCN: 20131923597660

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

| | | |
|---|---|---|
| **Name of Financial Institution in which the Account is Held** | WOORI BANK MARIN CITY | |
| **Financial Institution Address** | **Street Address** | [redacted] |
| | | [redacted] |
| | **City** | BUSAN |
| | | BUSAN - Enhanced |
| | **ZIP Code** | [redacted] |
| | | [redacted] |
| | **Country** | KS |
| | | US - Enhanced |
| **Role of Owner** | Foreign account corporate owner (other than filer) | |
| **Owner Last Name or Organization Name** | MARINA ENTEPRISE INC | |
| **Owner Address** | **Street Address** | [redacted] |
| | | [redacted] |
| | **City** | CENTUM BUSAN |
| | | CENTUM BUSAN - Enhanced |
| | **ZIP Code** | [redacted] |
| | | [redacted] |
| | **Country** | KS |
| | | US - Enhanced |

## Signature

| | |
|---|---|
| **Signature.** | Yes |
| **Signature Date.** | 06/27/2013 |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

# Exhibit 67



Provided by M. Khim

Michael Khim <mk.khim@gmail.com>

**Fwd: updated spending report as of 09-05-2009**
3 messages

laura kim <melaura99@gmail.com> — Sat, Sep 5, 2009 at 3:22 PM
To: mk.khim@gmail.com

Mr. Khim,
My sister Karol has done a quick bank review for A/P and A/R bank. To me, the activities don't look good. Please advise me on how best to investigate the payment details.
Also, please send me the form for reporting foreign bank accounts. Have a nice weekend.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

---------- Forwarded message ----------
From: charlie son <charlieson99@gmail.com>
Date: 2009/9/8
Subject: updated spending report as of 09-05-2009
To: SisterLaura_gmail <melaura99@gmail.com>, my_gmail <charlieson99@gmail.com>

For your review...

Karol

Sincerely,

Charlie Son
Interim Vice President
Laura's French Baking Company
6721 Alameda Street
Los Angeles, CA 90001
Telephone: (888) 353-5144
Facsimile: (323) 585-0591
E-mail: charlieson99@gmail.com

updated speding report as of 09-05-2009.xls
52K

michael khim <mk.khim@gmail.com> — Sun, Sep 6, 2009 at 2:54 PM
To: laura kim <melaura99@gmail.com>

1. Attached is a Form for reporting Foreign Bank & Financial Accounts provided by IRS.

2. A/P: You must compare the details on every single invoice or bill from vendors with those on the payment check to review whether all payments were legitimate.

3. A/R: You must review whether the customers were correctly invoiced, whether the amounts on the issued invoices were received properly and on time and deposited into a bank – you must do this for every single invoice.

Have a nice day.

Provided by M. Khim

Michael Khim (Kwang Hyun Khim)
[Quoted text hidden]

**Form TD F 90-22.1 Report of Foreign Bank & Financial Acct.pdf**
554K

---

laura kim <melaura99@gmail.com> — Sun. Sep 6, 2009 at 11:13 PM
To: michael khim <mk.khim@gmail.com>
Cc: karolynson99@gmail.com

Thank you for #1.
As for #2 and #3, let's talk again on Tuesday – we need to figure out a way in which you can instruct them directly yourself on how it should be done.
Enjoy the Labor Day.
Thanks,
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

[Quoted text hidden]

630-10.3

Provided by M. Khim

Gmail

Michael Khim <mk.khim@gmail.com>

**Personal Income Tax for 2009**
6 messages

michael khim <mk.khim@gmail.com> (Sun, Apr 11, 2010 at 8:39 PM)
To: laura kim <melaura99@gmail.com>

Hi,
I guess you must be busy with your study and other things.

A few days ago, I received copies of your 2007 & 2008 income tax returns from William A. Adams, who had served [as your tax accountant] until last year. He said that there was nothing else he could send me other than the copies of your income tax returns.

A copy of your 2009 income tax return is attached.
You are supposed to receive $12,218 from the federal government (IRS) and $3,963 from the state as refunds. Please open the attached file and check your address.

By the way, for direct deposit into your bank account, I put your bank account number that appeared on last year's tax return. Please check whether the bank account information is correct. If it's not correct or if you want to the refunds to be deposited into a different account, please let me know without delay.

Routing No. [redacted]
Account No. [redacted]92
Bank Name: ?????
As soon as you confirm your address, account number and other information on the tax report [return], I will e-file it. After e-filing, the refunds are typically direct-deposited within about 10 days.

I will keep in touch.

Kind regards,

Michael Khim (Kwang Hyun Khim), CPA

**2 attachments**

**Laura's Income Tax 2009.pdf**
342K

**State Income Tax for 2009.pdf**
343K

laura kim <melaura99@gmail.com> (Mon, Apr 12, 2010 at 7:28 AM)
To: michael khim <mk.khim@gmail.com>

Mr. Khim,

How are you?
Thank you very much for checking in on me. The academic program turned out to be pretty tough, and I need to work very hard to keep up with it. I think I should work even harder in order not to disappoint you.

The bank account information is correct. The name of the bank is Wilshire State Bank at 2974 Wilshire Blvd. CA 90010. I reviewed the tax return file. I think you can submit it as is. For the postal address of my residence, please use [redacted] [redacted], L.A. CA [redacted]



Provided by M. Khim

And there is one more issue. The attomey you introduced to me, Dan, is currently in the process of changing my legal name from the current name (Hija Laura Kim or Hija Kim) to a new name, Laura Hija J. Kim. But I didn't get the [relevant] mails [notices] until recently, because they were sent to my mother's home. I just got them, but it turned out that there are still additional items that need to be corrected. I got a DHL mail today from Dan. However, if I make the correction and send it out now, it will take another 6 weeks or so. Do you think this could cause a problem in tax filing?

Take care!
Laura Kim

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

michael khim <mk.khim@gmail.com> — Tue, Apr 13, 2010 at 12:04 AM
To: laura kim <melaura99@gmail.com>

I will e-file your tax return after double checking your address, bank account number, etc.

Once the name change is approved, you should first have your social security card re-issued by a Social Security Administration office. Only then can you change [your name] in other documents such as your driver's license. Because that's how it works, I believe you can file this tax return under you old name.

Kind regards,
Michael Khim

---

laura kim <melaura99@gmail.com> — Tue, Apr 13, 2010 at 5:09 AM
To: michael khim <mk.khim@gmail.com>

Mr. Khim,
Thanks for your advice. O.K., then, please go ahead and file the tax return under my current name.
I will take care of the name change when I go there during my school's summer break.
Thank you for doing a good job with the filing.
For billing, please use the following address.
[redacted] L.A. CA [redacted]
Thank you very much.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

michael khim <mk.khim@gmail.com> — Tue, Apr 13, 2010 at 12:41 PM
To: laura kim <melaura99@gmail.com>

I will proceed as you suggested.
Talk to you soon. I wish you good health.
Kwang Hyun Khim
[Quoted text hidden]

---

laura kim <melaura99@gmail.com> — Tue, Apr 13, 2010 at 4:57 PM
To: michael khim <mk.khim@gmail.com>

Thank you.

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

Provided by M. Khim

[Quoted text hidden]

Provided by M. Khim

Michael Khim <mk.khim@gmail.com>

**Personal Income Tax for 2009**
8 messages

michael khim <mk.khim@gmail.com>
To: laura kim <melaura99@gmail.com>

Sun, Apr 11, 2010 at 8:39 PM

Hi,
I guess you must be busy with your study and other things.

A few days ago, I received copies of your 2007 & 2008 income tax returns from William A. Adams, who had served [as your tax accountant] until last year. He said that there was nothing else he could send me other than the copies of your income tax returns.

A copy of your 2009 income tax return is attached.
You are supposed to receive $12,218 from the federal government (IRS) and $3,963 from the state as refunds.
Please open the attached file and check your address.

By the way, for direct deposit into your bank account, I put your bank account number that appeared on last year's tax return. Please check whether the bank account information is correct. If it's not correct or if you want to the refunds to be deposited into a different account, please let me know without delay.

Routing No. [redacted]
Account No. [redacted]4892
Bank Name: ?????
As soon as you confirm your address, account number and other information on the tax report [return], I will e-file it. After e-filing, the refunds are typically direct-deposited within about 10 days.

I will keep in touch.

Kind regards,

Michael Khim (Kwang Hyun Khim), CPA

**2 attachments**

**Laura's Income Tax 2009.pdf**
342K

**State Income Tax for 2009.pdf**
343K

---

laura kim <melaura99@gmail.com>
To: michael khim <mk.khim@gmail.com>

Mon, Apr 12, 2010 at 7:28 AM

Mr. Khim,

How are you?
Thank you very much for checking in on me. The academic program turned out to be pretty tough, and I need to work very hard to keep up with it. I think I should work even harder in order not to disappoint you.

The bank account information is correct. The name of the bank is Wilshire State Bank at 2974 Wilshire Blvd. CA 90010. I reviewed the tax return file. I think you can submit it as is. For the postal address of my residence, please use [redacted] L.A. CA [redacted]

630-10.7

Provided by M. Khim

And there is one more issue. The attorney you introduced to me, Dan, is currently in the process of changing my legal name from the current name (Hija Laura Kim or Hija Kim) to a new name, Laura Hija J. Kim. But I didn't gel the [relevant] mails [notices] until recently, because they were sent to my mother's home. I just got them, but it turned out that there are still additional items that need to be corrected. I got a DHL mail today from Dan. However, if I make the correction and send it out now, it will take another 6 weeks or so. Do you think this could cause a problem in tax filing?

Take care!
Laura Kim

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

michael khim <mk.khim@gmail.com> Tue, Apr 13, 2010 at 12:04 AM
To: laura kim <melaura99@gmail.com>

I will e-file your tax return after double checking your address, bank account number, etc.

Once the name change is approved, you should first have your social security card re-issued by a Social Security Administration office. Only then can you change [your name] in other documents such as your driver's license. Because that's how it works, I believe you can file this tax return under you old name.

Kind regards,
Michael Khim

---

laura kim <melaura99@gmail.com> Tue, Apr 13, 2010 at 5:09 AM
To: michael khim <mk.khim@gmail.com>

Mr. Khim,
Thanks for your advice. O.K., then, please go ahead and file the tax return under my current name.
I will take care of the name change when I go there during my school's summer break.
Thank you for doing a good job with the filing.
For billing, please use the following address.
[REDACTED] L.A. CA [REDACTED]
Thank you very much.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

michael khim <mk.khim@gmail.com> Tue, Apr 13, 2010 at 12:41 PM
To: laura kim <melaura99@gmail.com>

I will proceed as you suggested.
Talk to you soon. I wish you good health.
Kwang Hyun Khim
[Quoted text hidden]

---

laura kim <melaura99@gmail.com> Tue, Apr 13, 2010 at 4:57 PM
To: michael khim <mk.khim@gmail.com>

Thank you.

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

Provided by M. Khim

{Quoted text hidden}

Provided by M. Khim

Gmail

Michael Khim <mk.khim@gmail.com>

**Report on Foreign Bank**
4 messages

**laura kim** <melaura99@gmail.com> — Sat, Jun 5, 2010 at 2:40 PM
To: CPA-MKHIM <mk.khim@gmail.com>

Mr. Khim,

I hope all is well with you.
I told Charlie that he should ask you to do it ([final] review after Kathy [finishes it]) – he must have contacted you by now. I'm so overwhelmed in this semester with presentations at school and at conferences that I couldn't find the time to talk to you. My question for you today is whether the report I mentioned above [in the subject line] has to be filed in June. Or, can it be done later? I will appreciate your advice.
I am leaving for the U.S. on July 1.
I will see you as soon as I get there.
Kind regards,

Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

**michael khim** <mk.khim@gmail.com> — Tue, Jun 15, 2010 at 2:26 AM
To: laura kim <melaura99@gmail.com>

Hi, I hope all is well with you, too.
I checked this e-mail just now and noticed that your message arrived a while ago – I am sorry. I don't open this e-mail (mk.khim@gmail.com) often, because I use it only in special occasions.
From now on, I will check this e-mail every day.
You seem to be very busy with your academic life.

This year, there is no special waiver about the due date, so the filing is due by the end of June.
I think there should be no problem if you file the report in about the same manner as you did last year.

You said you're coming in early July – I'm glad to hear that.
I will welcome you with delicious treats.

I wish you good health.

Michael Khim (Kwang Hyun Khim)
[Quoted text hidden]

**laura kim** <melaura99@gmail.com> — Tue, Jun 15, 2010 at 7:34 AM
To: michael khim <mk.khim@gmail.com>

Thank you very much, Mr. Khim.
I will leave for the U.S. as soon as I finish my summer semester. And I will file it in June, as you advised.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

[Quoted text hidden]

Provided by M. Khim

michael khim <mk.khim@gmail.com> Tue, Jun 15, 2010 at 10:22 AM
To: laura kim <melaura99@gmail.com>

Please let me know if you need my help.
I can prepare the report for you, if you want.
See you soon.
[Quoted text hidden]

# Exhibit 68

# INTERNAL REVENUE SERVICE DESIGNATION

## Kathy Mitchell

IS DESIGNATED TO ACT AS:

## Acting, Department Manager, CTR Operations

From: August 20, 2019 To: August 26, 2019

Remarks: 6:00 - 2:30 pm

| Leah F. Smith-Pope | Date: August 19, 2019 |
|---|---|

Signature :

COPY TO: Drop File

Department of the Treasury - Internal Revenue Service RCMW1-324

# Exhibit 69

**Department of the Treasury**
**Internal Revenue Service**
**[SBSE - Group 1337]**
W 333 Broadway MS 4466
San Diego, CA 92101

Taxpayer: Laura Kim
[redacted]
Los Angeles, CA [redacted]

**Date:**
03/07/2018
**Filer ID number:**
[redacted]8486
**Form:**
FBAR
**Calendar years:**
2009, 2010, 2011, 2012
**Person to contact:**
Ella Chernyak
**Contact telephone number:**
619-615-7750
**Contact fax number:**
855-251-9679
**Employee ID number:**
[redacted]322
**Refer reply to:**
Ella Chernyak
**Response due date:**
April 9, 2018

Dear Laura Kim:

**Why you are receiving this letter**

We're proposing a penalty for violating the reporting or record keeping requirements for foreign financial accounts. We checked the box for the penalty paragraphs that apply to you. Review this proposed penalty and let us know if you agree by following directions at the end of this letter. We enclosed a summary memorandum describing the violations. The summary also includes a penalty calculation.

**Proposed assessment (See the checked box and attached Form 13449)**

☐ We're proposing a penalty under 31 U.S.C. § 5321(a)(5) for failing to meet the filing requirements of 31 U.S.C. § 5314. A United States person is required to file FinCEN Report 114 (formerly Form TD F 90-22.1), *Report of Foreign Bank and Financial Accounts (FBAR)*, with the Financial Crimes Enforcement Network (FinCEN) by June 30th of the following year if he or she has a financial interest in (or signature authority over) one or more foreign financial accounts whose aggregate balance exceeds $10,000 at any time during the calendar year.

- ☐ For a non-willful failure to file a complete and accurate FBAR, the maximum penalty is $10,000 per violation.
- ☐ For a willful failure to file a complete and accurate FBAR, the maximum penalty is the greater of 1) $100,000 or 2) 50% of the balance in the account at the time of the violation, for each violation.

☒ We're proposing a penalty under 31 U.S.C. § 5321(a)(5) for failing to meet the record keeping requirements under 31 U.S.C. § 5314. A United States person is required to keep certain records of foreign financial accounts and their maximum value during the year if he or she has a financial interest in (or signature authority over) one or more foreign financial accounts whose aggregate balance exceeds $10,000 at any time during the calendar year.

- ☐ For a non-willful failure to meet the record keeping requirement, the maximum penalty is $10,000 per violation.
- ☒ For a willful failure to meet the record keeping requirement, the maximum penalty is the greater of 1) $100,000 or 2) 50% of balance in the account at the time of the violation.

☐ We're proposing a penalty under 31 U.S.C. § 5321(a)(6)(A) for negligent failure to meet the filing requirements for financial institutions or non-financial trades or businesses under 31 U.S.C. § 5314 and 31 C.F.R. § 1010.350 . The maximum penalty is $500.

☐ We're proposing a penalty under 31 U.S.C. § 5321(a)(6)(A) for negligent failure to meet the record keeping requirements for financial institutions or non-financial trades or businesses under 31 U.S.C. § 5314 and 31 C.F.R. § 1010.420. The maximum penalty is $500.

☐ We're proposing a penalty under 31 U.S.C. § 5321(a)(6)(B) for a pattern of negligent violations of any provision of 31 U.S.C. § § 5311-5332 and the regulations under them. The penalty will be in addition to any penalties imposed under 31 U.S.C. § 5321(a)(6)(A), but the maximum penalty is $50,000.

**If you agree**

If you agree to the assessment and collection of the proposed penalties, please sign, date, and return the enclosed Form 13449, *Agreement to Assessment and Collection of Penalties Under 31 USC 5321(a)(5) and 5321(a)(6),* in the envelope provided by the response due date, which is 30 days from the date of this letter. Make your check or money order payable to the United States Treasury for the amount indicated on the agreement form. If you agree but can't pay in full, pay what you can with the Form 13449 by the response due date and we'll send you a bill for the remaining amount with information on your payment options. We enclosed Notice 1330, *Information on Making FBAR Penalty Payment by Check.*

**If you disagree**

If you don't agree to the assessment and collection of the proposed penalties, you can request a conference with our Appeals Office. To do so, mail your written protest to the address shown at the top of this letter. Direct your letter to the attention of the person listed as the "Person to contact" at the top of this letter. We must receive your protest by the response due date, which is 30 days from the date of this letter. Include the following in your written protest:

1. A request for conference;
2. Your name, address, and daytime telephone number;
3. Your social security number, individual taxpayer identification number, or employer identification number;
4. The date and number of this letter;
5. The calendar years involved;
6. The penalties you're contesting;
7. An explanation of why you contest those penalties, including any reasonable cause explanation;
8. All information pertinent to your position;
9. If applicable, a statement of law or other authority that you relied on, and how that law or other authority applies to your case; and
10. The following signed statement: "Under penalties of perjury, I declare that I have examined the facts presented in this statement and any accompanying information, and, to the best of my knowledge and belief, they are true and complete."

    **Note:** If you're a representative submitting a protest on behalf of another person, you should substitute a statement that you prepared the protest, and that you know personally the statement of facts contained in the protest are true and correct. Generally, you can rely in good faith on information your client provides. However, you must ask reasonable questions if the information appears to be incorrect, inconsistent, or incomplete.

**If you do nothing**

If you don't take any action by the response date listed at the top of this letter, we'll assess the penalty and begin collection procedures.

If you have questions, contact the person listed at the top of this letter.

Thank you for your cooperation.

Sincerely,

Simon Bonilla Digitally signed by Simon Bonilla Date: 2018.03.07 08:45:52 -08'00'

Simon Bonilla
Group Manager

Enclosures:
Form 13449
Summary memorandum
Notice 1330
Envelope

Form **13449** (May 2015)

Department of the Treasury - Internal Revenue Service

# Agreement to Assessment and Collection of Penalties Under 31 USC 5321(a)(5) and 5321(a)(6)

Name of account holder
Laura Kim

Social security number (SSN) or Employer identification number (EIN)
[redacted]-8486

Address of account holder *(Number, Street, City or Town, State, ZIP code)*
[redacted]
Los Angeles, CA [redacted]

## Definition of Penalty Statutes

1. **Foreign Financial Agency Transaction Violation — willful failure to meet recordkeeping requirements and/or report a foreign account on FinCEN Report 114, Report of Foreign Bank and Financial Accounts (FBAR):** 31 USC 5321(a)(5) and 31 CFR sections 1010.350, 1010.420 and 1010.820(g)(2)

2. **Foreign Financial Agency Transaction Violation — non-willful failure to meet recordkeeping requirements and/or report a foreign account on FinCEN Report 114, Report of Foreign Bank and Financial Accounts (FBAR):** 31 USC 5321(a)(5) and 31 CFR sections 1010.350, 1010.420 and 1010.820(g)(2)

3. **Negligent Failure to Report:** 31 USC 5321(a)(6) and 31 CFR sections 1010 350 and 1010.820(h)

4. **Negligent Failure to Meet Recordkeeping Requirements:** 31 USC 5321(a)(6) and 31 CFR sections 1010.420 and 1010.820(h)

5. **Pattern of Negligent Activity:** 31 USC section 5321(a)(6)(B)

**TOTAL** proposed penalty *(from Page 2 of 2)* $ 4056439.3999999999

## Signature Authorization

I consent to the immediate assessment and collection of the penalty amount specifiedabove plus any interest and penalty as provided by law.

| Your signature | | Date signed |
|---|---|---|
| Representative's signature *(valid only with Power of Attorney attached)* | | Date signed |
| Name of entity *(for corporations, partnerships, trusts, etc., when EIN specified above)* | | |
| Signature of authorized officer | Title | Date signed |
| Signature of authorized officer | Title | Date signed |
| Name of examiner<br>Ella Chernyak | Employee ID number<br>[redacted]4322 | Date *(mmddyyyy)*<br>01/30/2017 |
| Office of examiner<br>333 W Broadway MS 4466, San Diego, CA 92101 | | |
| Name of supervisor<br>Simon Bonilla | Employee ID number<br>[redacted]1764 | Date *(mmddyyyy)*<br>01/31/2018 |
| Office of supervisor<br>333 W Broadway MS 4466, San Diego, CA 92101 | | |

## Foreign Account Penalty Information

| Name of account holder | Account holder ID *(EIN or SSN)* |
|---|---|
| Laura Kim | ████ 8486 |

### Foreign Account 1

| Calendar year | Foreign Bank, Institution, or Agent(s) | Proposed penalty per "Definition of Penalty Statutes" *(Check applicable box(es))* |
|---|---|---|
| 2011 | Woori Bank and Standard Chartered Bank | ☒ (1) ☐ (2) ☐ (3) ☐ (4) ☐ (5) |
| **Maximum value of account** | **Foreign account number(s)** | **Amount of penalty** |
| $ various (see attached) | various ( see attached) | $ 1014109.85 |

### Foreign Account 2

| Calendar year | Foreign Bank, Institution, or Agent(s) | Proposed penalty per "Definition of Penalty Statutes" *(Check applicable box(es))* |
|---|---|---|
| 2010 | | ☐ (1) ☐ (2) ☐ (3) ☐ (4) ☐ (5) |
| **Maximum value of account** | **Foreign account number(s)** | **Amount of penalty** |
| $ various (see attached) | | $ 1014109.85 |

### Foreign Account 3

| Calendar year | Foreign Bank, Institution, or Agent(s) | Proposed penalty per "Definition of Penalty Statutes" *(Check applicable box(es))* |
|---|---|---|
| 2009 | | ☐ (1) ☐ (2) ☐ (3) ☐ (4) ☐ (5) |
| **Maximum value of account** | **Foreign account number(s)** | **Amount of penalty** |
| $ various (see attached) | | $ 1014109.85 |

### Foreign Account 4

| Calendar year | Foreign Bank, Institution, or Agent(s) | Proposed penalty per "Definition of Penalty Statutes" *(Check applicable box(es))* |
|---|---|---|
| 2012 | | ☐ (1) ☐ (2) ☐ (3) ☐ (4) ☐ (5) |
| **Maximum value of account** | **Foreign account number(s)** | **Amount of penalty** |
| $ | | $ 1014109.85 |

### Foreign Account 5

| Calendar year | Foreign Bank, Institution, or Agent(s) | Proposed penalty per "Definition of Penalty Statutes" *(Check applicable box(es))* |
|---|---|---|
| | | ☐ (1) ☐ (2) ☐ (3) ☐ (4) ☐ (5) |
| **Maximum value of account** | **Foreign account number(s)** | **Amount of penalty** |
| $ | | $ |

### Foreign Account 6

| Calendar year | Foreign Bank, Institution, or Agent(s) | Proposed penalty per "Definition of Penalty Statutes" *(Check applicable box(es))* |
|---|---|---|
| | | ☐ (1) ☐ (2) ☐ (3) ☐ (4) ☐ (5) |
| **Maximum value of account** | **Foreign account number(s)** | **Amount of penalty** |
| $ | | $ |

| **TOTAL** proposed penalty *(Enter here and on Page 1 of 2)* | $ 4056439.3999999999 |
|---|---|

TP: Laura Ki FBAR Penalty Calc

Prepared by: E Chernyak RA
Date: 10/01/2017
Submitted to council for approval: 10/25/2017

| Account Holder | Bank | Acct# | 2011 High Agg Balance | Balance at 06/30/2012 | Greater of 50% or $100,000 | Exhibit |
|---|---|---|---|---|---|---|
| Individual | Woori | 2323 | $ 9,144,219.00 | $ 796.46 | $ 100,000.00 | 400-10.56 |
| | | 0302 | $ 680,732.81 | $ 1,899.23 | $ 100,000.00 | 400-10.57 |
| | | 0758 | $ 3,006,985.34 | $ 2,613.00 | $ 100,000.00 | 400-10.59 |
| | | 5806 | $ - | | $ 100,000.00 | 400-10.60 |
| | | 4681 | $ 610,332.22 | | $ 100,000.00 | 400-10.62 |
| | | 9534 | $ 2,613.00 | $ 5,012.50 | $ 100,000.00 | 400-10.63 |
| | | 6397 | $ - | | $ 100,000.00 | 400-10.65 |
| | | 8740 | $ - | | $ 100,000.00 | 400-10.66 |
| | | 3570 | $ - | | $ 100,000.00 | 400-10.69 |
| | | 3441 | $ 58,289.44 | $ 108,254.36 | $ 100,000.00 | 400-10.74; 400-10.9 |
| | | | | | | |
| | SC | 6699 | $ 4,279.00 | $ 2,362.44 | $ 100,000.00 | 400-11.14 |
| | | | | | | |
| Laura Distribution | Woori | 9689 | $ 7,855.67 | $ 2,722.00 | $ 100,000.00 | 400-14.1 |
| | | | | | | |
| LK Water Co | Woori | 9676 | $ 958.74 | $ 202.00 | $ 100,000.00 | 400-13.2 |
| | | 5417 | $ 259,219.83 | | $ 100,000.00 | 400-13.3 |
| | | | | | | |
| Marina Enterprise | Woori | 6411 | $ 143,612.90 | $ 15,056.00 | $ 100,000.00 | 400-12.4; 400-12.43 |
| | | 2033 | $ 1,875.32 | $ - | $ 100,000.00 | 400-12.58 |
| | | 4889 | $ 828,347.86 | $ - | $ 100,000.00 | 400-12.55 |
| | | 9362 | $ 684,255.00 | $ 194,390.18 | $ 100,000.00 | 400-12.62 |
| | | | | | | |
| Other Accounts | | 0232 | $ 170,178.93 | | $ 100,000.00 | 400-12.51 |
| accounts had activity during the year | | 8951 | | | $ 100,000.00 | 400-12.52 |
| | | 5091 | $ 92,500.00 | | $ 100,000.00 | 400-12.53 |
| | | 6048 | $ 45,258.72 | | $ 100,000.00 | 400-12.54 |
| | | 0907 | | | $ 100,000.00 | 400-12.56 |
| | | 9368 | $ 13,710.55 | | $ 100,000.00 | 400-10.61 |

LHK_3484

TP: Laura Kim

FBAR Penalty Calculation

Prepared by: E Chernyak RA

Date: 10/01/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 5711 | | | $ 100,000.00 | 400-10.64 |
| | | 1926 | $ 46 250.00 | | $ 100,000.00 | 400-10.67 |
| | | 7808 | $ 3.68 | $ 8.68 | $ 100,000.00 | 400-10.68 |
| | | 9166 | $ 1.55 | | $ 100,000.00 | 400-10.70 |
| | | 2-001 | | $ 63,294.13 | $ 100,000.00 | 400-7.14 |
| LK Water Corp | | 6539 | $ 6 763.40 | | $ 100,000.00 | 400-9.0; 400-13.6 |
| Marina | | 1-003 | $ 10 533.89 | | $ 100,000.00 | 400-9.10 |
| Marina | | 3-001 | | $ 7,919.20 | $ 100,000.00 | 400-8.32 |
| LK Water Corp | | 5417 | | $ 450,683.22 | $ 100,000.00 | 504-9T.26 |
| Laura Kim | | 0405 | | $ - | $ 100,000.00 | 504-10T.2; 400-10.87 |
| | | 8765 | | $ 631.80 | $ 100,000.00 | 400-10.8 |
| | | 9546 | | $ 2,792.25 | $ 100,000.00 | 400-10.81 |
| | | 4681 | | $ 712,878.78 | $ 56,439.39 | 400-10.83 |
| | | 6258 | | $ 46,250.00 | $ 100,000.00 | 400-10.85 |
| | | | | | | |
| Totals | | | | | $ 4,056,439.39 | |

Conclusion: Other months aggreggate total is higher then the one used for assessment.
reasonable calculation of the penalty for the taxpayer was used.
council has agreed with willful assessment for this taxpayer (attached)

Review of the monthly analysis has revealed other months with higher balances. See attached annual detail for other months balances.

Decision from council included the above penalty

By Law:
IRC 5321 Civil Penalties
(C) Willful violations.—In the case of any person willfully violating, or willfully causing any violation of, any provision of section 5314—
(i) the maximum penalty under subparagraph
(B)(i) shall be increased to the greater of—
(I) $100,000, or

LHK_3485

TP: Laura Ki

FBAR Penalty Calc

Prepared by: E Chernyak RA
Date: 10/01/2017
Submitted to council for approval: 10/25/2017

(II) 50 percent of the amount determined under subparagraph (D), and
(ii) subparagraph (B)(ii) shall not apply.

Court case: Usv Bohanec refers to willful FBAR penalty

LHK_3486

발급확인

# 예금거래실적증명서

Taxpayer Provided

예 금 주 : KIM LAURA HIJA
주민(사업자)번호: [redacted]

계좌번호 : [redacted]2323
상품명 : 외화정기예금 (자동갱신!

예금구분 :
통 화 : USD
계좌상태 : 중도해약

적용이율 : 00.720
신 규 일 : 2010-11-25
만 기 일 : 2011-09-25

조회기간 : 2011-01-01 ~ 2011-12-31

모 계 좌 번 호:
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-25 | 입금 | 이자지급 | 13,607.990 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-04-25 | 입금 | 자동갱신! | 0.000 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-06-16 | 지급 | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:32:58 |
| 2011-06-16 | 입금 | 지급취소 | 9,144,218.750 | 9,144,218.750 | 020-460 | 29211311 | 15:36:03 |
| 2011-06-16 | 지급 | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:37:03 |

[ 이하여백 ]

$9,130,670.76

proposed penalty $100,000

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 10:49:23 ( 1/1 )

400-10,56

발급확인

예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : KIM LAURA HIJA
주민(사업자)번호: [REDACTED]
계좌번호 : [REDACTED] 06
상품명 : 대외계정-외국인거주지
예금구분 :
통 화 : USD
계좌상태 : 해약
적용이율 : 00.000
신 규 일 : 1999-05-31
만 기 일 :
조회기간 : 2011-01-01 - 2011-12-31
모 계 좌 번 호:
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-02-21 | 입금 | FTA4601000169 | 26,955.500 | 68,868.540 | 020-460 | 19211042 | 10:36:16 |
| 2011-03-20 | 입금 | 예금결산이자 | 6.360 | 68,874.900 | 020-460 | 80399999 | 10:42:45 |
| 2011-04-06 | 입금 | | 50,000.000 | 118,874.900 | 020-460 | 19211042 | 16:04:01 |
| 2011-04-06 | 지급 | | 100,000.000 | 18,874.900 | 020-460 | 19211042 | 16:10:48 |
| 2011-04-13 | 지급 | 해지 | 18,874.900 | 0.000 | 020-460 | 29211311 | 15:03:30 |

[ 이하여백 ]

MARCH

A

proposed penalty $100,000

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10,60

LHK 3488

[발급확인]

예금거래실적증명서

Taxpayer Provided

예 금 주 : KIM LAURA HIJA
계좌번호 : [redacted]8397
세금우대 : 우
해 지 일 : 2011-04-27
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : [redacted]
상 품 명 : 키위 정기예금2차 (확정형)
신 규 일 : 2010-11-25
만 기 일 : 2011-05-25
관 리 점 : 마린시티 (지) [20-460]
적용금리 : 03.200

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 1 | 대체해지 | 1,180,455,877 | 2,406,190 | 0 | 127001 | 020-460 | 11:20:36 |

[ 이하여백 ]

Rate: 0.000893

1,054,147

used 1,040,194.25

proposed penalty $100,000

우리은행 마린시티지점 조작자 : 류재은 출력일자 : 2013-07-29 10:45:58 ( 1/1 )

400-10,65

LHK 3489