| 발급확인 | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : K I M  L A U R A  H I J A
개좌번호 : ▓▓▓▓3740
세금우대 : 무
해 지 일 : 2011-05-03
조회기간 : 2011-01-01 ~ 2011-12-31

주인(사업자)번호 : ▓▓▓▓
상 품 명 : O－r a n g e 정기예금 (자동연
신 규 일 : 2005-11-01        적용금리 : 02.960
만 기 일 : 2011-11-01
관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-05-03 | 1 | 대체해지 | A 285.828.019 | 5,517.470 [ 이하여백 ] | 0 | 127001 | 020-460 | 16:45:50 |

MARCH

Rate : 0.000893

#255,244.42

proposed penalty $ 100,000

400-10,66

우리은행 마린시티(지점)      조작자 : 류재은      출력일자 : 2013-07-29 10:45:58 ( 1/1 )

LHK 3490



| 발급확인 |

예 금 거 래 실 적 증 명 서

# Taxpayer Provided

예 금 주 : K I M  L A U R A  H I J A     주민(사업자)번호 : ▓▓▓▓▓
계좌번호 : ▓▓▓3441                    상     품     명 : 개인MMDA
신 규 일 : 1998-10-02                 관리점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-05 | C M S | 13,000 미래정수산업 | | 103,921,239 | 020-460 | 03:18:26 |
| 2011-01-15 | 예금결산 | 예금결산이자 | 63,571 | 103,984,810 | 020-460 | 10:42:18 |
| 2011-01-20 | C M S | 35,200 해운대 1 0 1 2 1 | | 103,949,610 | 020-460 | 03:16:59 |
| 2011-01-25 | 텔레뱅킹 | 163,050 센텀파크 1 단지아 | | 103,786,560 | 020460 | 10:28:25 |
| 2011-01-26 | 가스요금 | 820 부산도시가스 | | 103,785,740 | 020-460 | 03:.i0-58 |
| 2011-01-31 | 가스요금 | 347,000 부산도시가스 | | 103,438,740 | 020-460 | 03:47:46 |
| 2011-01-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 105,638,740 | 020-460 | 09:11:03 |
| 2011-01-31 | 텔레뱅킹 | 500,000 국민정동근 | | 105,138,740 | 020-460 | 10:59:12 |
| 2011-01-31 | 현금입금 | (주) 마리나엔트프 | 8,960,460 | 114,099,200 | 020-460 | 11:04:37 |
| 2011-02-07 | C M S | 13,000 이래정수산업 | | 114,086,200 | 020-460 | 03:38:12 |
| 2011-02-08 | 현금자급 | 40,000 주정치위반 | | 114,046,200 | 020-460 | 14:33:22 |
| 2011-02-11 | 대체지급 | 2,436,500 | | 111,609,700 | 020-460 | 13:53:59 |
| 2011-02-19 | 예금결산 | 예금결산이자 | 88,318 | 111,698,018 | 020-460 | 10:16:12 |
| 2011-02-21 | C M S | 35,200 해운대 1 0 2 2 1 | | 111,662,818 | 020-460 | 03:46:28 |
| 2011-02-22 | 국고이체 | 수영세무서 (징세과 | 300,000 | 111,962,818 | 020-150 | 12:00:57 |
| 2011-02-22 | 텔레뱅킹 | 177,030 센텀파크 1 단지아 | | 111,785,788 | 020-460 | 17:22:58 |
| 2011-02-28 | 가스요금 | 62,000 부산도시가스 | | 111,723,788 | 020-460 | 03:49:01 |
| 2011-02-28 | 가스요금 | 820 부산도시가스 | | 111,722,968 | 020-460 | 03:49:01 |
| 2011-02-28 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 119,683,428 | 020-460 | 09:29:34 |
| 2011-02-28 | 텔레뱅킹 | 500,000 국민정동근 | | 119,183,428 | 020-460 | 09:31:54 |
| 2011-02-28 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 121,383,428 | 020-460 | 15:11:04 |
| 2011-03-07 | C M S | 13,000 이래정수산업 | | 121,370,428 | 020-460 | 03:33:04 |
| 2011-03-07 | 대체지급 | 3,000,000 | | 118,370,428 | 020-460 | 11:21:14 |
| 2011-03-09 | 대체입금 | (주) 마리나엔트프 | 1,129,620 | 119,500,048 | 020-460 | 16:56:46 |
| 2011-03-14 | 국고이체 | 수영세무서 (징세과 | 810 | 119,500,858 | 020-150 | 12:01:30 |
| 2011-03-18 | 인터넷 | (주) 마리나엔터프 | 40,000 | 119,540,858 | 020-460 | 16:13:40 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 76,201 | 119,617,059 | 020-460 | 10:55:21 |
| 2011-03-21 | C M S | 35,200 해운대 1 0 3 2 1 | | 119,581,859 | 020-460 | 03:47:45 |
| 2011-03-21 | 대체지급 | 3,000,000 | | 116,581,859 | 020-460 | 13:33:13 |
| 2011-03-25 | 텔레뱅킹 | 170,820 센텀파크 1 단지아 | | 116,411,039 | 020-460 | 13:33:41 |
| 2011-03-28 | 가스요금 | 820 부산도시가스 | | 116,410,219 | 020-460 | 03:31:52 |
| 2011-03-29 | 대체지급 | 50,000,000 | | 66,410,219 | 020-460 | 10:02:15 |
| 2011-03-30 | 현금지급 | 3,000,000 | | 63,410,219 | 020-460 | 11:59:48 |
| 2011-03-31 | 가스요금 | 85,050 부산도시가스 | | 63,325,169 | 020-460 | 03:21:05 |
| 2011-03-31 | 텔레뱅킹 | 500,000 국민정동근 | | 62,825,169 | 020-460 | 13:11:27 |
| 2011-03-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 65,025,169 | 020-460 | 13:40:46 |
| 2011-03-31 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 72,985,629 | 020-460 | 13:46:06 |
| 2011-04-04 | 텔레뱅킹 | 2,000,000 김효자 | | 70,985,629 | 020-460 | 09:13:44 |
| 2011-04-05 | C M S | 13,000 미래정수산업 | | 70,972,629 | 020-460 | 03:14:14 |
| 2011-04-05 | 텔레뱅킹 | 1,500,000 국민노현주 (탐팩) | | 69,472,629 | 020-460 | 15:12:04 |
| 2011-04-06 | 대체지급 | 54,825,000 | | 14,647,629 | 020-460 | 16:03:45 |
| 2011-04-06 | 대체지급. | 10,000 | | 14,637,629 | 020-460 | 16:16:44 |
| 2011-04-06 | 텔레뱅킹 | 300,000 부산정영상 | | 14,337,629 | 020-460 | 17:32:30 |
| 2011-04-11 | 타행환 | 그림생태 | 240,000 | 14,577,629 | 007-705 | 14:22:19 |
| 2011-04-13 | 대체지급 | 3,000,000 | | 11,577,629 | 020-460 | 15:10:09 |
| 2011-04-16 | 예금결산 | 예금결산이자 | 41,125 | 11,618,754 | 020-460 | 10:51:25 |
| 2011-04-19 | 대체지급 | 3,000,000 | | 8,618,754 | 020460 | 14:02:21 |
| 2011-04-20 | C M S | 35,200 해운대 1 0 4 2 1 | | 8,583,554 | 020-460 | 03:14:43 |
| 2011-04-21 | 텔레뱅킹 | 20,000 (주) 마리나엔터 | | 8,563,554 | 020-460 | 15:11:52 |

*400=10-73*

우리은행 마린시티 지점▓▓▓▓     조작자 : 류재은     출력일자 : 2013-07-29 10:45:58 ( 1/4 )

예금주 : K I M  L A U R A  H I J A          계좌번호 : 1002-209-183441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 텔레뱅킹 | 1,137,500 김화자 | | 7,426,054 | 020-460 | 14:04:33 |
| 2011-04-22 | 텔레뱅킹 | 1,962,500 국민노현주 (탑팩) | | 5,463,554 | 020-460 | 18:00:21 |
| 2011-04-25 | 텔레뱅킹 | 40,000 (주) 아리나엔터 | | 5,423,554 | 020-460 | 13:47:12 |
| 2011-04-25 | 텔레뱅킹 | 157,770 센텀파크1단지아 | | 5,265,784 | 020-460 | 13:53:23 |
| 2011-04-26 | 가스요금 | 820 부산도시가스 | | 5,264,964 | 020-460 | 03:07:53 |
| 2011-04-26 | 텔레뱅킹 | 56,000 농협마가쇼핑영농조 | | 5,208,964 | 020-460 | 14:31:22 |
| 2011-04-29 | 대체입금 | 마리나엔터프라이즈 | 7,982,840 | 13,191,804 | 020-460 | 14:03:45 |
| 2011-04-29 | 현금지급 | 100,000 제일선재측의금 | | 13,091,804 | 020-460 | 14:11:02 |
| 2011-04-29 | 대체지급 | 500,000 국민정동근 | | 12,591,804 | 020-460 | 14:20:22 |
| 2011-04-29 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 14,791,804 | 020-460 | 15:55:43 |
| 2011-05-02 | 가스요금 | 147,980 부산도시가스 | | 14,643,824 | 020-460 | 03:40:03 |
| 2011-05-02 | 대체지급 | 748,000 국민장석일 | | 13,895,824 | 020-460 | 14:36:52 |
| 2011-05-04 | 텔레뱅킹 | 2,000,000 국민오미숙 | | 11,895,824 | 020-460 | 20:42:16 |
| 2011-05-06 | C M S | 13,000 미래정수산업 | | 11,882,824 | 020-460 | 03:31:13 |
| 2011-05-09 | 텔레뱅킹 | 140,000 국민장석일 | | 11,742,824 | 020-460 | 09:05:25 |
| 2011-05-12 | 대체지급 | 269,000 국민장석일 | | 11,473,824 | 020-460 | 10:19:14 |
| 2011-05-19 | 현금지급 | 1,000,000 | | 10,473,824 | 020-460 | 13:34:58 |
| 2011-05-20 | C M S | 35,200 해운대10521 | | 10,438,624 | 020-460 | 03:17:59 |
| 2011-05-21 | 예금결산 | 예금결산이자 | 2,415 | 10,441,039 | 020-460 | 10:21:27 |
| 2011-05-25 | 텔레뱅킹 | 160,050 센텀파크1단지아 | | 10,280,989 | 020-460 | 11:04:20 |
| 2011-05-25 | 대체입금 | 1005501830232 | 184,007,146 | 194,288,135 | 020-460 | 13:59:18 |
| 2011-05-25 | 대체지급 | 36,009,500 | | 158,278,635 | 020-460 | 14:15:00 |
| 2011-05-25 | 현금지급 | 1,000,000 | | 157,278,635 | 020-460 | 14:15:36 |
| 2011-05-26 | 가스요금 | 820 부산도시가스 | | 157,277,815 | 020-460 | 03:09:27 |
| 2011-05-27 | 대체지급 | 3,000,000 | | 154,277,815 | 020-460 | 16:13:36 |
| 2011-05-30 | 텔레뱅킹 | 327,000 국민장석일 | | 153,950,815 | 020-460 | 08:56:18 |
| 2011-05-31 | 가스요금 | 76,000 부산도시가스 | | 153,874,815 | 020-460 | 03:23:18 |
| 2011-05-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 156,074,815 | 020-460 | 08:49:31 |
| 2011-05-31 | 현금입금 | (주) 아리나엔터프 | 8,062,950 | 164,137,765 | 020-460 | 13:16:34 |
| 2011-05-31 | 텔레뱅킹 | 500,000 국민정동근 | | 163,637,765 | 020-460 | 14:06:49 |
| 2011-06-03 | 텔레뱅킹 | 110,000 부산이호홍 | | 163,527,765 | 020-460 | 14:54:46 |
| 2011-06-07 | C M S | 13,000 미래정수산업 | | 163,514,765 | 020-460 | 03:34:24 |
| 2011-06-07 | 이체 | (주) 인하유앤엠디 | 500,000 | 164,014,765 | 084-317 | 16:18:03 |
| 2011-06-08 | 대체지급 | 3,000,000 | | 161,014,765 | 020-460 | 10:38:07 |
| 2011-06-15 | 대체입금 | 100,000 농협김은지 | | 61,014,765 | 020-460 | 17:17:59 |
| 2011-06-15 | 대체지급 | 3,000,000 자기앞30장인출 | | 58,014,765 | 020-460 | 17:31:19 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 82,381 | 58,097,146 | 020-460 | 10:11:53 |
| 2011-06-20 | 봉사요금 | 35,200 해운대방송06월 | | 58,061,946 | 020-460 | 03:35:55 |
| 2011-06-22 | 텔레뱅킹 | 300,000 부산이숙덕 | | 57,761,946 | 020-460 | 17:07:48 |
| 2011-06-23 | 텔레뱅킹 | 165,590 센텀파크1단지아 | | 57,596,356 | 020-460 | 11:17:47 |
| 2011-06-27 | 가스요금 | 820 부산도시가스 | | 57,595,536 | 020-460 | 04:02:15 |
| 2011-06-30 | 가스요금 | 32,400 부산도시가스 | | 57,563,136 | 020-460 | 03:43:09 |
| 2011-06-30 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 60,863,136 | 020-460 | 08:51:12 |
| 2011-06-30 | 텔레뱅킹 | 500,000 국민정동근 | | 60,363,136 | 020-460 | 09:52:07 |
| 2011-06-30 | 대체입금 | (주) 마리나엔터프 | 8,062,950 | 68,426,086 | 020-460 | 09:54:15 |
| 2011-07-01 | 현금지급 | 500,000 적금신규 | | 67,926,086 | 020-460 | 14:57:02 |
| 2011-07-05 | C M S | 13,000 미래정수산업 | | 67,913,086 | 020-460 | 03:32:51 |
| 2011-07-11 | 대체지급 | 3,000,000 수표 | | 64,913,086 | 020-460 | 16:12:15 |
| 2011-07-12 | 텔레뱅킹 | 100,000 국민장석일 | | 64,813,086 | 020-460 | 13:02:20 |
| 2011-07-16 | 예금결산 | 예금결산이자 | 40,926 | 64,854,012 | 020-460 | 10:00:57 |
| 2011-07-18 | 텔레뱅킹 | 105,000 국민이재혁 | | 64,749,012 | 020-460 | 09:13:21 |
| 2011-07-18 | 텔레뱅킹 | 1,525,000 제일임정식품양칼라 | | 63,224,012 | 020-460 | 09:17:06 |
| 2011-07-19 | 대체지급 | 3,000,000 자기앞30장 | | 60,224,012 | 020-460 | 15:30:20 |
| 2011-07-25 | 텔레뱅킹 | 155,820 센텀파크1단지아 | | 60,068,192 | 020-460 | 07:50:44 |
| 2011-07-25 | 현금지급 | 3,740,340 세금 | | 56,327,852 | 020-460 | 10:34:20 |

400-10-74

예금주 : KIM LAURA HIJA          계좌번호 : 1002-209-183441

Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2011-07-26 | 가스요금 | | 820 부산도시가스 | 56,327,032 | 020-460 | 03:29:57 |
| 2011-07-29 | 인터넷 | (주) 마리나엔더프 | 3,300,000 | 59,627,032 | 020-460 | 08:42:42 |
| 2011-07-29 | 텔레뱅킹 | | 500,000 국민정등근 | 59,127,032 | 020-460 | 09:39:23 |
| 2011-07-29 | 대체입금 | (주) 마리나엔터프 | 7,962,950 | 67,089,982 | 020-460 | 10:29:41 |
| 2011-08-01 | 가스요금 | | 25,910 부산도시가스 | 67,064,072 | 020-460 | 03:43:23 |
| 2011-08-01 | 자동이체 | 500,000 2 회 – K I M | | 66,564,072 | 020-460 | 03:43:23 |
| 2011-08-05 | C M S | | 13,000 이래정수산업 | 66,551,072 | 020-460 | 03:33:12 |
| 2011-08-20 | 예금결산 | 예금결산이자 | 52,047 | 66,603,119 | 020-460 | 10:27:17 |
| 2011-08-22 | 통신요금 | | 35,200 해운대방송 08 월 | 66,567,919 | 020-460 | 04:01:14 |
| 2011-08-23 | 빠차지급 | 3,000,000 | | 63,567,919 | 020-460 | 15:39:50 |
| 2011-08-25 | 대체지급 | 3,000,000 자기앞 3 0 장 | | 60,567,919 | 020-460 | 16:01:14 |
| 2011-08-26 | 가스요금 | | 820 부산도시가스 | 60,567,099 | 020-460 | 03:30:45 |
| 2011-08-26 | 텔레뱅킹 | | 164,580 센텀파크 1 단지아 | 60,402,519 | 020-460 | 08:27:18 |
| 2011-08-29 | 대체지급 | 3,000,000 제일K I M L A U R | | 57,402,519 | 020-460 | 15:23:13 |
| 2011-08-31 | 가스요금 | | 13,860 부산도시가스 | 57,388,659 | 020-460 | 03:42:05 |
| 2011-08-31 | 대체입금 | (주) 마리나인터프 | 7,962,950 | 65,351,609 | 020-460 | 08:32:22 |
| 2011-08-31 | 뮬레뱅킹 | | 500,000 국민정등근 | 64,851,609 | 020-460 | 09:34:28 |
| 2011-08-31 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 68,151,609 | 020-460 | 11:08:17 |
| 2011-09-01 | 자동이체 | 500,000 3 회 – K I M | | 67,651,609 | 020-460 | 03:31:04 |
| 2011-09-06 | C M S | | 13,000 이래정 수산업 | 67,638,609 | 020-460 | 03:28:33 |
| 2011-09-08 | 타행환 | 부산지역환경기술 | 150,000 | 67,788,609 | 007-705 | 13:54:05 |
| 2011-09-14 | 이체 | K I M L A U R A | 109,350,000 | 177,138,609 | 020-460 | 16:16:31 |
| 2011-09-14 | 이체 | K I M L A U R A | 988,650,000 | 1,165,788,609 | 020-460 | 16:18:08 |
| 2011-09-14 | 입금취소 | 109,350,000 입금계좌오분 | | 1,056,438,609 | 020-460 | 16:26:35 |
| 2011-09-14 | 입금취소 | 988,650,000 입금계좌착오 | | 67,788,609 | 020-460 | 16:27:27 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 42,551 | 67,831,160 | 020-460 | 10:08:22 |
| 2011-09-19 | 현금지급 | 2,131,850 | | 65,699,310 | 020-460 | 18:05:16 |
| 2011-09-20 | 통신요금 | | 35,200 해운대방송 09 월 | 65,664,110 | 020-460 | 03:36:16 |
| 2011-09-23 | 텔레뱅킹 | | 171,630 센텀파크 1 단지아 | 65,492,480 | 020-460 | 16:52:57 |
| 2011-09-26 | 가스요금 | | 820 부산도시가스 | 65,491,660 | 020-460 | 04:00:49 |
| 2011-09-26 | 텔레뱅킹 | | 485,000 수혈이석모 | 65,006,660 | 020-460 | 10:27:18 |
| 2011-09-28 | 대체지급 | 3,000,000 수표출금 | | 62,006,660 | 020480 | 14:30:09 |
| 2011-09-30 | 대체입금 | (주) 마리나엔터프 | 7,962,950 | 69,969,610 | 020-460 | 08:41:34 |
| 2011-09-30 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 73,269,610 | 020-460 | 08:54:00 |
| 2011-09-30 | 텔레뱅킹 | | 500,000 국민정등근 | 72,769,610 | 020-460 | 09:12:54 |
| 2011-10-04 | 가스요금 | | 28,690 부산도시가스 | 72,740,920 | 020460 | 03:34:09 |
| 2011-10-04 | 자동이체 | 500,000 4 회 – K I M | | 72,240,920 | 020-460 | 03:31:09 |
| 2011-10-05 | C M S | | 13,000 이래정수산업 | 72,227,920 | 020-460 | 03:35:39 |
| 2011-10-05 | 텔레뱅킹 | | 70,390 농협지분영 (서천군 | 72,157,530 | 020-460 | 11:50:20 |
| 2011-10-05 | 펌뱅킹 | 강사료 | 180,000 | 72,337,530 | 007-705 | 14:31:44 |
| 2011-10-15 | 예금결산 | 예금결산이자 | 44,724 | 72,382,254 | 020-460 | 11:24:52 |
| 2011-10-17 | 텔레뱅킹 | | 227,630 제일에이원권트리클 | 72,154,624 | 020-460 | 16:44:30 |
| 2011-10-19 | 대체지급 | 3,000,000 수표출금 | | 69,154,624 | 020-460 | 09:32:59 |
| 2011-10-20 | 통신요금 | | 35,200 해운대방송 10 월 | 69,119,424 | 020-460 | 03:38:25 |
| 2011-10-24 | 텔레뱅킹 | | 174,670 센텀파크 1 단지아 | 68,944,754 | 020-460 | 08:52:48 |
| 2011-10-26 | 가스요금 | | 820 부산도시가스 | 68,943,934 | 020-460 | 03:33:14 |
| 2011-10-31 | 인터넷 | (주) 마리나엔티프 | 3,300,000 | 72,243,934 | 020-460 | 00:54:37 |
| 2011-10-31 | 텔레뱅킹 | | 500,000 국민정등근 | 71,743,934 | 020-460 | 09:02:04 |
| 2011-10-31 | 대체입금 | (주) 마리나엔터프 | 7,962,950 | 79,706,884 | 020-460 | 09:22:00 |
| 2011-11-01 | 자동이체 | 500,000 5 회 – K I M | | 79,206,884 | 020-460 | 03:33:57 |
| 2011-11-01 | 텔레뱅킹 | | 30,000 농협부경대학교총동 | 79,176,884 | 020-460 | 14:03:44 |
| 2011-11-02 | 가스요금 | | 21,450 부산도시가스 | 79,155,434 | 020-460 | 03:27:50 |
| 2011-11-07 | C M S | | 13,000 이래정수산업 | 79,142,434 | 020-460 | 03:38:03 |
| 2011-11-07 | 펌뱅킹 | 강사료 | 240,000 | 79,382,434 | 007-705 | 10:31:40 |
| 2011-11-09 | 대체지급 | 3,000,000 | | 76,382,434 | 020-460 | 09:56:05 |

400-10-75

우리은행 마린시티지점 (인)          조작자 : 류재은          출력일자 : 2013-07-29 10:45:50 ( 3/4 )

예 금 주 : K I M  L A U R A  H I J A          계좌번호 : 1002-209-183441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-11-11 | 계좌이동 | 우리은행 | 300,000 | 76,682,434 | 020-460 | 11:19:50 |
| 2011-11-11 | 현금입금 | 우리은행가산세 | 243,590 | 76,926,024 | 020-460 | 13:10:38 |
| 2011-11-11 | 현금지급 | 6,369,940 | | 70,556,084 | 020-460 | 13:58:40 |
| 2011-11-17 | 대체지급 | 27,646,810 | | 42,909,274 | 020-460 | 12:12:37 |
| 2011-11-19 | 예금결산 | 예금결산이자 | 57,186 | 42,966,460 | 020-460 | 10:49:27 |
| 2011-11-21 | 통신요금 | 35,200 해운대방송 11 월 | | 42,931,260 | 020-460 | 03:59:35 |
| 2011-11-24 | 텔레뱅킹 | 169,600 센텀파크 1 단지아 | | 42,761,660 | 020-460 | 10:01:52 |
| 2011-11-24 | 텔레뱅킹 | 300,000 (주) 한샘 | | 42,461,660 | 020-460 | 15:16:58 |
| 2011-11-25 | 대체지급 | 3,000,000 | | 39,461,660 | 020-460 | 16:38:08 |
| 2011-11-28 | 가스요금 | 1,720 부산도시가스 | | 39,459,940 | 020-460 | 03:35:31 |
| 2011-11-28 | 텔레뱅킹 | 652,000 (주) 한샘 | | 38,807,940 | 020-460 | 14:40:25 |
| 2011-11-30 | 대체입금 | (주) 이리나엔터프 | 7,962,950 | 46,770,890 | 020-460 | 08:29:31 |
| 2011-11-30 | 인터넷 | (주) 이리나엔터프 | 3,300,000 | 50,070,890 | 020-460 | 08:52:46 |
| 2011-12-01 | 자동이체 | 500,000 6 회 – K I M | | 49,570,890 | 020-460 | 03:33:13 |
| 2011-12-01 | 타행환 | 정재규부동산 | 5,000,000 | 54,570,890 | 032-029 | 14:39:57 |
| 2011-12-02 | 가스요금 | 72,840 부산도시가스 | | 54,498,050 | 020-460 | 03:27:37 |
| 2011-12-05 | C M S | 13,000 미래정수산업 | | 54,485,050 | 020-460 | 03:36:08 |
| 2011-12-05 | 펌뱅킹 | 강사료 | 240,000 | 54,725,050 | 007-705 | 10:31:56 |
| 2011-12-05 | 텔레뱅킹 | 500,080 국민정동근 | | 54,225,050 | 020-460 | 15:30:04 |
| 2011-12-06 | 텔레뱅킹 | 1,090,000 부산손구낭 | | 53,135,050 | 020-460 | 11:13:57 |
| 2011-12-08 | 텔레뱅킹 | 235,100 국민센텀파크 1 단지 | | 52,899,950 | 020-460 | 11:51:53 |
| 2011-12-09 | 텔레뱅킹 | 30,000 국민센텀파크 1 단지 | | 52,869,950 | 020-460 | 11:44:08 |
| 2011-12-15 | 텔레뱅킹 | 8,000 서원보 | | 52,861,950 | 020-460 | 08:54:57 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 28,331 | 52,890,281 | 020-460 | 11:04:44 |
| 2011-12-19 | 대체지급 | 3,000,000 | | 49,890,281 | 020-460 | 15:18:10 |
| 2011-12-20 | 통신요금 | 35,200 해운대방송 12 월 | | 49,855,081 | 020-460 | 03:36:52 |
| 2011-12-26 | 가스요금 | 820 부산도시가스 | | 49,854,261 | 020-460 | 04:09:40 |
| 2011-12-26 | 이체 | (주) 아리나엔터프 | 3,300,000 | 53,154,261 | 020-460 | 15:08:04 |
| 2011-12-26 | 대체지급 | 50,000,000 | | 3,154,261 | 020-460 | 15:14:07 |
| 2011-12-28 | 텔레뱅킹 | 499,960 국민박정희 | | 2,654,301 | 020-460 | 17:15:46 |
| 2011-12-29 | 현금입금 | K I M  L A U R A | 22,400,526 | 25,054,827 | 020-460 | 12:18:59 |
| 2011-12-29 | 대체입금 | 이자발생분 | 701 | 25,055,528 | 020-460 | 15:03:03 |
| 2011-12-29 | 대체입금 | | 40,000,000 | 65,055,528 | 020-460 | 15:12:11 |
| 2011-12-30 | 대체입금 | (주) 미리니엔터프 | 7,962,950 | 73,018,478 | 020-460 | 09:24:01 |
| 2011-12-30 | 펌뱅킹 | 강사료 | 240,000 | 73,258,478 | 007-705 | 10:32:33 |
| 2011-12-30 | 텔러뱅킹 | 500,000 국민정동근 | | 72,758,478 | 020460 | 11:36:31 |
| 2011-12-30 | 대체지급 | 6,336,000 운용 / 자산관리수수 | | 66,422,478 | 020-460 | 17:34:44 |
| 2011-12-30 | 인터넷 | (주) 토라유통 | 499,960 | 66,922,438 | 020-460 | 18:46:32 |

[ 이하여백 ]

Taxpayer Provided

[ 금융거래의 비밀보장 대상자료임 ]

◆ 자료번호 :
◆ 대상기간 : 2009-01-01 ~ 2011-12-31
◆ 과 목 명 : 저축예금

◆ 고객명 : K I M L A U B A H I J A J
◆ 주민(사업자)번호 :
◆ 관리점 : 518

◆ 조회부점 : 518
◆ 조회자 점별 : 025780
◆ 조회일시 : 2013-07-29  11:50:59

▲ 예금거래명세표 ▼

| 거래일 | 거래내용 | 지급금액 | 출금금액 | 잔액 | 수표·어음/증서 번호(매수) | 타점증서 | 거래점 | 단말번호 | 연동정보 | 거래시각 | 거래코드 | 통장인쇄잔액 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | APT | 567,690 | 103~190 | 4,102,373 | | | 518 | | | 02:03:48 | 080 | |
| 2009-03-02 | APT | 538,730 | 103~190 | 3,565,583 | | | 518 | | | 02:35:44 | 080 | |
| 2009-03-16 | C.C | 권리이전금 | | 3,566,332 | | | 518 | | | 04:42:15 | 080 | 1,099 |
| 2009-03-31 | APT | 326,140 | 103~190 | 3,193,382 | | | 518 | | | 04:54:10 | 020 | |
| 2009-04-30 | APT | 553,130 | 103~190 | 2,499,282 | | | 518 | | | 04:20:08 | 080 | |
| 2009-05-11 | 결제금액 | 5,000,000 | 103~190 | 7,637,282 | | | 518 | | | 13:12:19 | 080 | |
| 2009-06-01 | APT | 589,710 | 103~190 | 7,047,562 | | | 518 | 105 | | 03:24:54 | 060 | |
| 2009-06-03 | MTSNSS | 1,809,58 | 103~190 | 8,710,113 | | | 518 | 165 | | 12:51:39 | 020 | |
| 2009-06-04 | MTSNSS | | 103~190 | 11,739,026 | | | 518 | 118 | | 10:49:37 | 080 | |
| 2009-06-04 | MTSNSS | 738,700 | | 12,497,726 | | | 518 | 112 | | 04:47:35 | 020 | |
| 2009-06-15 | C.C | | 1,171 | 12,496,901 | | | 518 | | | 04:47:05 | 080 | 1,375 |
| 2009-06-30 | APT | 610,930 | 103~190 | 11,887,97 | | | 518 | | | 04:18:99 | 080 | |
| 2009-07-31 | APT | 595,990 | 103~190 | 11,291,981 | | | 518 | | | 03:50:26 | 080 | |
| 2009-08-31 | APT | 594,160 | 103~190 | 10,696,821 | | | 518 | | | 04:05:14 | 080 | 2,992 |
| 2009-09-14 | C.C | 권리이전금 | 2,452 | 10,490,938 | | | 518 | | | 04:06:18 | 020 | |
| 2009-11-02 | C.C | 508,230 | 103~190 | 9,597,053 | | | 518 | | | 03:37:05 | 080 | |
| 2009-12-14 | APT | 583,530 | 103~190 | 9,665,521 | | | 518 | | | 04:37:46 | 080 | 2,471 |
| 2009-12-14 | APT | 613,460 | 2,101 | 8,985,694 | | | 518 | | | 21:52:38 | 020 | |
| 2009-12-31 | APT | 611,240 | 103~190 | 7,768,054 | | | 518 | | | 03:53:31 | 080 | |
| 2010-02-01 | C.C | 585,600 | 103~190 | 8,374,454 | | | 518 | | | 08:09:02 | 080 | |
| 2010-02-10 | C.C | 권리이전금 | 35,437 | 7,824,294 | | | 518 | 017 | | 10:42:06 | 080 | |
| 2010-03-05 | APT | 475,730 | 1,125 | 7,343,551 | | | 518 | | | 04:24:44 | 080 | 2,035 |
| 2010-03-30 | APT | 520,151 | 103~190 | 7,947,289 | | | 518 | | | 03:00:50 | 020 | |
| 2010-04-02 | APT | 404,310 | 103~190 | 6,842,979 | | | 518 | | | 03:40:25 | 080 | |
| 2010-04-30 | 결제금액 | | | 11,942,979 | | | 518 | | | 12:24:24 | 080 | |
| 2010-05-31 | APT | 725,270 | 103~190 | 11,422,928 | | | 518 | | | 02:31:02 | 020 | |
| 2010-06-30 | C.C | 권리이전금 | 2,153 | 10,697,698 | | | 518 | | | 03:20:55 | 080 | 2,519 |
| 2010-06-30 | APT | 694,630 | 103~190 | 10,699,698 | | | 518 | | | 03:20:24 | 080 | |
| 2010-08-02 | APT | 710,310 | 103~190 | 9,324,698 | | | 518 | | | 03:00:24 | 080 | |
| 2010-08-31 | APT | 693,960 | 103~190 | 6,630,232 | | | 518 | | | 04:37:3 | 080 | |
| 2010-09-13 | C.C | 권리이전금 | 2,041 | 8,532,203 | | | 518 | | | 05:13:44 | 020 | 2,424 |
| 2010-09-30 | APT | 627,550 | 103~190 | 8,005,242 | | | 518 | | | 03:54:55 | 080 | |
| 2010-11-01 | APT | 786,300 | 103~190 | 7,218,942 | | | 518 | | | 06:27:03 | 080 | |
| 2010-11-26 | C.C | 10,000 | 비과(비)주식 | 7,209,942 | | 1002-529만만0000 | 518 | | | 04:54:32 | 020 | |
| 2010-11-30 | APT | 831,100 | 103~190 | 6, | | | 518 | | | 03:41:08 | 080 | |
| 2010-12-31 | C.C | 권리이전금 | 1,61 | 6,579,473 | | | 518 | | | 04:47:07 | 020 | 1,91 |
| 2010-12-31 | APT | 456,330 | 103~190 | 6,123,143 | | | 518 | | | 03:46:53 | 080 | |
| 2011-01-31 | APT | 709,280 | 103~190 | 5,413,833 | | | 518 | | | 02:51:33 | 080 | |
| 2011-02-28 | APT | 627,170 | 103~190 | 4,786,683 | | | 518 | | | 02:25:33 | 080 | |
| 2011-03-14 | C.C | 권리이전금 | 1,23 | 4,787,906 | | | 518 | | | 04:05:10 | 020 | 1,43 |
| 2011-03-31 | APT | 460,272 | 103~190 | 2,697,608 | | | 518 | | | 03:51:51 | 080 | |
| 2011-05-02 | APT | 510, | 103~190 | 3,143,406 | | | 519 | | | 03:08:36 | 080 | |

1/2

LHK_3495

400-11.13

A/C # 1005-900-336411

예 금 주 : (주) 마리나엔터프라이즈       계좌번호 : 1005-900-336411

**Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2011-03-25 | 전화요금 | 48,080 | KT746401703 | 5,575,042 020-460 04:09:44 |
| 2011-03-25 | 전화요금 | 65,500 | 01035271551kt | 5,509,542 020-460 04:09:44 |
| 2011-03-25 | 통신요금 | 35,710 | 해운대방송 201103 | 5,473,832 020-460 04:09:44 |
| 2011-03-25 | F/B 출금 | 10,000 | 오션 | 5,463,832 020-085 17:46:58 |
| 2011-03-25 | 인터넷 | 1,755,000 | 부산실용자전기미국 | 3,708,832 020-460 17:52:36 |
| 2011-03-28 | 인터넷 | 41,430 | S h a w n 유류비 | 3,667,402 020-460 14:38:00 |
| 2011-03-28 | 인터넷 | 88,000 | 부산토너 (시장남댁 | 3,579,402 020-460 14:40:09 |
| 2011-03-28 | 인터넷 | 10,450 | 부산환경개선금 | 3,568,952 020-460 14:42:20 |
| 2011-03-28 | 인터넷 | 17,000 | 부산인터넷전화수리 | 3,551,952 020-460 17:03:56 |
| 2011-03-29 | 대체지급 | 10,000 | 전신료 | 3,541,952 020-460 16:44:11 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 2,791,952 020-959 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 2,041,952 020-959 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 1,291,952 020-959 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 541,952 020-959 02:55:32 |
| 2011-03-30 | 이체 | (주) 마리나엔터프 | 44,080,000 | 44,621,952 020-460 11:45:25 |
| 2011-03-30 | 현금지급 | 300,000 | | 44,321,952 020-460 11:55:08 |
| 2011-03-31 | 인터넷 | 617,710 | 부산#2504관리 | 43,704,242 020-460 13:30:53 |
| 2011-03-31 | 인터넷 | 552,100 | 부산#2505관리 | 43,152,142 020460 13:32:21 |
| 2011-03-31 | 인터넷 | 1,098,300 | 외환ANK (doc | 42,053,842 020-460 13:34:18 |
| 2011-03-31 | 인터넷 | 1,070,570 | 부산자이언트3월분 | 40,983,272 020-460 13:36:10 |
| 2011-03-31 | 인터넷 | 300,000 | 부산이호종화계사무 | 40,683,272 020-460 13:38:15 |
| 2011-03-31 | 인터넷 | 2,200,000 | 3 월사무실임대료 | 38,483,272 020-460 13:40:46 |
| 2011-03-31 | 대체지급 | 20,055,940 | 급여 | 18,427,332 020-460 13:42:53 |
| 2011-03-31 | F/B 출금 | 9,900,000 | 삼성생 03-006 | 8,527,332 020-960 17:46:51 |
| 2011-03-31 | C M S | 30,000 | 청호렌탈0 3월분 | 8,497,332 020-460 17:48:51 |
| 2011-04-05 | 인터넷 | 157,900 | 3월고용보험 | 8,339,432 020-460 11:47:16 |
| 2011-04-05 | 인터넷 | 148,300 | 3월산재보험 | 8,191,132 020-460 11:49:08 |
| 2011-04-05 | 현금지급 | 300,000 | | 7,891,132 020-460 10:50:32 |
| 2011-04-06 | 현금지급 | 531,000 | | 7,360,132 020-460 16:21:33 |
| 2011-04-06 | 인터넷 | 717,000 | 농협신부장, 항공료 | 6,643,132 020-460 17:26:47 |
| 2011-04-07 | 현금지급 | 958,870 | 환전 | 5,684,262 020-460 10:50:23 |
| 2011-04-08 | 대체지급 | 10,000 | | 5,674,262 020-460 17:19:23 |
| 2011-04-11 | 건강보험 | 1,422,380 | 1103 국민건강 | 4,251,882 020-460 03:21:10 |
| 2011-04-11 | 건강보험 | 1,146,140 | 1103 국민연금 | 3,105,742 020-460 03:21:10 |
| 2011-04-11 | 인터넷 | 500,000 | 국인4 2기연회비 | 2,605,742 020-460 15:03:26 |
| 2011-04-13 | 대체지급 | 20,000 | 전신료 | 2,585,742 020-460 09:44:07 |
| 2011-04-13 | 현금지급 | 10,000 | 구매확인서발급수수 | 2,575,742 020-460 14:34:48 |
| 2011-04-13 | 인터넷 | 126,000 | 농협1 5대취업화환 | 2,449,742 020-460 17:33:52 |
| 2011-04-13 | 인터넷 | 35,830 | s h a w n 유류대 | 2,413,912 020-460 17:39:30 |
| 2011-04-14 | 인터넷 | 40,000 | 부산렌탈영크프린트 | 2,373,912 020-460 13:15:28 |
| 2011-04-18 | 현금지급 | 500,000 | 현금 | 1,873,912 020-460 14:28:49 |
| 2011-04-19 | 인터넷 | 1,000,000 | 수협shoe si | 873,912 020-460 12:07:23 |
| 2011-04-19 | 대체지급 | 1,000 | 대출저부대비용 | 872,912 020-524 15:49:29 |
| 2011-04-19 | 현금입금 | 수수료처리잔액 | 3,429,112 | 4,302,024 020-460 16:21:35 |
| 2011-04-21 | 전화요금 | 106,970 | KT745805104 | 4,195,054 020-460 03:04:10 |
| 2011-04-21 | 전화요금 | 112,680 | 01097458051kt | 4,082,374 020-460 03:04:10 |
| 2011-04-21 | 국고예체 | 수영세무서 (징세과 | 6,519,960 | 10,602,334 020-150 12:01:24 |
| 2011-04-21 | 텔레뱅킹 | K I M  L A U R A | 20,000 | 10,622,334 020-460 15:11:52 |
| 2011-04-22 | 통신요금 | 75,400 | 인터넷요금 | 10,546,934 020-460 02:57:51 |
| 2011-04-25 | 카드 | 10,546,934 | 우리카드결제I- 0 0 | 0 020-151 03:29:14 |
| 2011-04-25 | 이체 | (주) 마리나아엔터 | 10,750,000 | 10,750,000 020-460 09:44:20 |
| 2011-04-25 | 현금지급 | 1,500,000 | | 9,250,000 020-460 09:48:47 |
| 2011-04-25 | 인터넷 | 365,778 | 부산위엔화환전 | 8,884,222 020-460 10:34:58 |
| 2011-04-25 | 텔레뱅킹 | K I M  L A U R A | 40,000 | 8,924,222 020-460 13:47:12 |
| 2011-04-25 | 현금지급 | 522,540 | 위엔화환전 | 8,401,682 020-460 16:30:00 |

우리은행 마린시티지점       조작자 : 류재은       출력일자 : 2013-07-29 13:52

400-12,40

Rate 0.000893 = 7,588.12

예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

| 발급확인 | |
|---|---|

에 금 주 : (주) 이리나엔터프라이즈          주민(사업자)번호 : ▮▮▮▮
계좌번호 : ▮▮▮▮▮2033               상품명        : 거주자계정 ~ 일반
예금구분 : ▮▮▮▮                  통 화 : USD      계좌상태     : 해약
적용이율 : 00.000                  신 규 일 : 2004-01-07   만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31
오 게 저   번 호 :                              관 리 점 : 아린시티 (지)   [20-460]

| 거래일자 | 입지구분 | 적 요 | 기리금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-01-07 | 입금 | (주) 마리나 | 42,000.000 | 42,827.600 | 020-460 | 19211042 | 10:28:39 |
| 2011-01-07 | 지급 | | 38,227.940 | 4,599.660 | 020-460 | 19211042 | 10:57:05 |
| 2011-01-10 | 입금 | (주) 마리나 | 10,000.000 | 14,599.680 | 020-460 | 19211042 | 14.05:44 |
| 2011-01-12 | 지급 | 당발송금 | 13,326.160 | 1,273.500 | 020-460 | 19211042 | 10:01:18 |
| 2011-01-16 | 입금 | 예금결산이지 | 0.520 | 1,274.020 | 020-460 | 80399999 | 10:46:30 |
| 2011-01-17 | 입금 | (주) 마리니 | 240,000.000 | 241,274.020 | 020-460 | 19211042 | 16:51:29 |
| 2011-01-17 | 지급 | | 38,982.190 | 202,291.830 | 020-460 | 19211042 | 16:58:37 |
| 2011-01-18 | 지급 | | 22,270.140 | 180,021.690 | 020-460 | 19211042 | 11:05:19 |
| 2011-01-20 | 입금 | (주) 이리나 | 25,000.000 | 205,021.690 | 020-460 | 19211042 | 15:21:15 |
| 2011-01-21 | 지급 | | 204,633.750 | 387.940 | 020-460 | 19211042 | 13:32:27 |
| 2011-01-24 | 입금 | (주) 마리나 | 390,000.000 | 390,387.940 | 020-460 | 19211042 | 15:36:30 |
| 2011-01-24 | 지급 | | 1,040.300 | 389,347.640 | 020-460 | 19211042 | 15:39:51 |
| 2011-01-24 | 지급 | | 104,230.170 | 285,117.470 | 020-460 | 19211042 | 15:43:25 |
| 2011-01-24 | 지급 | | 123,311.240 | 161,806.230 | 020-460 | 19211042 | 15:46:34 |
| 2011-01-26 | 지급 | | 28,626.500 | 133,179.730 | 020-460 | 19211042 | 11:23:48 |
| 2011-01-28 | 입금 | (주) 아리니 | 264,000.000 | 397,179.730 | 020-460 | 19211042 | 14:14:02 |
| 2011-01-28 | 지급 | | 366,771.830 | 30,407.900 | 020-460 | 19211042 | 14:21:01 |
| 2011-01-28 | 지급 | | 29,782.130 | 625.770 | 020-460 | 19211042 | 14:27:36 |
| 2011-02-08 | 입금 | (주) 마리나 | 40,000.000 | 40,625.770 | 020-460 | 19211042 | 14:40:03 |
| 2011-02-08 | 지급 | | 36,067.570 | 4,558.200 | 020-460 | 19211042 | 14:41:38 |
| 2011-02-11 | 입금 | (주) 마리나 | 48,000.000 | 52,558.200 | 020-460 | 19211042 | 14:02:33 |
| 2011-02-14 | 지급 | | 13,311.200 | 39,247.000 | 020-460 | 19211042 | 14:01:53 |
| 2011-02-17 | 지급 | | 39,072.200 | 174.800 | 020-460 | 19211042 | 13:38:46 |
| 2011-02-20 | 입금 | 예금결산이자 | 5.800 | 180.600 | 020-460 | 80399999 | 10:21:18 |
| 2011-02-22 | 입금 | (주) 이리나 | 145,189.850 | 145,370.450 | 020-460 | 19211042 | 16:32:26 |
| 2011-02-22 | 지급 | | 145,189.850 | 180.600 | 020-460 | 19211042 | 16:38:08 |
| 2011-02-25 | 입금 | (주) 마리나 | 174,000.000 | 174,180.600 | 020-460 | 19211042 | 16:47:39 |
| 2011-03-02 | 지급 | | 169,374.480 | 4,806.120 | 020-460 | 19211042 | 09:09:08 |
| 2011-03-02 | 지급 | | 4,178.820 | 627.300 | 020-460 | 19211042 | 09:14:46 |
| 2011-03-02 | 지급 | | 207.500 | 419.800 | 020-460 | 19211042 | 09:17:12 |
| 2011-03-09 | 입금 | (주) 미리나 | 260,000.000 | 260,419.800 | 020-460 | 19211042 | 17:04:14 |
| 2011-03-10 | 지급 | | 72,702.960 | 207,716.840 | 020-460 | 19211042 | 10:33:33 |
| 2011-03-10 | 지급 | | 197,725.040 | 9,991.800 | 020-460 | 19211042 | 10:34:34 |
| 2011-03-14 | 입금 | (주) 아리나 | 10,000.000 | 19,991.800 | 020-460 | 19211042 | 16:55:52 |
| 2011-03-14 | 지급 | | 10,430.000 | 9,553.800 | 020-460 | 19211042 | 17:00:57 |
| 2011-03-14 | 지급 | | 9,269.100 | 284.700 | 020-460 | 19211042 | 17:12:22 |
| 2011-03-20 | 입금 | 예금결산이자 | 3.630 | 288.330 | 020-460 | 80399999 | 10:23:20 |
| 2011-03-21 | 입금 | (주) 아리나 | 1,000.000 | 1,288.330 | 020-460 | 19015509 | 13:38:38 |
| 2011-03-21 | 지급 | | 457.100 | 831.230 | 020-460 | 19015509 | 13:44:28 |
| 2011-03-24 | 입금 | (주) 아리나 | 2,500.000 | 3,331.230 | 020-460 | 19211042 | 16:02:18 |
| 2011-03-24 | 지급 | | 2,870.300 | 460.930 | 020-460 | 19211042 | 16:04:58 |
| 2011-03-25 | 입금 | (주) 마리니 | 1,650.000 | 2,110.930 | 020-460 | 19015509 | 15:24:28 |
| 2011-03-25 | 지급 | | 1,650.000 | 460.930 | 020-460 | 19015509 | 15:30:56 |
| 2011-03-29 | 입금 | (주) 마리니 | 17,000.000 | 17,460.930 | 020-460 | 19211042 | 16:36:54 |
| 2011-03-29 | 지급 | | 16,352.160 | ₩1,108.770 | 020-460 | 19211042 | 16:40:18 |
| 2011-04-05 | 입금 | (주) 아리나 | 655,000.000 | 656,108.770 | 020-460 | 19211042 | 13:42:14 |
| 2011-04-05 | 지급 | | 217,886.660 | 438,222.110 | 020-460 | 19211042 | 13:43:28 |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29  13:52  400-12:57

예 금 주 : (주) 마리나엔터프라이즈

계좌번호 : 1081-900-452033

**Taxpayer Provided**

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-08 | 지급 | | 72,702.960 | 365,519.150 | 020-460 | 19211042 | 16:21:58 |
| 2011-04-08 | 지급 | | 197,725.040 | 167,794.110 | 020-460 | 19211042 | 17:08:02 |
| 2011-04-13 | 지급 | | 61,279.210 | 106,514.900 | 020-460 | 19211042 | 09:23:24 |
| 2011-04-13 | 지급 | | 27,909.000 | 78,605.900 | 020-460 | 19211042 | 09:37:55 |
| 2011-04-13 | 지급 | | 456.500 | 78,149.400 | 020-460 | 19211042 | 09:40:56 |
| 2011-04-17 | 입금 | 예금결산이지 | 10.020 | 78,159.420 | 020-460 | 80399999 | 10:18:50 |
| 2011-04-25 | 입금 | (주) 마리나 | 50,000.000 | 128,159.420 | 020-460 | 19211042 | 09:42:48 |
| 2011-05-03 | 지급 | | 125,088.000 | 3,071.420 | 020-460 | 19211042 | 10:58:58 |
| 2011-05-09 | 입금 | (주) 마리나 | 465,000.000 | 468,071.420 | 020-460 | 29211311 | 16:25:55 |
| 2011-05-09 | 지급 | (주) 마리나 | 356,366.820 | 111,704.600 | 020-460 | 19211042 | 16:36:44 |
| 2011-05-09 | 지급 | | 954.500 | 110,750.100 | 020-460 | 19211042 | 16:37:21 |
| 2011-05-11 | 지급 | | 49,740.570 | 61,009.530 | 020-460 | 19015509 | 16:32:53 |
| 2011-05-11 | 입금 | (주) 마리나 | 20,000.000 | 81,009.530 | 020-460 | 19015509 | 16:43:12 |
| 2011-05-11 | 지급 | | 79,021.990 | 1,987.540 | 020-460 | 19015509 | 16:44:44 |
| 2011-05-18 | 입금 | (주) 마리나 | 46,000.000 | 47,987.540 | 020-460 | 19211042 | 16:13:58 |
| 2011-05-18 | 지급 | | 47,118.440 | 869.100 | 020-460 | 19211042 | 16:14:37 |
| 2011-05-22 | 입금 | 예금결산이자 | 5.690 | 874.790 | 020-460 | 80399999 | 10:13:28 |
| 2011-05-30 | 입금 | (주) 마리나 | 52,000.000 | 52,874.790 | 020-460 | 19211042 | 09:49:48 |
| 2011-05-30 | 지급 | | 51,313.900 | 1,560.890 | 020-460 | 19211042 | 12:55:19 |
| 2011-06-03 | 입금 | (주) 마리나 | 86,000.000 | 87,560.890 | 020-460 | 19211042 | 10:00:09 |
| 2011-06-03 | 지급 | | 86,803.640 | 757.250 | 020-460 | 19211042 | 10:10:02 |
| 2011-06-07 | 입금 | (주) 마리나 | 452,000.000 | 452,757.250 | 020-460 | 19015509 | 13:14:11 |
| 2011-06-07 | 지급 | | 430,107.760 | 22,649.490 | 020-460 | 19015509 | 13:16:37 |
| 2011-06-07 | 지급 | | 21,831.570 | 817.920 | 020-460 | 19015509 | 13:21:04 |
| 2011-06-10 | 입금 | (주) 마리나 | 80,000.000 | 80,817.920 | 020-460 | 19211042 | 12:13:49 |
| 2011-06-10 | 지급 | | 79,021.980 | 1,795.940 | 020-460 | 19211042 | 12:28:40 |
| 2011-06-13 | 입금 | | 385,600.000 | 387,395.940 | 020-460 | 19211042 | 15:52:15 |
| 2011-06-13 | 지급 | | 61,140.000 | 326,255.940 | 020-460 | 19211042 | 15:53:30 |
| 2011-06-14 | 지급 | | 324,265.200 | 1,990.740 | 020-460 | 19211042 | 09:36:48 |
| 2011-06-14 | 지급 | | 871.500 | 1,119.240 | 020-460 | 19211042 | 09:43:01 |
| 2011-06-19 | 입금 | 예금결산이자 | 0.380 | 1,119.620 | 020-460 | 80399999 | 09:58:01 |
| 2011-06-20 | 입금 | (주) 마리나 | 47,000.000 | 48,119.620 | 020-460 | 19211042 | 09:42:55 |
| 2011-06-20 | 지급 | | 47,118.430 | 1,001.190 | 020-460 | 19211042 | 09:43:55 |
| 2011-06-21 | 입금 | (주) 마리나 | 575,400.000 | 576,401.190 | 020-460 | 19211042 | 09:54:36 |
| 2011-06-21 | 지급 | | 198,576.000 | 377,825.190 | 020-460 | 19211042 | 09:56:59 |
| 2011-06-21 | 지급 | | 376,864.800 | 960.390 | 020-460 | 19211042 | 09:58:28 |
| 2011-06-28 | 입금 | (주) 마리나 | 134,000.000 | 134,960.390 | 020-460 | 19211042 | 10:30:16 |
| 2011-06-28 | 지급 | | 133,119.600 | 1,840.790 | 020-460 | 19211042 | 10:33:56 |
| 2011-06-29 | 입금 | (주) 마리나 | 60,000.000 | 61,840.790 | 020-460 | 19211042 | 16:32:11 |
| 2011-06-29 | 지급 | | 51,313.900 | 10,526.890 | 020-460 | 19211042 | 16:34:00 |
| 2011-07-08 | 입금 | (주) 마리나 | 90,000.000 | 100,526.890 | 020-460 | 19211042 | 10:34:23 |
| 2011-07-08 | 지급 | | 12,096.000 | 88,430.890 | 020-460 | 19211042 | 10:37:47 |
| 2011-07-08 | 지급 | | 86,803.640 | 1,627.250 | 020-460 | 19211042 | 10:38:52 |
| 2011-07-13 | 지급 | | 496.000 | 1,130.450 | 020-460 | 19211042 | 16:18:19 |
| 2011-07-17 | 입금 | 예금결산이자 | 0.150 | 1,130.600 | 020-460 | 80399999 | 10:03:36 |
| 2011-07-18 | 입금 | (주) 마리나 | 155,000.000 | 156,130.600 | 020-460 | 19211042 | 10:02:03 |
| 2011-07-18 | 지급 | | 155,001.600 | 1,129.000 | 020-460 | 19211042 | 10:02:55 |
| 2011-07-18 | 입금 | (주) 마리나 | 1,000.000 | 2,129.000 | 020-460 | 19211042 | 10:10:12 |
| 2011-07-18 | 지급 | | 1,291.100 | 837.900 | 020-460 | 19211042 | 10:17:41 |
| 2011-07-19 | 입금 | (주) 마리나 | 70,000.000 | 70,837.900 | 020-460 | 19211042 | 10:26:56 |
| 2011-07-19 | 지급 | | 60,359.000 | 1,478.900 | 020-460 | 19211042 | 10:28:33 |
| 2011-07-22 | 입금 | (주) 마리나 | 300,000.000 | 301,478.900 | 020-460 | 19211042 | 11:25:26 |
| 2011-07-22 | 지급 | | 34,956.450 | 266,522.450 | 020-460 | 19211042 | 11:26:44 |
| 2011-07-22 | 지급 | | 163,338.000 | 103,184.450 | 020-460 | 19211042 | 11:28:16 |
| 2011-07-22 | 지급 | | 100,000.000 | 3,184.450 | 020-460 | 19211042 | 11:46:57 |

우리은행 아란시티지점    조작지 : 류자은    출력일지 : 2013-07-29 13:52    **400:12:58**

예 금 주 :  (주) 마리니엔터프라이즈                   계좌번호 : 1081-900-052033

**Taxpayer Provided**

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-07-25 | 입금 | (주) 마리나 | 100,000.000 | 103,184,450 | 020-460 | 19015509 | 10:18:48 |
| 2011-07-25 | 지급 | | 98,943.600 | 4,240.850 | 020-460 | 19015509 | 10:20:49 |
| 2011-07-26 | 입금 | (주) 마리나 | 45,000.000 | 49,240.850 | 020-460 | 19211042 | 14:37:55 |
| 2011-07-26 | 지급 | | 44,615.600 | 4,625.250 | 020-460 | 19211042 | 14:39:26 |
| 2011-07-28 | 입금 | (주) 마리나 | 25,000.000 | 29,625.250 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | 지급 | | 24,383.800 | 5,241.450 | 020-460 | 19211042 | 10:53:13 |
| 2011-08-02 | 입금 | (주) 마리나 | 100,000.000 | 105,241.450 | 020-460 | 19015509 | 15:25:28 |
| 2011-08-02 | 지급 | | 27,888.000 | 77,353.450 | 020-460 | 19015509 | 15:38:06 |
| 2011-08-04 | 지급 | | 75,238.900 | 2,114.550 | 020-460 | 19211042 | 12:34:21 |
| 2011-08-12 | 입금 | (주) 마리나 | 75,000.000 | 77,114.550 | 020-460 | 19211042 | 10:58:06 |
| 2011-08-12 | 지급 | | 74,881.800 | 2,232.750 | 020-460 | 1921 1042 | 10:59:02 |
| 2011-08-16 | 입금 | (주) 마리나 | 84,000.000 | 86,232.750 | 020-460 | 19211042 | 15:36:03 |
| 2011-08-16 | 지급 | | 38,056.800 | 48,175.950 | 020-460 | 19211042 | 15:39:14 |
| 2011-08-16 | 지급 | | 46,676.200 | 1,499.750 | 020-460 | 19211042 | 15:44:16 |
| 2011-08-21 | 입금 | 예금결산이자 | 0.440 | 1,500.190 | 020-460 | 80399999 | 10:10:11 |
| 2011-08-22 | 지급 | | 198.000 | 1,302.190 | 020-460 | 19211042 | 15:42:03 |
| 2011-08-25 | 입금 | (주) 마리나 | 60,000.000 | 61,302.190 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-25 | 지급 | | 60,000.000 | 1,302.190 | 020-460 | 19211042 | 16:15:48 |
| 2011-08-29 | 입금 | (주) 마리나 | 10,000.000 | 11,302.190 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | 지급 | | 10,169.150 | 1,133.040 | 020-460 | 19211042 | 15:17:10 |
| 2011-09-05 | 입금 | (주) 마리나 | 25,000.000 | 26,133.040 | 020-460 | 19211042 | 14:12:20 |
| 2011-09-07 | 지급 | | 25,875.900 | 257.140 | 020-460 | 19211042 | 09:51:49 |
| 2011-09-18 | 입금 | 예금결산이지 | 0.220 | 257.360 | 020-460 | 80399999 | 09:59:31 |
| 2011-09-22 | 지급 | | 84.200 | 173.160 | 020-460 | 19211042 | 10:08:42 |
| 2011-09-26 | 입금 | (주) 마리나 | 145,000.000 | 145,173.160 | 020-460 | 19211042 | 14:23:06 |
| 2011-09-26 | 지급 | | 144,584.400 | 588.760 | 020-460 | 19211042 | 14:24:31 |
| 2011-09-28 | 입금 | (주) 마리나 | 62,313.450 | 62,902.210 | 020-460 | 19211042 | 15:59:56 |
| 2011-09-30 | 지급 | | 62,313.450 | 588.760 | 020-460 | 19211042 | 10:54:01 |
| 2011-10-10 | 입금 | (주) 마리나 | 20,000.000 | 20,588.760 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | 지급 | | 18,622.660 | 1,966.100 | 020-460 | 19211042 | 15:26:28 |
| 2011-10-12 | 입금 | FTK4801000071 | 62,270.450 | 64,236.550 | 020-460 | 19211042 | 16:04:24 |
| 2011-10-13 | 입금 | | 43.000 | 64,279.550 | 020-460 | 19211042 | 10:56:00 |
| 2011-10-13 | 지급 | | 18,194.180 | 46,085.370 | 020-460 | 19211042 | 10:59:44 |
| 2011-10-14 | 입금 | (주) 마리나 | 20,000.000 | 66,085.370 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-14 | 지급 | | 885.600 | 65,199.770 | 020-460 | 19211042 | 15:02:59 |
| 2011-10-14 | 입금 | 출금금액취오 | 885.600 | 66,085.370 | 020-460 | 19211042 | 15:04:08 |
| 2011-10-14 | 지급 | | 62,476.350 | 3,609.020 | 020-460 | 19211042 | 15:07:12 |
| 2011-10-18 | 입금 | 예금결산이자 | 1.080 | 3,610.100 | 020-460 | 80399999 | 09:40:01 |
| 2011-10-19 | 입금 | (주) 마리나 | 5,000.000 | 8,610.100 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-19 | 지급 | | 1,107.000 | 7,503.100 | 020-460 | 19211042 | 09:19:41 |
| 2011-10-19 | 지급 | | 3,175.280 | 4,327.820 | 020-460 | 1921 1042 | 09:26:01 |
| 2011-10-24 | 입금 | (주) 마리나 | 50,000.000 | 54,327.820 | 020-460 | 19015509 | 14:08:08 |
| 2011-10-24 | 지급 | | 13,608.600 | 40,719.220 | 020-460 | 19015509 | 14:10:02 |
| 2011-10-24 | 지급 | | 45.730 | 40,673.490 | 020-460 | 19015509 | 14:25:42 |
| 2011-10-24 | 지급 | | 38,640.750 | 2,032.740 | 020-460 | 19015509 | 14:26:45 |
| 2011-10-28 | 입금 | (주) 마리나 | 10,000.000 | 12,032.740 | 020460 | 19211042 | 14:47:08 |
| 2011-10-28 | 지급 | | 10,996.730 | 1,036.010 | 020-460 | 19211042 | 14:47:47 |
| 2011-11-07 | 입금 | (주) 마리나 | 5,000.000 | 6,036.010 | 020-460 | 19211042 | 10:22:02 |
| 2011-11-07 | 지급 | | 2,158.650 | 3,877.360 | 020-460 | 19211042 | 10:26:51 |
| 2011-11-17 | 지급 | | 133.750 | 3,743.610 | 020-460 | 19015509 | 12:36:49 |
| 2011-11-20 | 입금 | 예금결산이자 | 0.110 | 3,743.720 | 020-460 | 80399999 | 09:52:40 |
| 2011-12-06 | 입금 | | 45,000.000 | 48,743.720 | 020-460 | 1921 1042 | 12:14:35 |
| 2011-12-06 | 지급 | | 44,680.100 | 4,063.620 | 020-460 | 19211042 | 12:16:10 |
| 2011-12-18 | 입금 | 예금결산이자 | 0.100 | 4,063.720 | 020-460 | 80399999 | 09:45:10 |
| 2011-12-20 | 입금 | (주) 마리나 | 220,000.000 | 224,063.720 | 020-460 | 19211042 | 13:07:41 |

우리 은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 13:52  400-3/12:59

LHK 3499

예 금 주 : (주) 마리나엔터프라이즈

계좌번호 : 1081-900-652035

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-12-20 | 입금 | (주) 마리나 | 10,000.000 | 234,063.720 | 020-460 | 19211042 | 13:10:05 |
| 2011-12-20 | 지급 | | 226,292.400 | 7,771,320 | 020-460 | 19211042 | 13:11:11 |
| 2011-12-20 | 지급 | | 546.900 | 7,224,420 | 020-460 | 19211042 | 13:14:19 |
| 2011-12-28 | 입금 | (주) 마리나 | 140,000.000 | 147,224.420 | 020-460 | 19015509 | 13:39:47 |
| 2011-12-28 | 지급 | | 145,349.100 | ※1.875.320 | 020-460 | 19015509 | 13:43:04 |
| | | | [ 이하여백 ] | | | | |

우리은행 마린시티지점     조작자 : 류재은     출력일자 : 2013-07-29 13:52     400+12,60

LHK 3500

*Sample from other months*

| 발급확인 | | 신탁거래 실적증명서 | **Taxpayer Provided** |

예 금 주 : (주) 마리나엔디프라이즈　　　주민(사업자)번호 : ▓▓▓▓▓▓
계좌번호 : ▓▓▓▓4889　　　　　　　상 품 명 : 확정기여형　퇴직연금신탁　DC
신 규 일 : 2010-10-21　　　　　　　해 지 일 :　　　　　　　　　　안 기 일 :
수익자주민번호 : ▓▓▓▓▓▓　　　　계약기간 : 000　　　　　　　펀드번호 :
절세상품 : 비과세　　　　　　　　　관 리 점 : 마린시티 (지)　[20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 | 취급점 |
|---|---|---|---|---|---|---|---|
| 2011-09-29 퇴직급여 | 0000 | | 0 | 5,266,563 | 901,030,833 | 1002608254 | 020-460 |
| 2011-12-30 현금입금 | 0004 | | 0 | 50,000,000 | 951,030,833 | (주) 마리 | 020-460 |
| | | | | [ 이하여백 ] | | | |

September
December

**400-12.55**

우리은행 마린시티지점　　　조작자 : 류재은　　　출력일자 : 2013-07-29 13:52:37 (　1/1　)

LHK 3501

| 발급확인 |  | 신탁거래실적증명서 | **Taxpayer Provided** |

예 금 주 : (주) 마리나엔터프라이즈          주민(사업자)번호 : ▮▮▮241
계좌번호 : ▮▮▮4889                      상 품 형 : 확정기여형 퇴직연금신탁  D C
신 규 일 : 2010-10-21                    해 지 일 :                     만 기 일 :
수익자주민번호 : ▮▮3241                  계약기간 : 000               펀드번호 :
절세상품 : 비과세                         관 리 점 : 마린시티 (지)  [20-460]
조회기간 : 2012-01-01 ~ 2012-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 | 취급점 |
|---|---|---|---|---|---|---|---|
| 2012-09-28 | 대체입금 | 0005 | 0 | 50,000,000 | 1,001,030,833 | 로라회자김 | 020-460 |
| | | | | [ 이하여백 ] | | | |

400-12.77



신 탁 거 래 실 적 증 명 서　**Taxpayer Provided**

예 금 주 : (주) 아르니앤터프라이즈　　주인(사업자)번호 : ████3241
계좌번호 : ████4889　　상 품 명 : 확정기여형 퇴직연금신탁　D C
신 규 일 : 2010-10-21　　해 지 일 :　　　　　　만 기 일 :
수익자주민번호 : ████241　　계약기간 : 000　　　　펀드번호 :
절세상품 : 비과세　　　관 리 점 : 마린시티 (지)　[20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 | 취급점 |
|---|---|---|---|---|---|---|---|
| 2011-09-29 | 퇴직급여 | 0000 | 0 | 5,266,563 | 901,030,833 | 1002608254 | 020-460 |
| 2011-12-30 | 현금입금 | 0004 | 0 | 50,000,000 | 951,030,833 | (주) 마리 | 020-460 |
| | | | | ㄴ 이하여백 」 | | | |

906 297396
x 0.000893
809,323.57

proposed penalty $408,468

| 발급확인 | 예금거래 실적 증명서 | Taxpayer Provided |

예 금 주 : (주) 마리나앤터프라이즈  주민(사업자)번호: ████3241
계좌번호 : ████9362  상품명 : 거주자계좌-일반
예금구분 :  통 화 : USD  계좌상태 : 신규
적용이율 : 00.000  신 규 일 : 2010-0628  만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌 번 호:  관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-01-03 | 지급 | | 3,000.000 | 302,885.900 | 020-460 | 19211042 | 09:59:42 |
| 2011-01-07 | 지급 | (주) 마리나 | 42,000.000 | 260,885.900 | 020-460 | 19211042 | 10:28:39 |
| 2011-01-10 | 입금 | FTA4601000022 | 378,807.750 | 639,693.650 | 020-460 | 19211042 | 11:48:39 |
| 2011-01-10 | 지급 | (주) 아리나 | 10,000.000 | 629,693.650 | 020-460 | 1921 1042 | 13:59:55 |
| 2011-01-10 | 입금 | 외화휼원화로 | 10,000.000 | 639,693.650 | 020-460 | 19211042 | 14:03:57 |
| 2011-01-10 | 지급 | (주) 마리나 | 10,000.000 | 629,693.650 | 020460 | 1921 1042 | 14:05:44 |
| 2011-01-11 | 지급 | (주) 마리니 | 2,000.000 | 627,693.650 | 020-460 | 19211042 | 16:37:13 |
| 2011-01-13 | 입금 | FTA4601000035 | 280,685.650 | 908,379.300 | 020-460 | 19211042 | 10:28:41 |
| 2011-01-14 | 지급 | | 10,000.000 | 898,379.300 | 020-460 | 19211042 | 10:22:17 |
| 2011-01-17 | 지급 | (주) 마리나 | 10,000.000 | 888,379.300 | 020-460 | 19211042 | 16:49:38 |
| 2011-01-17 | 지급 | (주) 마리나 | 240,000.000 | 648,379.300 | 020-460 | 19211042 | 16:51:29 |
| 2011-01-20 | 입금 | FTA4601000056 | 208,433.480 | 856,812.780 | 020-460 | 19211042 | 13:05:48 |
| 2011-01-20 | 지급 | (주) 마리나 | 25,000.000 | 831,812.780 | 020-460 | 19211042 | 15:21:15 |
| 2011-01-24 | 지급 | (주) 마리나 | 390,000.000 | 441,812.780 | 020-460 | 19211042 | 15:36:30 |
| 2011-01-25 | 입금 | FTA4601000070 | 205,698.820 | 647,511.600 | 020-460 | 19015509 | 09:48:29 |
| 2011-01-28 | 지급 | (주) 마리나 | 264,000.000 | 383,511.600 | 020-460 | 1921 1042 | 14:14:02 |
| 2011-01-28 | 지급 | (주) 마리나 | 37,000.000 | 346,511.600 | 020-460 | 1921 1042 | 14:16:17 |
| 2011-01-31 | 입금 | F1A4601000101 | 59,923.320 | 406,434.920 | 020-460 | 19015509 | 11:39:55 |
| 2011-02-08 | 지급 | (주) 마리나 | 10,000.000 | 396,434.920 | 020-460 | 1921 1042 | 14:36:51 |
| 2011-02-08 | 지급 | (주) 마리나 | 40,000.000 | 356,434.920 | 020-460 | 1921 1042 | 14:40:03 |
| 2011-02-11 | 지급 | | 3,000.000 | 353,434.920 | 020-460 | 19211042 | 14:01:55 |
| 2011-02-11 | 지급 | (주) 마리나 | 48,000.000 | 305,434.920 | 020-460 | 19211042 | 14:02:33 |
| 2011-02-14 | 입금 | FTA4601000143 | 20,374.460 | 325,809.380 | 020-460 | 19211042 | 16:19:52 |
| 2011-02-21 | 입금 | F1A4601000168 | 66,260.310 | 392,059.690 | 020-460 | 19211042 | 10:33:42 |
| 2011-02-22 | 지급 | (주) 마리나 | 145,189.850 | 248,869.840 | 020-460 | 19211042 | 16:32:26 |
| 2011-02-22 | 지급 | (주) 마리나 | 6,000.000 | 240,869.840 | 020-460 | 19211042 | 16:33:48 |
| 2011-02-23 | 지급 | (주) 마리나 | 40,000.000 | 200,869.840 | 020-460 | 19211042 | 15:00:01 |
| 2011-02-25 | 지급 | (주) 마리나 | 174,000.000 | 26,869.840 | 020-460 | 1921 1042 | 16:47:39 |
| 2011-03-02 | 입금 | FTA4801000197 | 485,917.550 | 512,787.390 | 020-460 | 19211042 | 11:10:56 |
| 2011-03-07 | 지급 | | 3,000.000 | 509,787.390 | 020-460 | 29211311 | 11:23:21 |
| 2011-03-09 | 지급 | (주) 마리나 | 280,000.000 | 229,787.390 | 020-460 | 19211042 | 17:04:14 |
| 2011-03-09 | 지급 | (주) 마리나 | 3,000.000 | 226,787.390 | 020-460 | 19211042 | 17:05:28 |
| 2011-03-10 | 입금 | FTA4601000235 | 387,561.770 | 614,349.160 | 020-460 | 19211042 | 10:43:32 |
| 2011-03-14 | 지급 | (주) 마리나 | 10,000.000 | 604,349.160 | 020-460 | 1921 1042 | 16:55:52 |
| 2011-03-20 | 입금 | 예금결산이자 | 61.990 | 604,411.150 | 020-460 | 80399999 | 10:29:50 |
| 2011-03-21 | 지급 | (주) 마리나 | 1,000.000 | 603,411.150 | 020-460 | 19015509 | 13:38:38 |
| 2011-03-21 | 지급 | (주) 마리나 | 10,000.000 | 593,411.150 | 020-460 | 19015509 | 13:41:55 |
| 2011-03-22 | 입금 | FTA4601000263 | 193,416.560 | 786,827.710 | 020-460 | 19211042 | 11:31:13 |
| 2011-03-24 | 지급 | (주) 마리나 | 7,000.000 | 779,827.710 | 020-460 | 19211042 | 16:00:47 |
| 2011-03-24 | 지급 | (주) 마리나 | 2,500.000 | 777,327.710 | 020460 | 1921 1042 | 16:02:18 |
| 2011-03-25 | 지급 | (주) 마리나 | 1,650.000 | 775,677.710 | 020-460 | 19015509 | 15:24:28 |
| 2011-03-29 | 지급 | (주) 마리나 | 17,000.000 | 758,677.710 | 020-460 | 1921 1042 | 16:36:54 |
| 2011-03-30 | 지급 | (주) 마리나 | 40,000.000 | 718,677.710 | 020-460 | 1921 1042 | 11:45:25 |
| 2011-03-31 | 입금 | FTA4601000296 | 122,509.800 | 841,187.510 | 020-460 | 19015509 | 10:53:46 |
| 2011-04-05 | 지급 | (주) 마리나 | 655,000.000 | 186,187.510 | 020-460 | 19211042 | 13:42:14 |
| 2011-04-06 | 입금 | FTA4601000321 | 105,517.700 | 291,705.210 | 020-460 | 19211042 | 11:02:07 |
| 2011-04-15 | 입금 | FTA4601000352 | 39,494.900 | 331,200.110 | 020-460 | 19211042 | 14:08:28 |

우리은행 마린시티지점  조작자 : 류재은  출력일자 : 2013-07-29 13:52  400-12161

proposed penalty $100000

LHK 1504 used for FBAR Penalties.

예 금 주 : (주) 마리나엔터프라이즈

Taxpayer Provided

계좌번호 : 1091-100-079362

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 산 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-19 | 지급 | | 5,000,000 | 326,200,110 | 020-460 | 19211042 | 14:00:27 |
| 2011-04-25 | 지급 | | 3,000,000 | 323,200,110 | 020-460 | 19211042 | 09:40:57 |
| 2011-04-25 | 지급 | (주) 마리나 | 50,000,000 | 273,200,110 | 020-460 | 19211042 | 09:42:48 |
| 2011-04-25 | 지급 | (주) 마리나 | 10,000,000 | 263,200,110 | 020-460 | 19211042 | 09:44:20 |
| 2011-04-28 | 입금 | FTA4601000394 | 222,433,330 | 485,633,440 | 020-460 | 19015509 | 10:07:33 |
| 2011-04-29 | 지급 | (주) 마리나 | 40,000,000 | 445,633,440 | 020-460 | 19211042 | 13:53:45 |
| 2011-05-04 | 입금 | FTA4601000427 | 293,223,560 | 738,857,000 | 020-460 | 19211042 | 10:29:55 |
| 2011-05-06 | 입금 | FTA4601000436 | 299,965,000 | 1,038,822,000 | 020-460 | 19015509 | 10:10:29 |
| 2011-05-09 | 지급 | | 3,000,000 | 1,035,822,000 | 020-460 | 29211311 | 16:23:50 |
| 2011-05-09 | 지급 | (주) 마리나 | 465,000,000 | 570,822,000 | 020-460 | 29211311 | 16:25:55 |
| 2011-05-09 | 지급 | (주) 마리나 | 3,000,000 | 567,822,000 | 020-460 | 29211311 | 16:31:08 |
| 2011-05-11 | 지급 | (주) 마리나 | 20,000,000 | 547,822,000 | 020-460 | 19015509 | 16:43:12 |
| 2011-05-16 | 입금 | FTA4601000472 | 105,810,840 | 653,632,840 | 020-460 | 19015509 | 10:25:52 |
| 2011-05-18 | 지급 | (주) 마리나 | 46,000,000 | 607,632,840 | 020-460 | 19211042 | 16:13:58 |
| 2011-05-18 | 지급 | (주) 마리나 | 10,000,000 | 597,632,840 | 020-460 | 19211042 | 16:18:45 |
| 2011-05-30 | 지급 | (주) 마리나 | 52,000,000 | 545,632,840 | 020-460 | 19211042 | 09:49:48 |
| 2011-05-30 | 지급 | (주) 마리나 | 40,000,000 | 505,632,840 | 020-460 | 19211042 | 09:50:56 |
| 2011-05-30 | 입금 | FTA4601000520 | 58,892,790 | 564,525,630 | 020-460 | 19211042 | 11:09:55 |
| 2011-06-02 | 입금 | FTA4601000552 | 143,221,500 | 707,747,130 | 020-460 | 19211042 | 11:58:10 |
| 2011-06-03 | 지급 | (주) 마리나 | 86,000,000 | 621,747,130 | 020-460 | 19211042 | 10:00:09 |
| 2011-06-03 | 지급 | (주) 마리나 | 10,000,000 | 611,747,130 | 020-460 | 19211042 | 10:02:00 |
| 2011-06-07 | 지급 | (주) 마리나 | 452,000,000 | 159,747,130 | 020-460 | 19015509 | 13:14:11 |
| 2011-06-10 | 입금 | FTA4601000582 | 456,244,480 | 615,991,610 | 020-460 | 19211042 | 11:16:18 |
| 2011-06-10 | 지급 | (주) 마리나 | 80,000,000 | 535,991,610 | 020-460 | 19211042 | 12:13:49 |
| 2011-06-13 | 지급 | | 385,800,000 | 150,391,610 | 020-460 | 19211042 | 15:50:59 |
| 2011-06-19 | 입금 | 예금결산이자 | 55,950 | 150,447,560 | 020-460 | 80399999 | 10:05:56 |
| 2011-06-20 | 지급 | (주) 마리나 | 47,000,000 | 103,447,560 | 020-460 | 19211042 | 09:42:55 |
| 2011-06-20 | 입금 | CALIFORNIA 60A | 628,608,400 | 732,055,960 | 020-640 | 30401020 | 11:44:53 |
| 2011-06-21 | 지급 | (주) 마리나 | 575,400,000 | 156,655,960 | 020-460 | 19211042 | 09:54:36 |
| 2011-06-21 | 지급 | (주) 마리나 | 50,000,000 | 106,655,980 | 020-460 | 19211042 | 10:03:01 |
| 2011-06-24 | 입금 | FTA4601000642 | 382,341,550 | 488,997,510 | 020-460 | 19015509 | 09:56:37 |
| 2011-06-28 | 지급 | (주) 마리나 | 134,000,000 | 334,997,510 | 020-460 | 19211042 | 10:30:16 |
| 2011-06-29 | 지급 | (주) 마리나 | 60,000,000 | 274,997,510 | 020-460 | 19211042 | 16:32:11 |
| 2011-06-29 | 지급 | (주) 마리나 | 40,000,000 | 234,997,510 | 020-460 | 19211042 | 16:42:18 |
| 2011-07-08 | 지급 | (주) 마리나 | 90,000,000 | 144,997,510 | 020-460 | 19211042 | 10:34:23 |
| 2011-07-11 | 입금 | FTA4601000721 | 530,363,370 | 675,360,880 | 020-460 | 19211042 | 10:16:19 |
| 2011-07-11 | 지급 | (주) 마리나 | 10,000,000 | 665,360,880 | 020-460 | 19211042 | 16:19:38 |
| 2011-07-15 | 지급 | (주) 마리나 | 10,000,000 | 655,360,880 | 020-460 | 19211042 | 10:15:24 |
| 2011-07-18 | 지급 | (주) 마리나 | 155,000,000 | 500,360,880 | 020-460 | 19211042 | 10:02:03 |
| 2011-07-18 | 지급 | (주) 마리나 | 1,000,000 | 499,360,880 | 020-460 | 19211042 | 10:10:12 |
| 2011-07-19 | 지급 | (주) 마리나 | 70,000,000 | 429,360,880 | 020-460 | 19211042 | 10:26:56 |
| 2011-07-20 | 입금 | FTA4601000751 | 220,360,040 | 649,720,920 | 020-460 | 19211042 | 09:33:06 |
| 2011-07-22 | 지급 | (주) 마리나 | 300,000,000 | 340,720,920 | 020-460 | 19211042 | 11:25:28 |
| 2011-07-22 | 지급 | (주) 마리나 | 5,000,000 | 344,720,920 | 020-460 | 19211042 | 11:57:16 |
| 2011-07-25 | 지급 | (주) 마리나 | 100,000,000 | 244,720,920 | 020-460 | 19015509 | 10:18:48 |
| 2011-07-25 | 지급 | | 9,900,000 | 234,820,920 | 020-460 | 19015509 | 10:38:42 |
| 2011-07-26 | 지급 | (주) 마리나 | 45,000,000 | 189,820,920 | 020-460 | 19211042 | 14:37:55 |
| 2011-07-28 | 지급 | (주) 마리나 | 25,000,000 | 164,820,920 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | 지급 | (주) 마리나 | 40,000,000 | 124,820,920 | 020-460 | 19211042 | 10:58:09 |
| 2011-07-29 | 입금 | FTA4601000795 | 549,792,630 | 674,613,550 | 020-460 | 19015509 | 10:34:09 |
| 2011-08-02 | 지급 | (주) 마리나 | 100,000,000 | 574,613,550 | 020-460 | 19015509 | 15:25:28 |
| 2011-08-08 | 입금 | FTA4601000828 | 248,477,210 | 823,090,760 | 020-460 | 19211042 | 09:42:55 |
| 2011-08-09 | 지급 | (주) 마리나 | 3,000,000 | 820,090,760 | 020-460 | 19211042 | 14:51:52 |
| 2011-08-12 | 지급 | (주) 마리나 | 75,000,000 | 745,090,760 | 020-460 | 19211042 | 10:58:06 |
| 2011-08-16 | 지급 | (주) 마리나 | 84,000,000 | 661,090,760 | 020-460 | 19211042 | 15:36:03 |

우리은행 마린시티지점     조회자 : 류재은     출력일자 : 2013-07-29 13:52:49

400²12162

예 금 주 :  (주) 마리나엔터프라이즈

계좌번호 : 1081-100-179362 ~~Taxpayer Provided~~

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-08-22 | 지급 | (주) 마리나 | 30,000.000 | 631,090.760 | 020-460 | 19211042 | 15:39:46 |
| 2011-08-24 | 입금 | FTA4601000899 | 158,638.460 | 789,729.220 | 020-460 | 19211042 | 10:06:37 |
| 2011-08-25 | 지급 | (주) 마리나 | 60,000.000 | 729,729.220 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-29 | 지급 | (주) 마리나 | 10,000.000 | 719,729.220 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | 지급 | (주) 마리나 | 40,000.000 | 679,729.220 | 020-460 | 19211042 | 15:12:03 |
| 2011-09-02 | 입금 | FTA4601000938 | 54,380.810 | 734,110.030 | 020-460 | 19211042 | 14:32:36 |
| 2011-09-05 | 지급 | (주) 마리나 | 25,000.000 | 709,110.030 | 020-460 | 19211042 | 14:12:20 |
| 2011-09-05 | 지급 | (주) 마리나 | 15,000.000 | 694,110.030 | 020-460 | 19211042 | 14:13:43 |
| 2011-09-18 | 입금 | 예금결산이자 | 35.820 | 694,145.850 | 020-460 | 80399999 | 10:07:04 |
| 2011-09-19 | 지급 | (주) 마리나 | 15,000.000 | 679,145.850 | 020-460 | 19211042 | 16:00:44 |
| 2011-09-20 | 입금 | FTA4601001018 | 106,391.450 | 785,537.300 | 020-460 | 19211042 | 10:43:28 |
| 2011-09-22 | 지급 | (주) 마리나 | 10,000.000 | 775,537.300 | 020-460 | 19211042 | 10:12:41 |
| 2011-09-23 | 지급 | (주) 마리나 | 20,000.000 | 755,537.300 | 020-460 | 19211042 | 11:02:27 |
| 2011-09-23 | 입금 | FTA4601001032 | 92,546.050 | 848,083.350 | 020-460 | 19211042 | 11:08:42 |
| 2011-09-26 | 지급 | (주) 마리나 | 145,000.000 | 703,083.350 | 020-460 | 19211042 | 14:23:06 |
| 2011-09-28 | 지급 | (주) 마리나 | 62,313.450 | 640,769.900 | 020-460 | 19211042 | 15:59:56 |
| 2011-09-28 | 지급 | (주) 마리나 | 50,000.000 | 590,769.900 | 020-460 | 19211042 | 16:02:07 |
| 2011-10-10 | 지급 | (주) 마리나 | 20,000.000 | 570,769.900 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | 지급 | (주) 마리나 | 5,000.000 | 565,769.900 | 020-460 | 19211042 | 15:31:21 |
| 2011-10-13 | 입금 | FTA4601001126 | 56,252.650 | 622,022.550 | 020-460 | 19211042 | 10:54:07 |
| 2011-10-13 | 지급 | (주) 마리나 | 10,000.000 | 612,022.550 | 020-460 | 19211042 | 10:57:57 |
| 2011-10-14 | 지급 | (주) 마리나 | 20,000.000 | 592,022.550 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-19 | 지급 | (주) 마리나 | 5,000.000 | 587,022.550 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-19 | 지급 | | 10,000.000 | 577,022.550 | 020-460 | 19211042 | 09:15:43 |
| 2011-10-19 | 지급 | (주) 마리나 | 10,000.000 | 567,022.550 | 020-460 | 19211042 | 09:18:06 |
| 2011-10-24 | 지급 | (주) 마리나 | 50,000.000 | 517,022.550 | 020-460 | 19015509 | 14:08:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 10,000.000 | 507,022.550 | 020-460 | 19211042 | 14:47:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 40,000.000 | 467,022.550 | 020-460 | 19211042 | 14:52:49 |
| 2011-10-31 | 입금 | FTA4601001197 | 47,959.350 | 514,981.900 | 020-460 | 19211042 | 12:35:07 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000.000 | 509,981.900 | 020-460 | 19211042 | 10:22:02 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000.000 | 504,981.900 | 020-460 | 19211042 | 10:23:52 |
| 2011-11-09 | 지급 | | 5,000.000 | 499,981.900 | 020-460 | 19015509 | 09:44:11 |
| 2011-11-11 | 입금 | FTA4601001257 | 43,868.750 | 543,850.650 | 020-460 | 19211042 | 10:17:56 |
| 2011-11-29 | 지급 | (주) 마리나 | 40,000.000 | 503,850.650 | 020-460 | 19211042 | 10:42:15 |
| 2011-12-06 | 지급 | | 45,000.000 | 458,850.650 | 020-460 | 19211042 | 12:13:38 |
| 2011-12-12 | 지급 | (주) 마리나 | 45,000.000 | 413,850.650 | 020-460 | 19211042 | 15:35:33 |
| 2011-12-12 | 입금 | FTA4601001374 | 164,973.560 | 578,824.210 | 020-460 | 19211042 | 15:49:48 |
| 2011-12-18 | 입금 | 예금결산이자 | 36.900 | 578,861.110 | 020-460 | 80399999 | 09:52:33 |
| 2011-12-20 | 지급 | (주) 마리나 | 220,000.000 | 358,861.110 | 020-460 | 19211042 | 13:07:41 |
| 2011-12-20 | 지급 | (주) 마리나 | 10,000.000 | 348,861.110 | 020-460 | 19211042 | 13:10:05 |
| 2011-12-26 | 입금 | CALIFORNIA BOA | 385,428.890 | 734,290.000 | 020-640 | 30401020 | 10:58:02 |
| 2011-12-26 | 지급 | (주) 마리나 | 40,000.000 | 694,290.000 | 020-460 | 19211042 | 15:03:45 |
| 2011-12-28 | 입금 | CALIFORNIA BOA | 129,965.000 | 824,255.000 | 020-076 | 30300897 | 11:41:02 |
| 2011-12-28 | 지급 | (주) 마리나 | 140,000.000 | 684,255.000 | 020-460 | 19015509 | 13:39:47 |

[ 이하여백 ]



[ 발급확인 ]

예 금 주 : (주) 로라유통
계좌번호 : ████9689
신 규 일 : 2011-12-29
조회기간 : 2011-01-01 ~ 2011-12-31

예금거래 실적 증명서 **Taxpayer Provided**

주민(사업자)번호 : ████5717
상   품   명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-29 | 예금신규 | | 0 | 0 | 020-460 | 15:00:02 |
| 2011-12-29 | 대체입금 | | 50,000,000 | 50,000,000 | 020-460 | 15:03:21 |
| 2011-12-29 | 대체입금 | | 260,000,000 | 310,000,000 | 020-460 | 15:11:47 |
| 2011-12-29 | 대체지급 | 300,000,000 | 모아전자 | 10,000,000 | 020-460 | 17:01:19 |
| 2011-12-30 | 내체지급 | 471,500 | 국민김맥병 | 9,528,500 | 020-460 | 14:07:27 |
| 2011-12-30 | 현금지급 | 2,000 | 타행송금수수료 | 9,526,500 | 020-460 | 14:09:04 |
| 2011-12-30 | 현금지급 | 3,000 | O T P 발급수수료 | 9,523,500 | 020-460 | 14:09:46 |
| 2011-12-30 | 인터넷 | 4,400 | 인증서수수료 | 9,519,100 | 020-460 | 18:35:20 |
| 2011-12-30 | 인터넷 | 499,960 | 법인설립등록비 | 9,019,140 | 020-460 | 18:46:32 |
| | | | [ 이하여백 ] | | | |

400-14.1

우리은행 마린시티지점      조작자 : 류재은      출력일자 : 2013-07-29 17:30:44 (   1/1   )



예 금 거 래 실 적 증 명 서  **Taxpayer Provided**

| 발급확인 | |

예 금 주 :  ▓▓▓ 규룡
계좌번호 : ▓▓▓ 9699
신 규 일 :
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ▓▓▓ 5717
상    품    명 :  애금
관리점 : 아린시티 (지)  [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-29 | 예금신규 | | 0 | 0 | 020-460 | 15:00:02 |
| 2011-12-29 | 대체입금 | | 50,000,000 | 50,000,000 | 020-460 | 15:03:21 |
| 2011-12-29 | 대체입금 | | 260,000,000 | 310,000,000 | 020-460 | 15:11:47 |
| 2011-12-29 | 대체지급 | 300,000,000 모아전자 | | 10,000,000 | 020-460 | 17:01:19 |
| 2011-12-30 | 대체지급 | 471,500 국민 김백영 | | 9,528,500 | 020-460 | 14:07:27 |
| 2011-12-30 | 현금지급 | 2,000 타행송금수수료 | | 9,526,500 | 020-460 | 14:09:04 |
| 2011-12-30 | 현금지급 | 3,000 O T P발급수수료 | | 9,523,500 | 020-460 | 14:09:46 |
| 2011-12-30 | 인터넷 | 4,400 인증서수수료 | | 9,519,100 | 020-460 | 18:35:20 |
| 2011-12-30 | 인터넷 | 499,960 법인설립등록비 | | 9,019,140 | 020-460 | 18:46:32 |

[ 이하여백 ]

우리은행 마린시티지점   조작자 : 류제은   출력일자 : 2013-07-29 17:30:44   400-14.5 ( 1/1 )

LHK 3508



예 금 거 래 실 적 증 명 서   Taxpayer Provided

| 환급확인 | |

예 금 주 : 주식회사멜케이셈올
계좌번호 : ■■■9996
예금구분 :
적용이율 : 00.000
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌   번 호 :

주인(사업자)번호 : ■■■8398
상품명 : 거주자게정 –일반
계좌상태 : 신규
신 규 일 : 2011-10-27
만 기 일 :

통 화 : USD

관 리 점 : 마린시티 (자) [20-460]

| 거래일자 | 입지구분 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|
| 2011-10-27 입금 | | 0.000 | 0.000 020-758 | 19110710 | 09:11:11 |
| 2011-12-18 입금 | 예금결산이자 | 0.000 | 0.000 020-758 | 80399999 | 10:08:37 |
| | | [ 이하여백 ] | | | |

400-13.1

우리은행 마린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 15:33:10 (   1/1   )

| 발급확인 |

예 금 주 : 주식회사엘케이생봉
계좌번호 : ███████676
신 규 일 : 2011-08-23
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ████8398
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 기래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-08-23 | 예금신규 | | 5,000,000 | 5,000,000 | 020-460 | 15:40:41 |
| 2011-09-30 | C D지급 | 1,000,000 #203178402157 | | 4,000,000 | 084-317 | 16:37:21 |
| 2011-08-30 | C D지급 | 500,000 #203178402158 | | 3,500,000 | 084-317 | 16:38:00 |
| 2011-09-09 | C D지급 | 300,000 #202410005042 | | 3,200,000 | 020-241 | 09:47:39 |
| 2011-09-16 | C D지급 | 200,000 #203178403016 | | 3,000,000 | 084-317 | 10:12:55 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 261 | 3,000,261 | 020-460 | 14:05:09 |
| 2011-09-19 | C D지급 | 800,000 #204600002017 | | 2,200,261 | 020-460 | 09:45:19 |
| 2011-10-11 | C D지급 | 300,000 #204600001077 | | 1,900,261 | 020-460 | 15:13:49 |
| 2011-10-28 | 현금지급 | 200,000 | | 1,700,261 | 084-317 | 09:19:11 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 470 | 1,700,731 | 020-460 | 16:03:48 |
| 2011-12-30 | C D창구 | 600,000 | | 1,100,731 | 020-460 | 10:23:12 |

[ 이하여백 ]

400-13.2

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 15:33:10 ( 1/1 )



| 발급번호 | |
|---|---|

예 금 주 : 수산회사설게이벤물
계좌번호 : ████5417
신 규 일 : 2011-06-27
조회기간 : 2011-01-01 ~ 2011-12-31

주인(사업지)번호 : ████8398
상    품    명 : 기업자유예금
관리점 : 미린사티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-06-27 | 예금신규 | | 500,000,000 | 500,000,000 | 020-460 | 11:16:13 |
| 2011-06-28 | 대체지급 | 770,000 | 엠에드 (라벨) | 499,230,000 | 020-460 | 11:15:48 |
| 301 1-06-28 | 대체지급 | 2,000,000 | 비행기표 | 497,230,000 | 020-460 | 11:21:01 |
| 2011-06-30 | 인터넷 | 4,400 | 인증서수수료 | 497,225,600 | 020-460 | 14:44:11 |
| 2011-06-30 | 인터넷 | 10,000,508 | 농뱅토록  공사 | 487,225,100 | 020-460 | 14:53:34 |
| 2011-07-01 | 이체 | K I M   L A U R A | 400,000,000 | 887,225,100 | 020-460 | 13:31:31 |
| 2011-07-01 | 대체지급 | 400,000,000 | | 487,225,100 | 020-460 | 13:33:07 |
| 2011-07-01 | 대체지급 | 200,000,000 | | 287,225,100 | 020-460 | 13:34:11 |
| 2011-07-04 | 인터넷 | 1,000,500 | 국민잡비 | 286,224,600 | 020-460 | 21:52:12 |
| 2011-07 06 | 인터넷 | 300,500 | 신한 메입 | 285,924,100 | 020-460 | 10:35:56 |
| 2011-07-12 | 현금 지급 | 381,220 | | 285,542,880 | 020-460 | 14:05:43 |
| 2011-07-12 | 인터넷 | 3,000,500 | 농혐찻샘이 | 282,542,380 | 020-460 | 20:41:03 |
| 2011-07-26 | 이체 | K I M   L A U R A | 300,000,000 | 582,542,380 | 020-460 | 13:56:02 |
| 2011-08-01 | 대체지급 | 2,275,650 | 김진환급여 | 580,266,730 | 020-460 | 09:41:49 |
| 2011-08-01 | 대체지급 | 1,842,600 | 상현덕급여 | 578,424,730 | 020-460 | 09:42:46 |
| 2011-08-01 | 대체지급 | 5,000,000 | 국민E D W A R D | 573,424,730 | 020-460 | 17:05:35 |
| 2011-08-04 | 대체지급 | 200,000,000 | (주) 한국플랜트대 | 373,424,730 | 020-460 | 15:38:09 |
| 2011-08-12 | 대체지급 | 5,000,000 | 국민E D W A R D | 368,424,730 | 020-460 | 13:46:20 |
| 2011-08-12 | 대체지급 | 5,000,000 | 우체윤영규 | 363,424,730 | 020-460 | 14:46:19 |
| 2011-08-19 | 대체지급 | 13,342,581 | | 350,082,149 | 020-460 | 12:25:10 |
| 2011-08-19 | 일부대체 | 3,003,000 | 국민E D W A R D | 347,079,149 | 020-460 | 17:47:18 |
| 2011-08-23 | 대체지급 | 5,000,000 | 통장개설 | 342,079,149 | 020-460 | 15:38:35 |
| 2011-08-24 | 일부대체 | 5,003,000 | 국민이상국 (정수그 | 337,076,149 | 020-460 | 10:45:21 |
| 2011-08-24 | 일부대체 | 1,128,000 | 신한신형배 | 335,948,149 | 020-460 | 10:46:46 |
| 2011-08-30 | 일부대체 | 2,003,000 | 국민E D W A R D | 333,945,149 | 020-460 | 09:57:03 |
| 2011-08-30 | 일부대체 | 287,000 | 국민 (주) 그린프로 | 333,658,149 | 020-460 | 09:58:13 |
| 2011-08-30 | 일부대체 | 2,853,000 | 국민J I J A N E Y | 330,805,149 | 020-460 | 09:59:15 |
| 2011-08-31 | 현금지급 | 958,360 | 전기요금납부 | 329,846,789 | 020-460 | 10:04:41 |
| 2011-09-01 | 카드 | 411,600 | 우리카드결제-0 0 | 329,435,099 | 020-151 | 03:19:02 |
| 2011-09-01 | 대체지급 | 7,638,011 | 직원급여 | 321,797,088 | 020-460 | 09:59:07 |
| 2011-09-05 | 대체지급 | 225,000 | 김진환 | 321,572,088 | 020-460 | 10:24:40 |
| 2011-09-05 | 대체지급 | 240,000 | 심원덕 | 321,332,088 | 020-460 | 10:25:26 |
| 2011-09-05 | 일부대체 | 3,048,350 | 국민E D W A R D | 318,283,738 | 020-460 | 10:38:43 |
| 2011-09-05 | 인터넷 | 아크리브 | 5,000,000 | 323,283,738 | 071-160 | 19:27:14 |
| 2011-09-08 | 이체 | K I M   L A U R A | 200,000,000 | 523,283,738 | 020-460 | 16:49:49 |
| 2011-09 14 | 일부대체 | 1,103,000 | 신한변호사업색장 | 522,180,738 | 020-400 | 10:00:46 |
| 2011-09-16 | 일부대체 | 3,303,000 | 신한변호사2 태영 | 518,877,738 | 020-460 | 15:50:54 |
| 2011-09-16 | 일부대체 | 8,003,000 | 국민흥승병 | 510,874,738 | 020-460 | 15:52:36 |
| 2011-09-17 | 예금결신 | 이금결산이자 | 66,817 | 510,943,555 | 020-460 | 12:02:14 |
| 2011-09-19 | 일부대체 | 202,000 | 부산양희은 | 510,741,555 | 020-460 | 15:06:24 |
| 2011-09-19 | 일부대체 | 10,409,858 | 경남 (주) 지리산찬 | 500,331,699 | 020-460 | 15:07:58 |
| 2011-09-21 | C D통장 | 775,460 | (주) 케이티 | 499,550,239 | 020-460 | 14:55:07 |
| 2011-09-21 | 일부대체 | 691,380 | 농협지리산찬샘이__ | 498,064,859 | 020-460 | 14:57:33 |
| 2011-09-26 | 통신요금 | 27,370 | SKYL IFE1109 | 498,837,489 | 020-460 | 03:27:38 |
| 2011-09-26 | 현금지급 | 15,840 | 사무실전화비 | 498,821,649 | 020-460 | 13:45:02 |
| 2011-09-26 | 현금지급 | 2,916,630 | 2 0 1 1년재신씨 | 495,905,019 | 020-460 | 13:45:28 |
| 2011-09-26 | 현금지급 | 56,650 | 2 0 1 1년주만씨 | 495,848,369 | 020-460 | 13:46:00 |
| 2011-09-26 | 일부대체 | 319,200 | 신한W H O I S (메 | 495,529,169 | 020-460 | 13:46:46 |
| 2011-09-27 | 대체지급 | 90,000 | 농협경남 서부지회 | 495,439,169 | 020-460 | 16:04:20 |

Rate:
0.000874
#424,373.06

400-13.3

우리온행 미린사티지점          조작자 : 류재은          출력일자 : 2013-07-29 15:33:10 (   1/3   )

LHK 3511

예 금 주 : 주식회사엘케이생물      계좌번호 : 1005-601-855447

**Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-09-29 | 대체지급 | 491,040 | 농협정동명 | 494,948,129 | 020-460 | 14:41:57 |
| 2011-09-30 | 대체지급 | 10,331,831 | 월급여 | 484,616,298 | 020-460 | 12:37:59 |
| 2011-10-04 | 카드 | 1,684,650 | 우리카드결제- 0 0 | 482,931,648 | 020-151 | 03:20:20 |
| 2011-10-05 | 전기요금 | 969,500 | 09 월 전기요금 | 481,962,148 | 020-871 | 03:20:49 |
| 2011-10-05 | 대체지급 | 210,000 | 9월분처량보조금 | 481,752,148 | 020-460 | 15:09:28 |
| 2011-10-11 | 대체지급 | 100,000 | 부산김백영변호사시 | 481,652,148 | 020-460 | 15:44:04 |
| 2011-10-11 | 대체지급 | 217,516 | 강혜동전우외 2 명유 | 481,434,632 | 020-460 | 15:46:13 |
| 2011-10-13 | 대체지급 | 440,000 | 국민8, 9월송창섭 | 480,994,632 | 020-460 | 10:03:19 |
| 2011-10-13 | 대체지급 | 400,000 | 농협열쇠교체및관리 | 480,594,632 | 020-460 | 10:04:28 |
| 2011-10-19 | 대체지급 | 300,000 | 농협열쇠교체및일반 | 480,294,632 | 020-460 | 14:16:14 |
| 2011-10-19 | 대체지급 | 476,700 | 경남셀텀리더스아크 | 479,817,932 | 020-460 | 14:20:26 |
| 2011-10-19 | 현금지급 | 163,680 | 전기안전관리비1 | 479,654,252 | 020-460 | 14:21:29 |
| 2011-10-19 | 현금지급 | 16,670 | 1 0월전화료 | 479,637,582 | 020-460 | 14:22:04 |
| 2011-10-19 | 대체지급 | 10,072,602 | 경남지리산잔생이운 | 469,564,980 | 020-460 | 16:45:02 |
| 2011-10-20 | 대체지급 | 97,840,000 | 경남프렌트거게대금 | 371,724,980 | 020-460 | 11:00:48 |
| 2011-10-21 | 현금지급 | 182,210 | 케이티전화료 | 371,542,770 | 020-460 | 11:14:00 |
| 2011-10-25 | 통신요금 | 43,780 | SKYLIFE1110 | 371,498,990 | 020-460 | 03:43:22 |
| 2011-10-25 | 대체지급 | 3,867,675 | 우리은행신규대출비 | 367,631,315 | 020-460 | 15:20:20 |
| 2011-10-25 | 대체지급 | 88,000 | 지리산천생이영함 | 367,543,315 | 020-460 | 15:21:26 |
| 2011-10-31 | 대체지급 | 10,377,385 | 1 0월분급여 | 357,165,930 | 020-460 | 11:39:44 |
| 2011-11-01 | 카드 | 794,925 | 우리카드결제- 0 0 | 356,371,005 | 020-151 | 03:20:58 |
| 2011-11-02 | 현금지급 | 2,038,390 | 연금보험료외 | 354,332,615 | 020-460 | 11:13:48 |
| 2011-11-07 | 전기요금 | 757,040 | 10 월 전기요금 | 353,575,575 | 020-871 | 03:22:27 |
| 2011-11-09 | 대체지급 | 500,000 | 일반관리비 | 353,075,575 | 020-460 | 16:25:35 |
| 2011-11-09 | 대체지급 | 2,488,700 | 농협수질검사수수료 | 350,586,875 | 020-460 | 16:28:31 |
| 2011-11-10 | 현금지급 | 730,170 | 강근세외 | 349,856,705 | 020-460 | 14:41:09 |
| 2011-11-24 | 대체지급 | 7,311,780 | 은행이자 | 342,544,925 | 020-460 | 16:37:30 |
| 2011-11-24 | 대체지급 | 966,000 | 우체산대비 1 0월 1 | 341,578,925 | 020-460 | 16:42:40 |
| 2011-11-25 | 통신요금 | 43,780 | SKYLIFE1111 | 341,535,145 | 020-460 | 04:01:41 |
| 2011-11-25 | 현금지급 | 618,010 | 1 1 월관리비외 | 340,917,135 | 020-460 | 15:13:21 |
| 2011-11-30 | 대체지급 | 10,433,910 | 1 1 월분급여 | 330,483,225 | 020-460 | 13:03:20 |
| 2011-12-01 | 카드 | 3,747,020 | 우리카드결제- 0 0 | 326,736,205 | 020-151 | 03:20:39 |
| 2011-12-01 | 대체지급 | 1,212,200 | 신한번호시비용 | 325,524,005 | 020-460 | 16:36:14 |
| 2011-12-01 | 대체지급 | 540,000 | 농협경유보일러기봄 | 324,984,005 | 020-460 | 16:37:35 |
| 2011-12-05 | 전기요금 | 808,160 | 11 월 전기요금 | 324,175,845 | 020-600 | 03:21:01 |
| 2011-12-07 | 현금지급 | 941,760 | 국민강강보험료외 | 323,234,085 | 020-460 | 11:32:34 |
| 2011-12-07 | 인터넷 | 4,400 | 인증서수수료 | 323,229,685 | 020-460 | 14:12:06 |
| 2011-12-08 | 대체지급 | 813,700 | 아비1충장비외 | 322,415,985 | 020-460 | 09:56:54 |
| 2011-12-08 | 이체 | KIM LAURA | 700,000,000 | 1,022,415,985 | 020-460 | 14:02:05 |
| 2011-12-08 | 대체지급 | 500,000 | 부산공증수수료 | 1,021,915,985 | 020-460 | 14:03:22 |
| 2011-12-08 | 대체지급 | 100,000 | 국민이삿짐운반계약 | 1,021,815,985 | 020-460 | 14:04:46 |
| 2011-12-08 | 대체지급 | 500,000 | 하나BARCODE | 1,021,315,985 | 020-460 | 14:05:52 |
| 2011-12-08 | 대체지급 | 697,840,000 | 기계중도금 | 323,475,985 | 020-460 | 14:08:11 |
| 2011-12-13 | 대체지급 | 1,220,000 | 국민이삿장비용 | 322,255,985 | 020-460 | 11:30:18 |
| 2011-12-13 | 대체지급 | 1,082,875 | 부산카련박스생플대 | 321,193,110 | 020-460 | 11:32:14 |
| 2011-12-13 | 대체지급 | 469,370 | 농협전기정기검사수 | 320,723,740 | 020-460 | 11:33:20 |
| 2011-12-16 | 대체지급 | 238,513 | 회장님일본출장경비 | 320,485,227 | 020-460 | 15:56:04 |
| 2011-12-16 | 대체지급 | 372,000 | 우체지리.산천생이적 | 320,113,227 | 020-460 | 15:58:05 |
| 2011-12-17 | 예금결신 | 예금결산이자 | 85,210 | 320,198,437 | 020-460 | 13:25:22 |
| 2011-12-20 | 현금지급 | 327,360 | 전기안전관리비 1 1 | 319,871,077 | 020-460 | 11:16:08 |
| 2011-12-20 | 현금지급 | 11,830 | 1 2월전화료 | 319,859,247 | 020-460 | 11:16:37 |
| 2011-12-20 | 대체지급 | 132,000 | 농협병화관리업무대 | 319,727,247 | 020-460 | 11:18:05 |
| 2011-12-20 | 현금지급 | 590,340 | 고용보험료연체 | 319,136,907 | 020-460 | 11:22:29 |
| 2011-12-20 | 현금지급 | 2,747,970 | 건강보험료연체 | 316,388,937 | 020-460 | 11:23:52 |
| 2011-12-20 | 현금지급 | 1,106,330 | 산재보험료연체 | 315,282,607 | 020-460 | 11:25:29 |

**400-13.4**

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 15:33:10 ( 2/3 )

예 금 주 : 주식회사엘케이샘물          계좌번호 : 1005-001-855417    Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 현금입금 | 강만훈 | 5,772,790 | 321,055,397 | 020-040 | 12:56:19 |
| 2011-12-20 | 이체 | KIM LAURA | 300,000,000 | 621,055,397 | 020-460 | 14:09:11 |
| 2011-12-20 | 대체지급 | 300,000,000 | 농협김은지 | 321,055,397 | 020-460 | 14:10:19 |
| 2011-12-22 | 펌뱅킹 | 198,000 | 케이티해이 | 320,857,397 | 020-460 | 16:41:15 |
| 2011-12-23 | 현금지급 | 1,145,000 | 컴퓨터구매 | 319,712,397 | 020-460 | 10:17:52 |
| 2011 12 23 | 현금지급 | 231,400 | 프린터가구매 | 319,480,997 | 020-460 | 10:18:13 |
| 2011-12-26 | 통신요금 | 47,370 | SKYLIFE1112 | 319,433,627 | 020-460 | 03:27:23 |
| 2011-12-26 | 현금지급 | 441,600 | 11월관리비 | 318,992,027 | 020-460 | 10:11:24 |
| 2011-12-26 | 대체지급 | 179,380 | 농협11월전화료 | 318,812,647 | 020-460 | 10:12:10 |
| 2011-12-26 | 대체지급 | 2,400,000 | 농협ADTCCTV | 316,412,647 | 020-460 | 11:55:00 |
| 2011-12-26 | 대체지급 | 6,854,794 | | 309,557,853 | 020-460 | 18:56:55 |
| 2011-12-29 | 대체지급 | 700,700 | 농협찬샘이공장측량 | 308,857,153 | 020-460 | 11:43:11 |
| 2011-12-30 | 대체지급 | 10,585,410 | 12월분급여 | 298,271,743 | 020-460 | 15:38:53 |
| 2011-12-30 | F/B 출금 | 660,000 | 송창설세무사 | 297,611,743 | 020-085 | 17:41:19 |
|  |  |  | [ 이하여백 ] |  |  |  |

400-13.5

우리은행 마린시티지점          조작자 : 류재온   출력일자 : 2013-07-29 15:33:10 ( 3/3 )



예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

예 금 주 : 주식회사엘케이에스몰　　　주민(사업자)번호 : ████8398
거래번호 : ████6539　　　　　　　상　품　명 : 기업자유예금
신 규 일 : 2011-10-24　　　　　　　관리점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-10-24 | 예금신규 | | 0 | 0 | 020-758 | 09:01:00 |
| 2011-10-25 | 현금입금 수입안지세 | | 175,000 | 175,000 | 020-758 | 11:33:07 |
| 2011-10-25 | 대체지급 | 175,000 대출제부대비용 | | 0 | 020-524 | 11:33:16 |
| 2011-10-25 | 이체 (주) 지리산찬샘이 | | 3,867,675 | 3,867,675 | 020-460 | 15:20:20 |
| 2011-10-25 | 현금지급 | 3,867,675 | | 0 | 020-758 | 16:17:32 |
| 2011-11-24 | 이체 (주) 지리산찬샘이 | | 7,311,780 | 7,311,780 | 020-460 | 16:37:30 |
| 2011-11-25 | 미출이자 | 7,311,780 1240900030769 | | 0 | 020-758 | 04:28:33 |
| 2011-12-17 | 예금결산 예금결산이자 | | 0 | 0 | 020-758 | 13:36:25 |

[ 이하여백 ]

*Rate: 0.000925*
*$6,763.40*

**400-13.6**

우리은행 마린시티지점　　　조작자 : 류재은　　　출력일자 : 2013-07-29 15:33:10 ( 1/1 )

LHK 3514



예금거래 실적 증명서 **Taxpayer Provided**

| | |
|---|---|
| 예 금 주 : (주) 마리나엔터프라이즈 | 주민(사업자)번호 : ████ 241 |
| 계좌번호 : ███████411 | 상    품    명 : 기업자유예금 |
| 신 규 일 : 2000-06-15 | 관리점 : 마린시티 (지) [20-460] |
| 조회기간 : 2011-01-01 ~ 2011-12-31 | |

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-03 | 현금지급 | 269,400 위안화환전 | | 5,615,831 | 020-460 | 10:02:17 |
| 2011-01-03 | 현금지급 | 300,000 | | 5,315,831 | 020-460 | 10:08:27 |
| 2011-01-03 | 인터넷 | 298,790 부산자이언트 | | 5,017,041 | 020-460 | 16:00:50 |
| 2011-01-07 | 대체지급 | 10,000 전신료 | | 5,007,041 | 020-460 | 11:04:22 |
| 2011-01-10 | 건강보험 | 1,344,200 국민건강 1012 | | 3,662,841 | 020-460 | 03:34:24 |
| 2011-01-10 | 국민연금 | 1,326,140 1012 국민연금 | | 2,336,701 | 020-460 | 03:34:24 |
| 2011-01-10 | 대체지급 | 326,700 농협박은도 | | 2,008,001 | 020-460 | 13:53:21 |
| 2011-01-10 | 이체II | (주) 마리나엔터프 | 11,150,000 | 13,158,001 | 020-460 | 13:59:55 |
| 2011-01-10 | 현금지급 | 500,000 | | 12,658,001 | 020-460 | 14:02:10 |
| 2011-01-10 | 입금취소 | 11,150,000 외화를원화로처리 | | 1,508,001 | 020-460 | 14:03:57 |
| 2011-01-10 | 인터넷 | 오미숙 (항공료) | 231,300 | 1,739,301 | 004-102 | 15:06:41 |
| 2011-01-10 | 인터넷 | 231,300 국민오미숙 | | 1,508,001 | 020-460 | 15:22:10 |
| 2011-01-10 | 인터넷 | 143,810 S h a w n 유류대 | | 1,364,191 | 020-460 | 16:38:06 |
| 2011-01-10 | 인터넷 | 149,380 국민 B a r b a r a | | 1,214,811 | 020-460 | 16:39:55 |
| 2011-01-10 | 인터넷 | 884,000 부산 S S A P P I 출 | | 330,811 | 020-460 | 16:42:14 |
| 2011-01-10 | 인터넷 | 79100 | 79,100 | 409,911 | 004-102 | 16:57:28 |
| 2011-01-11 | 이체 | (주) 마리나엔터프 | 2,240,000 | 2,649,911 | 020-460 | 16:37:13 |
| 2011-01-11 | 대체지급 | 50,000 구매확인서 5 건 | | 2,599,911 | 020-460 | 16:38:41 |
| 2011-01-11 | 대체지급 | 2,149,900 세금납부 | | 450,011 | 020-460 | 16:40:08 |
| 2011-01-12 | 대체지급 | 10,000 전신료 | | 440,011 | 020-460 | 10:05:40 |
| 2011-01-17 | 인터넷 | 40,000 부산임크리핑 1 월 | | 400,011 | 020-460 | 12:20:15 |
| 2011-01-17 | 인터넷 | 267,410 부산자이인트 1 월 1 | | 132,601 | 020-460 | 15:40:00 |
| 2011-01-17 | 이체 | (주) 마리나엔터프 | 11,120,000 | 11,252,601 | 020-460 | 16:49:38 |
| 2011-01-17 | 현금지급 | 353,320 환전 | | 10,899,281 | 020-460 | 16:55:36 |
| 2011-01-17 | 대체지급 | 10,000 전신료 | | 10,889,281 | 020-460 | 17:03:27 |
| 2011-01-19 | 인터넷 | 200,000 국민윤동태모천상 | | 10,689,281 | 020-460 | 10:50:06 |
| 2011-01-20 | 현금지급 | 610,000 세금 | | 10,079,281 | 020-460 | 15:17:12 |
| 2011-01-20 | 현금지급 | 500,000 세금 | | 9,579,281 | 020-460 | 15:17:46 |
| 2011-01-21 | 전화요금 | 130,650 KT745805101 | | 9,448,631 | 020-460 | 03:41:53 |
| 2011-01-21 | 전화요금 | 48,940 0109745805 1KT | | 9,399,691 | 020-460 | 03:41:53 |
| 2011-01-21 | 인터넷 | 1,423,560 부산옥특히 (a l | | 7,976,131 | 020-460 | 08:39:26 |
| 2011-01-21 | 인터넷 | 62,600 l o n y DVD | | 7,913,531 | 020-460 | 08:39:26 |
| 2011-01-21 | 인터넷 | 75,640 S h a w n 유류 | | 7,837,891 | 020-460 | 08:39:26 |
| 2011-01-21 | 대체지급 | 10,000 전신료 | | 7,827,891 | 020-460 | 13:42:59 |
| 2011-01-21 | 펌뱅킹 | 강영옥 | 539,560 | 8,367,451 | 032-082 | 14:38:00 |
| 2011-01-24 | 카드 | 6,554,007 우리카드결제- 0 0 | | 1,813,444 | 020-151 | 03:19:24 |
| 2011-01-24 | 대체지급 | 20,000 | | 1,793,444 | 020-460 | 15:50:56 |
| 2011-01-24 | 통신요금 | 74,430 인터넷요금 | | 1,719,014 | 020-460 | 17:17:10 |
| 2011-01-25 | 전화요금 | 121,440 KT746401701 | | 1,597,574 | 020-460 | 04:07:14 |
| 2011-01-25 | 전화요금 | 179,560 01035271551KT | | 1,418,014 | 020-460 | 04:07:14 |
| 2011-01-25 | 통신요금 | 35,710 해운대방송 201101 | | 1,382,304 | 020-460 | 04:07:14 |
| 2011-01-25 | F/B 출급 | 10,000 오션 | | 1,372,304 | 020-085 | 18:04:13 |
| 2011-01-26 | 인터넷 | 84,800 농협 s h a w n 항공 | | 1,287,504 | 020-460 | 11:07:42 |
| 2011-01-26 | 대체지급 | 10,000 전신료 | | 1,277,504 | 020-460 | 11:24:52 |
| 2011-01-28 | 인터넷 | BARBARA 항공료 | 253,700 | 1,531,204 | 004-102 | 10:34:59 |
| 2011-01-28 | 인터넷 | 96,000 부산옥특히 정동장 | | 1,435,204 | 020-460 | 11:30:45 |
| 2011-01-28 | 인터넷 | 1,218,680 부산헌두히-마리나로 | | 216,524 | 020-460 | 11:35:03 |
| 2011-01-28 | 인터넷 | 120,000 농협 B a r b. 중국 | | 96,524 | 020-460 | 11:37:41 |
| 2011-01-28 | 이체 | (주) 마리나엔터프 | 40,836,900 | 40,933,424 | 020-460 | 14:16:17 |

우리은행 마린시티지점   소속사 : 퓨전은HK 358551일자 : 2013-07-29 13:52 400-12137

예 금 주 : (주) 마리나엔터프라이즈  계좌번호 : 605-800-33641?   **Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-28 | 대체지급 | 10,000 전신료 | | 40,923,424 | 020-460 | 14:30:07 |
| 2011-01-28 | 인터넷 | 546,050 부산 # 2 5 0 4 관리 | | 40,377,374 | 020-460 | 15:35:36 |
| 2011-01-28 | 인터넷 | 485,030 부산 # 2 5 0 5 관리 | | 39,892,344 | 020-460 | 15:38:23 |
| 2011-01-31 | F/B 출금 | 750,000 현대 01-058 | | 39,142,344 | 020-959 | 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 현대 01-058 | | 38,392,344 | 020-959 | 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 현대 01-058 | | 37,642,344 | 020-959 | 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 현대 01-058 | | 36,892,344 | 020-959 | 03:32:04 |
| 2011-01-31 | 인터넷 | 300,000 부산이효종회계사무 | | 36,592,344 | 020-460 | 09:11:03 |
| 2011-01-31 | 인터넷 | 2,200,000 사무실임대료 | | 34,392,344 | 020-460 | 09:11:03 |
| 2011-01-31 | 인터넷 | 61,130 신한자이언트통관료 | | 34,331,214 | 020-460 | 09:18:13 |
| 2011-01-31 | 대체지급 | 22,155,940 급여 | | 12,175,274 | 020-460 | 11:01:32 |
| 2011-01-31 | 인터넷 | 601,520 부산자이언트 | | 11,573,754 | 020-460 | 16:26:19 |
| 2011-01-31 | F/B 출금 | 9,900,000 삼성생 01-004 | | 1,673,754 | 020-960 | 18:33:04 |
| 2011-01-31 | C M S | 33,000 청호렌탈01월분 | | 1,640,754 | 020-460 | 18:33:04 |
| 2011-02-01 | 인터넷 | 160,180 작원물공심쇠사 | | 1,480,574 | 020-460 | 14:29:48 |
| 2011-02-01 | 인터넷 | 샤인관세사 | 6,470 | 1,487,044 | 026-315 | 17:35:02 |
| 2011-02-08 | 인터넷 | 157,900 1 월교용보험 | | 1,329,144 | 020-460 | 13:34:06 |
| 2011-02-08 | 인터넷 | 148,300 1 월산재보험 | | 1,180,844 | 020-460 | 13:36:20 |
| 2011-02-08 | 이체 | (주) 마리나엔터프 | 10,970,000 | 12,150,844 | 020-460 | 14:36:51 |
| 2011-02-08 | 현금지급 | 2,209,800 | | 9,941,044 | 020-460 | 14:56:32 |
| 2011-02-08 | 대체지급 | 10,000 전신료 | | 9,931,044 | 020-460 | 14:56:59 |
| 2011-02-09 | 국고여채 | 수영세무서 (징세과 | 992,000 | 10,923,044 | 020-150 | 12:01:56 |
| 2011-02-10 | 건강보험 | 1,422,380 1101 국민건강 | | 9,500,664 | 020-460 | 03:07:27 |
| 2011-02-10 | 건강보험 | 1,146,140 1101 국민연금 | | 8,354,524 | 020-460 | 03:07:27 |
| 2011-02-11 | 인터넷 | 71,650 국인,부석비 | | 8,282,874 | 020-460 | 08:33:53 |
| 2011-02-11 | 현금지급 | 500,000 | | 7,782,874 | 020-460 | 13:57:40 |
| 2011-02-14 | 대체지급 | 10,000 | | 7,772,874 | 020-460 | 14:08:21 |
| 2011-02-17 | 대체지급 | 10,000 전신료 | | 7,762,874 | 020-460 | 13:44:46 |
| 2011-02-21 | 전화요금 | 106,320 KT745805102 | | 7,654,554 | 020-460 | 03:25:31 |
| 2011-02-21 | 전화요금 | 536,600 01097458051kt | | 7,117,954 | 020-460 | 03:25:31 |
| 2011-02-21 | 인터넷 | 40,000 부산잉크리필 ( 2 월 | | 7,077,954 | 020-460 | 08:38:25 |
| 2011-02-21 | 인터넷 | 93,940 국민정심 식당찚비 | | 6,984,014 | 020-460 | 13:45:43 |
| 2011-02-21 | 인터넷 | 997,810 B MW수리비 | | 5,986,204 | 020-460 | 13:56:09 |
| 2011-02-21 | 인터넷 | 526,756 D H L 발송비 | | 5,459,448 | 020-460 | 14:17:25 |
| 2011-02-21 | 인터넷 | 57,900 S h w a n 유류비 | | 5,401,548 | 020-460 | 14:24:34 |
| 2011-02-22 | 통신요금 | 118,840 인터넷요금 | | 5,282,708 | 020-460 | 02:56:51 |
| 2011-02-22 | 이체 | (주) 마리나엔터프 | 6,711,600 | 11,994,308 | 020-460 | 16:33:48 |
| 2011-02-22 | 현금지급 | 300,000 | | 11,694,308 | 020-460 | 16:35:05 |
| 2011-02-22 | 대체지급 | 10,000 전신료 | | 11,684,308 | 020-460 | 16:41:55 |
| 2011-02-23 | 카드 | 11,684,308 우리카드결재~ 0 0 | | 0 | 020-151 | 03:00:46 |
| 2011-02-23 | 이체 | (주) 마리나엔터프 | 44,680,000 | 44,680,000 | 020-460 | 15:00:51 |
| 2011-02-23 | 카드 | 478,472 우리카드결재I~ 0 0 | | 44,201,528 | 020-151 | 17:10:33 |
| 2011-02-25 | 전화요금 | 54,460 KT746401702 | | 44,147,068 | 020-460 | 04:31:20 |
| 2011-02-25 | 전화요금 | 432,340 0103527 1551kt | | 43,714,728 | 020-460 | 04:31:21 |
| 2011-02-25 | 통신요금 | 35,710 해운대방송 201102 | | 43,679,018 | 020-460 | 04:31:21 |
| 2011-02-25 | 인터넷 | 52,020 국민식품 ( 2 2, 2 | | 43,626,998 | 020-460 | 15:58:13 |
| 2011-02-25 | F/B 출금 | 10,000 오션 | | 43,616,998 | 020-085 | 17:51:24 |
| 2011-02-28 | F/B 출금 | 750,000 현대 02-059 | | 42,866,998 | 020-959 | 03:31:14 |
| 2011-02-28 | F/B 출금 | 750,000 현대 02-059 | | 42,116,998 | 020-959 | 03:31:15 |
| 2011-02-28 | F/B 출금 | 750,000 현대 02-059 | | 41,366,998 | 020-959 | 03:31:15 |
| 2011-02-28 | F/B 출금 | 750,000 현대 02-059 | | 40,616,998 | 020-959 | 03:31:15 |
| 2011-02-28 | 인터넷 | 612,560 부산관리비 2 5 0 4 | | 40,004,438 | 020-460 | 09:00:23 |
| 2011-02-28 | 인터넷 | 547,790 부산관리비 2 5 0 5 | | 39,456,648 | 020-460 | 09:00:23 |
| 2011-02-28 | 인터넷 | 티행불능재입금 | 612,560 | 40,069,208 | 020-460 | 09:00:24 |
| 2011-02-28 | 대체지급 | 20,055,940 급여 | | 20,013,268 | 020-460 | 09:24:24 |

Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : 1005-8XX-258931

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-02-28 | 인터넷 | 300,000 | 부산이효종희계 | 19,713,208 | 020-460 | 15:09:27 |
| 2011-02-28 | 인터넷 | 2,200,000 | 사무실임대료 | 17,513,268 | 020-460 | 15:11:04 |
| 2011-02-28 | 인터넷 | 165,000 | 센텀 c a n c e l | 17,348,268 | 020-460 | 15:13:38 |
| 2011-02-28 | F/B 출금 | 9,900,000 | 상성생 02-005 | 7,448,268 | 020-960 | 18:00:54 |
| 2011-02-28 | C M S | 33,000 | 청호렌탈 0 2 월분 | 7,415,268 | 020-460 | 18:00:54 |
| 2011-03-02 | 대체지급 | 20,000 | 전신료 | 7,395,268 | 020-460 | 09:19:05 |
| 2011-03-03 | 인터넷 | 102,060 | S h a w n 유류대 | 7,293,208 | 020-460 | 09:41:34 |
| 2011-03-03 | 인터넷 | 612,560 | 국민#2 5 0 4관리 | 6,680,648 | 020-460 | 10:00:37 |
| 2011-03-03 | 인터넷 | 100,000 | 수협생티광학회비 | 6,580,648 | 020-460 | 13:30:29 |
| 2011-03-03 | 인터넷 | 458,510 | 부산자이언트2월 | 6,122,138 | 020-460 | 13:42:43 |
| 2011-03-04 | 현금지급 | 90,000 | 구매확인서 | 6,032,138 | 020-460 | 11:45:31 |
| 2011-03-04 | 인터넷 | 157,900 | 2 월고용보험 | 5,874,238 | 020-460 | 15:47:50 |
| 2011-03-04 | 인터넷 | 148,300 | 2 월산재보험 | 5,725,938 | 020-460 | 15:49:34 |
| 2011-03-04 | 인터넷 | 28,410 | 국민3 / 2일식품비 | 5,697,528 | 020-460 | 15:51:30 |
| 2011-03-07 | 현금지급 | 347,300 |  | 5,350,228 | 020-460 | 11:25:46 |
| 2011-03-07 | 인터넷 | 400,000 | 국민현금인출 | 4,950,228 | 020-460 | 14:47:56 |
| 2011-03-07 | 인터넷 | 600,000 | 부울회 연회비 | 4,350,228 | 020-460 | 14:49:58 |
| 2011-03-08 | 인터넷 | 50,370 | s h a w n 유류대 | 4,299,858 | 020-460 | 11:31:16 |
| 2011-03-08 | 인터넷 | 93,200 | K T X표 (출장) | 4,206,658 | 020-460 | 11:33:15 |
| 2011-03-09 | 일부대체 | 3,331,340 |  | 875,318 | 020-460 | 10:53:50 |
| 2011-03-09 | 이체 | (주) 마리나엔터프 | 3,330,080 | 4,205,318 | 020-460 | 17:05:28 |
| 2011-03-10 | 건강보험 | 1,422,380 | 1102 국민건강 | 2,782,938 | 020-460 | 03:04:44 |
| 2011-03-10 | 건강보험 | 1,146,140 | 1102 국민연금 | 1,636,798 | 020-460 | 03:04:45 |
| 2011-03-10 | 대체지급 | 10,000 | 전신료 | 1,626,798 | 020-460 | 10:45:46 |
| 2011-03-10 | 대체지급 | 20,000 | 구매확인서2 건 | 1,606,798 | 020-460 | 11:20:31 |
| 2011-03-11 | 인터넷 | 68,010 | 국민9. 1 0 일 부 | 1,538,788 | 020-460 | 16:47:12 |
| 2011-03-14 | 인터넷 | 40,000 | 부산렌탈잉크프린트 | 1,498,788 | 020-460 | 11:26:29 |
| 2011-03-14 | 대체지급 | 10,000 | 전신료 | 1,488,788 | 020-460 | 17:20:55 |
| 2011-03-14 | 현금자급 | 300,000 |  | 1,188,788 | 020-460 | 17:21:32 |
| 2011-03-15 | 인터넷 | 115,900 | S h a w n 유류대 | 1,072,888 | 020-460 | 15:48:04 |
| 2011-03-15 | 인터넷 | 200,000 | 부산자료백업 | 872,888 | 020-460 | 15:50:05 |
| 2011-03-15 | 인터넷 | 20,390 | 국민 1 1 일 식품비 | 852,498 | 020-460 | 16:03:28 |
| 2011-03-18 | 인터넷 | 100,000 | 농협낙 (검진만박)사 | 752,498 | 020-460 | 16:07:16 |
| 2011-03-18 | 인터넷 | 40,000 | 과태료반환 | 712,498 | 020-460 | 16:13:40 |
| 2011-03-18 | 인터넷 | 50,000 | 부산위반과태료 | 662,498 | 020-460 | 16:16:28 |
| 2011-03-18 | 인터넷 | 타행봉능재입금 | 50,000 | 712,498 | 020-460 | 16:16:30 |
| 2011-03-18 | 인터넷 | 31,430 | 국민3월 1 8 일식품 | 681,068 | 020-460 | 16:25:52 |
| 2011-03-18 | 인터넷 | 20,000 | T o n y 탁구장료 | 661,068 | 020-460 | 16:27:45 |
| 2011-03-18 | 인터넷 | 50,000 | 부산주차위반과태료 | 611,068 | 020-460 | 16:31:31 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 1,142 | 612,210 | 020-460 | 12:15:13 |
| 2011-03-21 | 전화요금 | 77,150 | KT745805103 | 535,060 | 020-460 | 03:25:44 |
| 2011-03-21 | 전화요금 | 263,140 | 01097458051kt | 271,920 | 020-460 | 03:25:44 |
| 2011-03-21 | 인터넷 | 145,000 | 사장님 K T X | 126,920 | 020-460 | 11:41:34 |
| 2011-03-21 | 인터넷 | 50,000 | 석십시회비 | 76,920 | 020-460 | 11:43:55 |
| 2011-03-21 | 이체 | (주) 마리나엔터프 | 11,220,000 | 11,296,920 | 020-460 | 13:41:55 |
| 2011-03-21 | 일부대체 | 310,000 |  | 10,986,920 | 020-460 | 13:50:44 |
| 2011-03-22 | 윤신요금 | 205,390 | 인터넷요금 | 10,781,530 | 020-460 | 02:56:53 |
| 2011-03-22 | 인터넷 | 534,560 | 부산특허캠신 | 10,246,970 | 020-460 | 15:32:08 |
| 2011-03-23 | 카드 | 9,591,778 | 우리카드결제- 0 0 | 655,192 | 020-151 | 02:58:50 |
| 2011-03-23 | 펌뱅킹 | 308,880 | 아이네임즈 | 346,312 | 020-460 | 17:20:36 |
| 2011-03-23 | 펌뱅킹 | 154,440 | 아이네임즈 | 191,872 | 020-460 | 18:23:58 |
| 2011-03-24 | 인터넷 | 97,500 | S h a w n 유류동 | 94,372 | 020-460 | 08:33:20 |
| 2011-03-24 | 인터넷 | 76,250 | 부산운구류값 | 18,122 | 020-460 | 08:33:20 |
| 2011-03-24 | 이체 | (주) 마리나엔티프 | 7,805,000 | 7,823,122 | 020-460 | 16:00:47 |
| 2011-03-24 | 인터넷 | 2,200,000 | 부산후원금 | 5,623,122 | 020-460 | 16:34:56 |

무리은행 마린시티지점          조작자 : 류지은          출력일자 : 2013-07-29  13:52    400-3/12:39

예 금 주 : (주) 아리나엔터프라이즈         계좌번호 : 1005-000-336011   **Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2011-03-25 | 전화요금 | 48,080 | KT746401703 | 5,575,042 020-460 04:09:44 |
| 2011-03-25 | 전화요금 | 65,500 | 0103527155lkt | 5,509,542 020-460 04:09:44 |
| 2011-03-25 | 통신요금 | 35,710 | 해운대방송 201103 | 5,473,832 020-460 04:09:44 |
| 2011-03-25 | F/B 출금 | 10,000 | 오션 | 5,463,832 020-085 17:46:58 |
| 2011-03-25 | 인터넷 | 1,755,000 | 부산상훈자전거이국 | 3,708,832 020-460 17:52:36 |
| 2011-03-28 | 인터넷 | 41,430 | S h a w n 유류비 | 3,667,402 020-460 14:38:00 |
| 2011-03-28 | 인터넷 | 88,000 | 부산또나 (사장님댁 | 3,579,402 020-460 14:40:09 |
| 2011-03-28 | 인터넷 | 10,450 | 부산환경개선금 | 3,568,952 020-460 14:42:20 |
| 2011-03-28 | 인터넷 | 17,000 | 부산인터넷전화수리 | 3,551,952 020-460 17:03:56 |
| 2011-03-29 | 대체지급 | 10,000 | 전신료 | 3,541,952 020-460 16:44:11 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-000 | 2,791,952 020-959 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 2,041,952 020-959 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 1,291,952 020-959 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 541,952 020-959 02:55:32 |
| 2011-03-30 | 이체 | (주) 아리나엔터프 | 44,080,000 | 44,621,952 020-460 11:45:25 |
| 2011-03-30 | 현금지급 | 300,000 | | 44,321,952 020-460 11:55:08 |
| 2011-03-31 | 인터넷 | 617,710 | 부산# 2 5 0 4편리 | 43,704,242 020-460 13:30:53 |
| 2011-03-31 | 인터넷 | 552,100 | 부산# 2 5 0 5편리 | 43,152,142 020-460 13:32:21 |
| 2011-03-31 | 인터넷 | 1,098,300 | 외환A N K (d o c | 42,053,842 020-460 13:34:18 |
| 2011-03-31 | 인터넷 | 1,070,570 | 부산자이언트3월분 | 40,983,272 020-460 13:36:10 |
| 2011-03-31 | 인터넷 | 300,000 | 부산이호종회계사무 | 40,683,272 020-460 13:38:15 |
| 2011-03-31 | 인터넷 | 2,200,000 | 3월사무실임대료 | 38,483,272 020-460 13:40:46 |
| 2011-03-31 | 대체지급 | 20,055,940 | 급여 | 18,427,332 020-460 13:42:53 |
| 2011-03-31 | F/B 출금 | 9,900,000 | 삼성생 03-006 | 8,527,332 020-960 17:48:51 |
| 2011-03-31 | C M S | 30,000 | 청호렌탈0 3월분 | 8,497,332 020-460 17:48:51 |
| 2011-04-05 | 인터넷 | 157,900 | 3월고용보험 | 8,339,432 020-460 11:47:16 |
| 2011-04-05 | 인터넷 | 148,300 | 3월산지보험 | 8,191,132 020-460 11:49:08 |
| 2011-04-05 | 현금지급 | 300,000 | | 7,891,132 020-460 13:50:32 |
| 2011-04-06 | 현금지급 | 531,000 | | 7,360,132 020-460 16:21:33 |
| 2011-04-06 | 인터넷 | 717,000 | 농협신1부장, 항공료 | 6,643,132 020-460 17:26:47 |
| 2011-04-07 | 현금지급 | 958,870 | 환전 | 5,684,262 020-460 10:50:23 |
| 2011-04-08 | 대체지급 | 10,000 | | 5,674,262 020-460 17:19:23 |
| 2011-04-11 | 건강보험 | 1,422,380 | 1103 국민건강 | 4,251,882 020-460 03:21:10 |
| 2011-04-11 | 건강보험 | 1,146,140 | 1103 국민연금 | 3,105,742 020-480 03:21:10 |
| 2011-04-11 | 인터넷 | 500,000 | 육민4 2기연회비 | 2,605,742 020-460 15:03:26 |
| 2011-04-13 | 대체지급 | 20,000 | 전신료 | 2,585,742 020-460 09:44:07 |
| 2011-04-13 | 현금지급 | 10,000 | 구애확인서발급수수 | 2,575,742 020-460 14:34:48 |
| 2011-04-13 | 인터넷 | 126,000 | 농협1 5대취임화환 | 2,449,742 020-460 17:33:52 |
| 2011-04-13 | 인터넷 | 35,830 | s h a w n 유류대 | 2,413,912 020-460 17:39:30 |
| 2011-04-14 | 인터넷 | 40,000 | 부산렌탈잉크프린트 | 2,373,912 020-460 13:15:28 |
| 2011-04-18 | 현금지급 | 500,000 | 현금 | 1,873,912 020-460 12:48:49 |
| 2011-04-19 | 인터넷 | 1,000,000 | 수협s h o e s l | 873,912 020-460 12:07:23 |
| 2011-04-19 | 대체지급 | 1,000 | 대출제부대비용 | 872,912 020-524 15:49:29 |
| 2011-04-19 | 현금입금 | 수수료처리잔액 | 3,429,112 | 4,302,024 020-460 16:21:35 |
| 2011-04-21 | 전화요금 | 106,970 | KT745805104 | 4,195,054 020-460 03:04:10 |
| 2011-04-21 | 전화요금 | 112,680 | 0109745805lkt | 4,082,374 020-460 03:04:10 |
| 2011-04-21 | 국고이체 | 수영세무서 (징세과 | 6,519,960 | 10,602,334 020-150 12:01:24 |
| 2011-04-21 | 텔레뱅킹 | K I M L A U R A | 20,000 | 10,622,334 020-460 15:11:52 |
| 2011-04-22 | 통신요금 | 75,400 | 인터넷요금 | 10,546,934 020-460 02:57:51 |
| 2011-04-25 | 카드 | 10,546,934 | 우리카드결제I-0 0 | 0 020-151 03:29:14 |
| 2011-04-25 | 이체 | (주) 아리나엔터프 | 10,750,000 | 10,750,000 020-460 09:44:20 |
| 2011-04-25 | 현금지급 | 1,500,000 | | 9,250,000 020-480 09:48:47 |
| 2011-04-25 | 인터넷 | 365,778 | 부산위엔화환전 | 8,884,222 020-460 10:34:58 |
| 2011-04-25 | 텔리뱅킹 | K I M L A U R A | 40,000 | 8,924,222 020-460 13:47:12 |
| 2011-04-25 | 현금지급 | 522,540 | 위엔화환전 | 8,401,682 020-460 16:30:00 |

우리은행 마린시티지점         조작자 : 류재은         총력일자 : 2013-07-29 13:52       **400-12140**

2-4

LHK 3518

예 금 주 : (주) 마리나엔터프라이즈            계좌번호 : 4905-300-3364 1 1

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-25 | 카드 | 5,848,468 | 우리카드결제 - 0 0 | 2,553,214 | 020-151 | 18:26:40 |
| 2011-04-25 | 전화요금 | 56,920 | KT74640 1704 | 2,496,294 | 020-460 | 18:26:40 |
| 2011-04-25 | 통신요금 | 513,060 | 01035271551kt | 1,983,234 | 020-460 | 18:26:40 |
| 2011-04-25 | 통신요금 | 35,710 | 해운대방송 201104 | 1,947,524 | 020-460 | 18:26:40 |
| 2011-04-25 | F/8 출금 | 10,000 | 오션 | 1,937,524 | 020-085 | 18:26:40 |
| 2011-04-27 | 인터넷 | 12,000 | 국인 o p p 백 | 1,925,524 | 020-460 | 16:43:57 |
| 2011-04-27 | 인터넷 | 59,390 | S h a w n 유류대 | 1,866,134 | 020-460 | 16:49:00 |
| 2011-04-29 | 인터넷 | 300,000 | 부산이호종 4 월 | 1,566,134 | 020-460 | 08:45:47 |
| 2011-04-29 | 인터넷 | 559,420 | 부산 # 2 5 0 4 관리 | 1,006,714 | 020-460 | 08:45:47 |
| 2011-04-29 | 인터넷 | 444,880 | 부산 # 2 5 0 5 관리 | 561,834 | 020-460 | 08:45:47 |
| 2011-04-29 | 이체 | (주) 마리나엔터-1프 | 42,720,000 | 43,281,834 | 020-460 | 13:53:45 |
| 2011-04-29 | 대체지급 | 20,410,870 | | 22,870,964 | 020-460 | 14:00:19 |
| 2011-04-29 | 인터넷 | 290,000 | 부산레이즈 잉크 | 22,580,964 | 020-460 | 15:50:36 |
| 2011-04-29 | 인터넷 | 4,400,000 | 부산 ' 1 0년회계결 | 18,180,964 | 020 460 | 15:53:17 |
| 2011-04-29 | 인터넷 | 2,200,000 | 4 월임대료 | 15,980,964 | 020-460 | 15:55:43 |
| 2011-04-29 | 인터넷 | 400,000 | 국인손인령 | 15,580,964 | 020-460 | 16:08:53 |
| 2011-04-29 | 펌뱅킹 | 현대해상화재 | 183,977,227 | 199,558,191 | 020-959 | 16:24:15 |
| 2011-05-02 | 대체지급 | 183,977,227 | | 15,580,964 | 020-460 | 14:51:39 |
| 2011-05-02 | 인터넷 | 점심쿠폰값 | 54,000 | 15,634,964 | 004-102 | 16:27:23 |
| 2011-05-02 | F/8 출금 | 9,900,000 | 삼성생 04-007 | 5,734,964 | 020-960 | 17:19:59 |
| 2011-05-02 | C M S | 30,000 | 청호렌탈0 4월분 | 5,704,964 | 020-460 | 17:19:50 |
| 2011-05-03 | 대체지급 | 10,000 | 진신료 | 5,694,964 | 020-460 | 11:02:01 |
| 2011-05-03 | 인터넷 | 159,490 | 4 월고용보험 | 5,535,474 | 020-440 | 11:26:14 |
| 2011-05-03 | 인터넷 | 125,020 | 4 월산재보험 | 5,410,454 | 020-460 | 11:27:27 |
| 2011-05-06 | 인터넷 | 121,700 | 신부장유류대 | 5,288,754 | 020-460 | 11:37:48 |
| 2011-05-06 | 인터넷 | 176,047 | 신부장출장정산 | 5,112,707 | 020-460 | 11:42:00 |
| 2011-05-06 | 인터넷 | 300,000 | 신부장출장비 | 4,812,707 | 020-460 | 11:44:07 |
| 2011-05-06 | 대체지급 | 352,480 | 신용징장OPEN | 4,460,227 | 020-460 | 13:04:51 |
| 2011-05-06 | 인터넷 | 420,000 | 농협컴 본체구매 | 4,040,227 | 020-460 | 16:32:50 |
| 2011-05-06 | 인터넷 | 1,250,370 | 자동차보험료 | 2,789,857 | 020-460 | 17:11:25 |
| 2011-05-09 | 이체 | (주) 마리나엔터프 | 3,234,000 | 6,023,857 | 020-460 | 16:31:08 |
| 2011-05-09 | 현금지급 | 1,934,270 | 갑근세, 지방소득세 | 4,089,587 | 020-460 | 16:34:39 |
| 2011-05-09 | 현금지급 | 510,420 | | 3,579,167 | 020-460 | 16:37:33 |
| 2011-05-09 | 대체지급 | 20,000 | 진신료 | 3,559,167 | 020-460 | 16:42:31 |
| 2011-05-11 | 건강보험 | 1,422,240 | 1104 국민건강 | 2,136,927 | 020-460 | 03:20:55 |
| 2011-05-11 | 건강보험 | 1,146,140 | 1104 국인연금 | 990,787 | 020-460 | 03:20:56 |
| 2011-05-11 | 국고이체 | 수영세무서 (정세과 | 1,827,880 | 2,818,667 | 020-150 | 12:01:44 |
| 2011-05-11 | 인터넷 | 659,990 | 부산자이어언트 4 월분 | 2,158,677 | 020-460 | 13:50:41 |
| 2011-05-11 | 대체지급 | 10,000 | 진신료 | 2,148,677 | 020-460 | 16:51:43 |
| 2011-05-18 | 이체 | (주) 마리나엔터프 | 10,820,000 | 12,968,677 | 020-460 | 18:18:45 |
| 2011-05-18 | 대체지급 | 10,000 | | 12,958,677 | 020-460 | 16:20:35 |
| 2011-05-18 | 현금지급 | 298,350 | | 12,660,327 | 020-460 | 16:29:08 |
| 2011-05-18 | 현금지급 | 10,000 | | 12,650,327 | 020-460 | 16:31:04 |
| 2011-05-19 | 인터넷 | 807,000 | 부산레이즈잉크통 | 11,843,327 | 020-460 | 15:46:22 |
| 2011-05-10 | 인터넷 | 40,000 | 부산프린토렌탈비 | 11,803,327 | 020-460 | 17:35:54 |
| 2011-05-19 | 인터넷 | 2,880,000 | 부산 노트북구매 | 8,923,327 | 020-460 | 17:38:27 |
| 2011-05-19 | 인터넷 | 50,000 | 부산커픈 쉴치 | 8,873,327 | 020-460 | 17:51:35 |
| 2011-05-19 | 인터넷 | 149,480 | S h a w n 비자및 | 8,723,847 | 020-460 | 17:54:41 |
| 2011-05-19 | 인터넷 | 55,000 | 공인인증서갱신 | 8,668,847 | 020-460 | 17:58:36 |
| 2011-05-19 | 인터넷 | RMB3000 오이숙 | 510,420 | 9,179,267 | 004-102 | 18:13:30 |
| 2011-05-23 | 카드 | 6,369,074 | 우리카드결제- 0 0 | 2,610,193 | 020-151 | 03:23:36 |
| 2011-05-23 | 전화요금 | 105,230 | KT745805105 | 2,704,963 | 020-460 | 03:23:36 |
| 2011-05-23 | 전화요금 | 134,880 | 01097458051kt | 2,570,083 | 020-460 | 03:23:37 |
| 2011-05-23 | 통신요금 | 57,950 | 인터넷요금 | 2,512,133 | 020-460 | 03:23:37 |
| 2011-05-23 | 인터넷 | 150,000 | 농협꽃값 | 2,362,133 | 020-460 | 13:18:49 |

우리은행 마린시티지점            조작자 : 류재은        출력일자 : 2013-07-29 13:52        400 / 12 : 41

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ~005-300-3364()

**Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-05-23 | 인터넷 | 100,000 국민오실장출장비 | | 2,262,133 | 020-460 | 14:36:42 |
| 2011-05-25 | 전화요금 | 51,280 KT746401705 | | 2,210,853 | 020-460 | 03:37:53 |
| 2011-05-25 | 전화요금 | 368,370 01035271551kt | | 1,842,483 | 020-460 | 03:37:53 |
| 2011-05-25 | 통신요금 | 35,710 해운대방송 201105 | | 1,806,773 | 020-460 | 03:37:53 |
| 2011-05-25 | F/B 출금 | 10,000 오션 | | 1,796,773 | 020-085 | 17:36:04 |
| 2011-05-30 | 인터넷 | 391,560 부산ME상표 연장 | | 1,405,213 | 020-460 | 08:38:01 |
| 2011-05-30 | 인터넷 | 401,510 부산2505관리비 | | 1,003,703 | 020-460 | 08:38:02 |
| 2011-05-30 | 인터넷 | 498,780 부산2504관리비 | | 504,913 | 020-460 | 08:38:02 |
| 2011-05-30 | 인터넷 | 144,760 부산자이언트5월분 | | 360,153 | 020-460 | 08:38:02 |
| 2011-05-30 | 이체 | (주) 마리나엔터프 | 43,040,000 | 43,400,153 | 020-460 | 09:50:56 |
| 2011-05-30 | 대체지급 | 10,000 | | 43,390,153 | 020-460 | 13:00:12 |
| 2011-05-30 | 현금지급 | 520,680 | | 42,869,473 | 020-460 | 13:01:52 |
| 2011-05-30 | 인터넷 | 100,000 J o h n 출장비 | | 42,769,473 | 020-460 | 18:41:47 |
| 2011-05-31 | 인터넷 | 300,000 부산01층종회계사무 | | 42,469,473 | 020-460 | 08:49:31 |
| 2011-05-31 | 인터넷 | 2,200,000 사무실임대료 | | 40,269,473 | 020-460 | 08:49:31 |
| 2011-05-31 | 대체지급 | 23,435,630 급여 | | 16,833,843 | 020-460 | 13:11:03 |
| 2011-05-31 | 현금지급 | 200,000 | | 16,633,843 | 020-460 | 13:11:47 |
| 2011-05-31 | 인터넷 | 28,390 지방세 (임나영) | | 16,605,453 | 020-460 | 14:02:07 |
| 2011-05-31 | 인터넷 | 5,926,106 B MW수리비 | | 10,679,347 | 020-460 | 15:54:13 |
| 2011-05-31 | 인터넷 | 28,000 국민B MW견인비 | | 10,651,347 | 020-460 | 15:56:19 |
| 2011-05-31 | F/B 출금 | 9,900,000 삼성생 05-008 | | 751,347 | 020-960 | 17:55:43 |
| 2011-05-31 | C M S | 30,000 청호렌탈0 5월분 | | 721,347 | 020-460 | 17:55:43 |
| 2011-06-01 | 인터넷 | 300,000 농협우리은행 난2 | | 421,347 | 020-460 | 10:36:03 |
| 2011-06-03 | 이체 | (주) 마리나엔터프 | 10,720,000 | 11,141,347 | 020-460 | 10:02:00 |
| 2011-06-03 | 현금지급 | 320,490 | | 10,820,857 | 020-460 | 10:05:10 |
| 2011-06-03 | 대체지급 | 10,000 전신료 | | 10,810,857 | 020-460 | 10:08:56 |
| 2011-06-03 | 인터넷 | 500,000 ' 1 1 명사클럽회 | | 10,310,857 | 020-460 | 15:01:43 |
| 2011-06-07 | 인터넷 | 60,000 농협신부장티켓추가 | | 10,250,857 | 020-460 | 11:12:30 |
| 2011-06-07 | 대체지급 | 10,000 당발수수료 | | 10,240,857 | 020-460 | 13:36:41 |
| 2011-06-07 | 현금지급 | 2,241,110 간근세외 | | 7,999,747 | 020-460 | 13:38:26 |
| 2011-06-08 | 현금지급 | 10,000 구매확인서 | | 7,989,747 | 020-460 | 10:38:43 |
| 2011-06-08 | 현금지급 | 545,480 환전 | | 7,444,267 | 020-460 | 10:40:35 |
| 2011-06-08 | 인터넷 | 마리나엔터프라 | 545,460 | 7,989,747 | 021-407 | 15:19:03 |
| 2011-06-10 | 건강보험 | 1,391,660 1105 국민건강 | | 6,598,087 | 020-460 | 03:05:42 |
| 2011-06-10 | 건강보험 | 1,146,140 1105 국민연금 | | 5,451,947 | 020-460 | 03:05:42 |
| 2011-06-10 | 인터넷 | 100,000 농협신부장환환 | | 5,351,947 | 020-460 | 11:19:38 |
| 2011-06-10 | 인터넷 | 22,000 국민사장님쯔케이스 | | 5,329,947 | 020-460 | 11:21:40 |
| 2011-06-10 | 인터넷 | 200,000 신부장축의금 | | 5,129,947 | 020-460 | 11:23:24 |
| 2011-06-10 | 대체지급 | 10,000 전신료 | | 5,119,947 | 020-460 | 17:52:40 |
| 2011-06-10 | 인터넷 | 170,000 국민스튜디오소품 | | 4,949,947 | 020-460 | 18:24:28 |
| 2011-06-13 | 현금지급 | 300,000 | | 4,649,947 | 020-460 | 15:48:35 |
| 2011-06-13 | 현금지급 | 523,320 | | 4,126,627 | 020-460 | 16:02:49 |
| 2011-06-14 | 대체지급 | 10,000 전신료 | | 4,116,627 | 020-460 | 09:46:49 |
| 2011-06-14 | 인터넷 | 40,000 부산렌탈앙크프린트 | | 4,076,627 | 020-460 | 16:20:01 |
| 2011-06-15 | 대체지급 | 370,615 | | 3,706,012 | 020-460 | 16:23:22 |
| 2011-06-15 | 인터넷 | 80,000 농협신부장 버지 | | 3,626,012 | 020-460 | 18:27:46 |
| 2011-06-15 | 인터넷 | RNB1 , 500 (오 | 261,660 | 3,887,672 | 004-102 | 19:33:44 |
| 2011-06-16 | 대체지급 | 730,725 신용장조건변경 | | 3,156,947 | 020-460 | 17:50:32 |
| 2011-06-16 | 대체취소 | 업체요청애의현취소 | 730,725 | 3,887,672 | 020-460 | 18:00:48 |
| 2011-06-17 | 인터넷 | 17,950 농협이행자보험 | | 3,869,722 | 020-460 | 13:43:49 |
| 2011-06-17 | 대체지급 | 2,000 대출제부대비용 | | 3,867,722 | 020-524 | 14:16:04 |
| 2011-06-17 | 대체지급 | 130,886 O P E N | | 3,736,836 | 020-460 | 15:21:55 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 783 | 3,737,619 | 020-460 | 11:23:42 |
| 2011-06-20 | 통신요금 | 35,710 해운대방송 06 월 | | 3,701,909 | 020-460 | 03:21:57 |
| 2011-06-20 | 대체지급 | 10,000 전신료 | | 3,691,909 | 020-460 | 09:49:58 |

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 13:52 **400·12·42**

LHK 3520

예 금 주 : (주) 마리나엔터프라이즈                계좌번호 : 005-900-3360 **Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2011-06-20 | 인터넷 | 6,020 | 농협김상우여행보험 | 3,685,889 020-460 17:34:10 |
| 2011-06-21 | 전화요금 | 94,830 | KT745805106 | 3,591,059 020-460 03:03:48 |
| 2011-06-21 | 전화요금 | 99,860 | 0109586302kt | 3,492,199 020-460 03:03:48 |
| 2011-06-21 | 전화요금 | 345,250 | 0109745805lkt | 3,146,949 020-460 03:03:48 |
| 2011-06-21 | 이체 | (주) 마리나엔티프 53,900,000 | | 57,046,949 020-460 10:03:01 |
| 2011-06-21 | 대체지급 | 38,000,000 | 외환01상현 | 19,046,949 020-460 10:07:11 |
| 2011-06-21 | 현금지급 | 300,000 | | 18,746,949 020460 10:07:58 |
| 2011-06-22 | 통신요금 | 61,280 | 인터넷요금 | 18,685,669 020-460 02:57:11 |
| 2011-06-22 | 대체지급 | 50,000 | 신용조사수수료지 | 18,635,669 020-460 12:53:42 |
| 2011-06-23 | 카드 | 10,967,407 | 우리카드결제 - 0 0 | 7,668,262 020-151 03:17:54 |
| 2011-06-23 | 인터넷 | 1,000 | 농협새장년저축판료 | 7,667,262 020-460 08:34:14 |
| 2011-06-23 | 인터넷 | 377,330 | 부산사정넘치 자동차 | 7,289,932 020-460 08:34:15 |
| 2011-06-27 | 전화요금 | 52,170 | KT746401706 | 7,237,782 020-460 03:27:44 |
| 2011-06-27 | 전화요금 | 151,380 | 01035271551kt | 7,086,382 020-460 03:27:45 |
| 2011-06-27 | F/8 출금 | 10,000 | 오션 | 7,076,382 020-085 17:40:43 |
| 2011-06-29 | 대체지급 | 10,000 | 전신료 | 7,066,382 020-460 16:38:03 |
| 2011-06-29 | 현금지급 | 44,210 | | 7,022,172 020-460 16:39:43 |
| 2011-06-29 | 이체 | (주) 마리나엔티프 42,832,000 | | 49,854,172 020-460 16:42:18 |
| 2011-06-30 | 인터넷 | 1,760,000 | 부산육원산업 | 48,094,172 020-460 08:51:11 |
| 2011-06-30 | 인터넷 | 466,090 | 부산# 2 5 0 4 관리 | 47,628,082 020-460 08:51:12 |
| 2011-06-30 | 인터넷 | 399,870 | 부산# 2 5 0 5 관리 | 47,228,412 020-460 08:51:12 |
| 2011-06-30 | 인터넷 | 300,000 | 부산이효종회계 | 46,928,412 020-460 08:51:12 |
| 2011-06-30 | 인터넷 | 3,300,000 | 사무실 6 월임대료 | 43,628,412 020-460 08:51:12 |
| 2011 06-30 | 대체지급 | 25,137,110 | 급여 | 18,491,302 020-460 09:45:33 |
| 2011-06-30 | F/8 출금 | 9,900,000 | 삼성생 06-009 | 8,591,302 020-860 17:53:45 |
| 2011-06-30 | C M S | 30,000 | 청호렌탈 0 6 월분 | 8,561,302 020-460 17:53:46 |
| 2011-07-04 | 인터넷 | 83,000 | 농협 5 0 0 G A외 징 | 8,478,302 020-460 12:25:55 |
| 2011-07-04 | 인터넷 | 227,300 | 부산 6월자이언트비 | 8,251,002 020-460 12:31:48 |
| 2011-07-06 | 현금지급 | 2,528,160 | | 5,722,842 020-460 15:02:41 |
| 2011-07-06 | 현금지급 | 500,000 | | 5,222,842 020-460 15:03:47 |
| 2011-07 06 | 대체지급 | 163,064 | 조건변경 | 5,059,778 020-460 15:23:04 |
| 2011-07-08 | 대체지급 | 111,877 | O P E N 건 | 4,947,901 020-460 15:23:28 |
| 2011-07-08 | 대체지급 | 20,000 | 전신료 | 4,927,901 020-460 10:52:48 |
| 2011-07-11 | 건강보험 | 1,692,120 | 1106 국민건강 | 3,235,781 020-460 03:21:18 |
| 2011-07-11 | 건강보험 | 1,477,340 | 1106 국민연금 | 1,758,441 020-460 03:21:18 |
| 2011-07-11 | 현금지급 | 617,070 | 세금 | 1,141,371 020-460 16:18:05 |
| 2011-07-11 | 이체 | (주) 마리나엔티프 10,544,000 | | 11,685,371 020-460 16:19:38 |
| 2011-07-11 | 현금지급 | 30,000 | 현금 | 11,655,371 020-460 16:20:43 |
| 2011-07-11 | 현금지급 | 270,000 | 현금 | 11,385,371 020-460 16:21:41 |
| 2011-07-11 | 인터넷 | 6,202,308 | 경남 A N K , 대흥피 | 5,183,063 020-460 17:03:26 |
| 2011-07-12 | 인터넷 | 22,350 | 농협김광하여행:다보 | 5,160,713 020-460 17:19:06 |
| 2011-07-13 | 대체지급 | 10,000 | | 5,150,713 020-460 16:23:36 |
| 2011-07-15 | 이체 | (주) 마리나엔터프 10,519,000 | | 15,669,713 020-460 10:15:24 |
| 2011-07-15 | 인터넷 | 154,000 | 성희종합인쇄 | 15,515,713 020-460 13:52:40 |
| 2011-07 15 | 인터넷 | 5,614,493 | 신월남 뒤적 굴 | 9,901,220 020-460 13:56:14 |
| 2011-07-15 | 인터넷 | 117,270 | 상무님출장비 | 9,783,950 020-460 16:43:15 |
| 2011-07-15 | 인터넷 | 40,000 | 부산잉크프린트렌탈 | 9,743,950 020-460 18:13:53 |
| 2011-07-18 | 대체지급 | 10,000 | | 9,733,950 020-460 10:19:33 |
| 2011-07-19 | 인터넷 | 726,295 | 외환진정임대료 3 개 | 9,007,655 020-460 08:32:41 |
| 2011-07-19 | 인터넷 | 66,490 | 김상우교통비 | 8,941,165 020-460 08:32:41 |
| 2011-07-19 | 인터넷 | 42,120 | 김상우교통비 | 8,899,045 020-460 08:32:41 |
| 2011-07-19 | 인터넷 | 85,000 | 부산엄뮤터수리비 | 8,814,045 020-460 08:32:41 |
| 2011-07-19 | 현금지급 | 109,500 | 주민세 | 8,704,545 020-460 10:32:01 |
| 2011-07-20 | 통신요금 | 35,710 | 해운대방송 07 월 | 8,668,835 020-460 03:22:27 |
| 2011-07-21 | 전화요금 | 84,730 | KT745805107 | 8,584,105 020-460 03:23:15 |

우리은행 마린시티지점      조작자 : 류재은      출력일자 : 2013-07-29 13:52 **400-12143**

LHK_3521

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : 1005-900-3361   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-07-21 | 전화요금 | 38,220 | KT00103527155107 | 8,545,885 | 020-460 | 03:23:15 |
| 2011-07-21 | 전화요금 | 103,890 | 01095886302kt | 8,441,995 | 020-460 | 03:23:15 |
| 2011-07-21 | 전화요금 | 188,560 | 0109745605tkt | 8,253,435 | 020-460 | 03:23:15 |
| 2011-07-22 | 통신요금 | 80,910 | 인터넷요금 | 8,172,525 | 020-460 | 03:49:37 |
| 2011-07-22 | 대체지급 | 104,862 | 인수수수료 | 8,067,663 | 020-460 | 11:42:01 |
| 2011-07-22 | 대체지급 | 232,201 | T / C | 7,835,462 | 020-460 | 11:43:54 |
| 2011-07-22 | 대체지급 | 10,000 | | 7,825,462 | 020-460 | 11:56:04 |
| 2011-07-22 | 이체 | (주) 마리나엔터프 | 5,232,250 | 13,057,712 | 020-460 | 11:57:16 |
| 2011-07-22 | 현금지급 | 300,000 | 현금 | 12,757,712 | 020-460 | 11:58:13 |
| 2011-07-22 | 인터넷 | 58,800 | 신한생활통관료 | 12,698,912 | 020-460 | 17:36:59 |
| 2011-07-25 | 카드 | 8,364,086 | 우리카드결제-0 0 | 4,334,846 | 020-151 | 03:29:38 |
| 2011-07-25 | 전화요금 | 52,370 | KT746401707 | 4,282,476 | 020-460 | 03:29:38 |
| 2011-07-25 | 전화요금 | 151,000 | 0103527155tkt | 4,131,476 | 020-460 | 03:29:38 |
| 2011-07-25 | 대체지급 | 53,457 | 인수수수료 | 4,078,019 | 020-460 | 10:32:11 |
| 2011-07-25 | 현금지급 | 600,000 | 세금 | 3,478,019 | 020-460 | 10:32:54 |
| 2011-07-25 | F/8 출금 | 10,000 | 오션 | 3,468,019 | 020-085 | 17:56:47 |
| 2011-07-26 | 인터넷 | 30,000 | 국민노트북A / S | 3,438,019 | 020-460 | 13:26:58 |
| 2011-07-26 | 인터넷 | 995,000 | 최은정급여 | 2,443,019 | 020-460 | 14:55:32 |
| 2011-07-26 | 대체지급 | 10,000 | 전신료 | 2,433,019 | 020-460 | 15:11:37 |
| 2011-07-27 | 인터넷 | 오이숙 (신부정건강 | 13,320 | 2,446,339 | 004-102 | 14:22:06 |
| 2011-07-28 | 이체 | (주) 마리나엔터프 | 41,916,000 | 44,362,339 | 020-460 | 10:58:09 |
| 2011-07-28 | 인터넷 | 10,070 | 농협 S h a w n 보험 | 44,352,269 | 020-460 | 15:19:41 |
| 2011-07-28 | 인터넷 | 4,920 | 농협 J o h n 보험료 | 44,347,349 | 020-460 | 16:14:46 |
| 2011-07-29 | 인터넷 | 300,000 | 부산이호종회계사 | 44,047,349 | 020-460 | 08:42:42 |
| 2011-07-29 | 인터넷 | 3,300,000 | 사우실임대료 | 40,747,349 | 020-460 | 08:42:42 |
| 2011-07-29 | 인터넷 | 13,890 | S h a w n 유류비 | 40,733,459 | 020-460 | 09:47:05 |
| 2011-07-29 | 대체지급 | 25,561,250 | 급이 | 15,172,109 | 020-460 | 10:23:40 |
| 2011-07-29 | 인터넷 | 488,910 | 부산 # 2 5 0 4 관리 | 14,683,199 | 020-460 | 11:05:10 |
| 2011-07-29 | 인터넷 | 405,030 | 부산 # 2 5 0 5 관리 | 14,278,169 | 020-460 | 11:05:11 |
| 2011-07-30 | 인터넷 | 사인관세사 0722 | 9,340 | 14,287,509 | 026-315 | 15:01:44 |
| 2011-08-01 | 인터넷 | 184,800 | 졸업초대장인쇄 | 14,102,709 | 020-460 | 16:14:06 |
| 2011-08-01 | 인터넷 | 500,000 | 명사큘럼창 가비 | 13,602,709 | 020-460 | 16:18:11 |
| 2011-08-01 | F/8 출금 | 9,900,000 | 삼성생 07-010 | 3,702,709 | 020-960 | 17:15:55 |
| 2011-08-01 | C M S | 30,000 | 청호렌탈이 7 월분 | 3,672,709 | 020-460 | 17:15:55 |
| 2011-08-02 | 대체지급 | 10,000 | 종국송금 | 3,662,709 | 020-460 | 15:43:11 |
| 2011-08-02 | 현금지급 | 34,827 | D H L 지료 | 3,627,882 | 020-460 | 15:45:18 |
| 2011-08-04 | 대체지급 | 10,000 | 전신료 | 3,617,882 | 020-460 | 12:36:56 |
| 2011-08-09 | 인터넷 | 79,000 | 감상우출장비 | 3,538,882 | 020-460 | 10:24:28 |
| 2011-08-09 | 인터넷 | 55,600 | 농협 S h a w n 비자 | 3,483,882 | 020-460 | 11:11:47 |
| 2011-08-09 | 국고이체 | 수영시우서 (장세과 | 2,536,490 | 6,020,372 | 020-150 | 12:02:31 |
| 2011-08-09 | 이체 | (주) 마리나엔터프 | 3,251,400 | 9,271,772 | 020-460 | 14:51:52 |
| 2011-08-09 | 현금지급 | 2,718,390 | | 6,553,382 | 020-460 | 14:55:22 |
| 2011-08-09 | 현금지급 | 229,699 | 환전 | 6,324,283 | 020-460 | 15:00:00 |
| 2011-08-10 | 건강보험 | 1,718,760 | 1107 국민건강 | 4,605,523 | 020-460 | 03:24:45 |
| 2011-08-10 | 건강보험 | 1,477,580 | 1107 국민연금 | 3,127,943 | 020-460 | 03:24:45 |
| 2011-08-10 | 건강보험 | 276,060 | 1107 고용보험 | 2,851,883 | 020-460 | 03:24:46 |
| 2011-08-10 | 건강보험 | 117,130 | 1107 산재보험 | 2,734,753 | 020-460 | 03:24:46 |
| 2011-08-10 | 인터넷 | 777,940 | 부산자이언트 7 월분 | 1,956,813 | 020-460 | 08:34:00 |
| 2011-08-16 | 대체지급 | 58,119 | | 1,898,694 | 020-460 | 15:37:51 |
| 2011-08-16 | 대체지급 | 3,339 | 만기이연이자 | 1,895,355 | 020-460 | 15:40:46 |
| 2011-08-16 | 대체지급 | 10,000 | 전신료 | 1,885,355 | 020-460 | 15:45:41 |
| 2011-08-16 | 현금지급 | 200,000 | | 1,685,355 | 020-460 | 16:10:46 |
| 2011-08-22 | 전화요금 | 89,440 | KT745805108 | 1,595,915 | 020-460 | 03:25:15 |
| 2011-08-22 | 전화요금 | 45,110 | KT00103527155108 | 1,550,805 | 020-460 | 03:25:15 |
| 2011-08-22 | 전화요금 | 138,640 | 01095886302kt | 1,412,165 | 020-460 | 03:25:15 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52          400   12:44

Taxpayer Provided

예 금 주 : (주) 마리나엔프라이즈   계좌번호 : 1005-900-33641

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-08-22 | 전화요금 | 118,800 | 01097458051kt | 1,293,365 | 020-460 | 03:25:15 |
| 2011-08-22 | 통신요금 | 146,050 | 인터넷요금 | 1,147,315 | 020-460 | 03:25:15 |
| 2011-08-22 | 통신요금 | 35,710 | 해운대방송 08 월 | 1,111,605 | 020-460 | 03:25:15 |
| 2011-08-22 | 인터넷 | 312,524 | 외할킹소장티켓 | 799,081 | 020-460 | 14:45:22 |
| 2011-08-22 | 인터넷 | 300,000 | 비지니스룸럼회비 | 499,081 | 020-460 | 14:46:59 |
| 2011-08-22 | 인터넷 | 18,565 | 외환킹소장비볼기터 | 460,516 | 020-460 | 15:02:46 |
| 2011-08-22 | 이체 | (주) 마리나엔티프 | 32,331.000 | 32,811,516 | 020-460 | 15:39:46 |
| 2011-08-22 | 대체지급 | 10,000 | 진신료 | 32,801,516 | 020-460 | 15:44:39 |
| 2011-08-22 | 현금지급 | 618,380 | 세금 | 32,183,136 | 020-460 | 15:48:44 |
| 2011-08-22 | 대체지급 | 16,907,783 | 외환이상현 | 15,275,353 | 020-460 | 15:49:20 |
| 2011-08-22 | 인터넷 | 100,000 | 농협낙지옥넘즈화 | 15,175,353 | 020-460 | 16:36:09 |
| 2011-08-23 | 키드 | 8,546,753 | 우리카드결저ㅡ0 0 | 6,628,600 | 020-151 | 03:18:28 |
| 2011-08-23 | 대체지급 | 128,486 | 개설수수료 | 6,500,114 | 020-460 | 16:03:55 |
| 2011-08-23 | 현금지급 | 16,500 | | 6,483,614 | 020-460 | 16:06:35 |
| 2011-08-25 | 전화요금 | 49,210 | KT746401708 | 6,434,404 | 020-460 | 03:51:32 |
| 2011-08-25 | 전화요금 | 239,860 | 0103527i551kt | 6,194,544 | 020-460 | 03:51:32 |
| 2011-08-25 | 일부대체 | 1,600,000 | | 4,594,544 | 020-460 | 16:03:52 |
| 2011-08-25 | 대체지급 | 10,000 | 진신료 | 4,584,544 | 020-460 | 16:22:51 |
| 2011-08-25 | F/8 출금 | 10,000 | 오션 | 4,574,544 | 020-085 | 17:37:24 |
| 2011-08-29 | 인터넷 | 534,560 | 부산육특히 (O S I | 4,039,984 | 020-460 | 08:20:57 |
| 2011-08-29 | 인터넷 | 1,154,560 | 부산육특히 (K I S | 2,885,424 | 020-460 | 09:25:05 |
| 2011-08-29 | 인터넷 | 110,000 | 농협꽃다뱀 2 개 | 2,775,424 | 020 460 | 09:43:34 |
| 2011-08-29 | 이체 | (주) 마리나엔터프 | 42,752.000 | 45,527,424 | 020-460 | 15:12:03 |
| 2011-08-29 | 현금입금 | | 400,000 | 45,927,424 | 020-460 | 15:16:11 |
| 2011-08-29 | 대체지급 | 10,000 | 진신료 | 45,917,424 | 020-460 | 15:20:54 |
| 2011-08-31 | 대체지급 | 26,091,620 | 직원금(X | 19,825,804 | 020-460 | 08:28:43 |
| 2011-08-31 | 인터넷 | 645,950 | 부산#2504 관리 | 19,179,854 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 443,670 | 부산#2505 관리 | 18,736,184 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 300,000 | 부산이효증회계사 | 18,436,184 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 3,300,000 | 8월임대료 | 15,136,184 | 020-460 | 11:08:17 |
| 2011-08-31 | F/8 출금 | 9,900,000 | 상성생 08-011 | 5,236,184 | 020-960 | 17:46:21 |
| 2011-08-31 | C M S | 30,000 | 청호렌탈이 8월분 | 5,206,184 | 020-460 | 17:46:21 |
| 2011-09-01 | 인터넷 | 31,500 | Ihanks카드 | 5,174,684 | 020-460 | 11:07:01 |
| 2011-09-01 | 인터넷 | 130,000 | 농협 3 단화환 | 5,044,684 | 020-460 | 11:11:22 |
| 2011-09-05 | 이체 | (주) 마리나엔티프 | 15,930,000 | 20,974,684 | 020-460 | 14:13:43 |
| 2011-09-05 | 대체지급 | 12,870,000 | 우체운영규 | 8,104,684 | 020-460 | 14:16:00 |
| 2011-09-05 | 현금지급 | 2,586,510 | | 5,518,174 | 020-460 | 14:19:03 |
| 2011-09-05 | 인터넷 | 40,000 | 부산iax기 토너 | 5,478,174 | 020-460 | 16:02:27 |
| 2011-09-07 | 대체지급 | 10,000 | 진신료 | 5,468,174 | 020-460 | 16:41:09 |
| 2011-09-08 | 인터넷 | 100,000 | 농협낸-낙동강유역 | 5,368,174 | 020-460 | 14:43:51 |
| 2011-09-14 | 건강보험 | 1,727,880 | 1108 국민건강 | 3,640,294 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 1,566,960 | 1108 국민연금 | 2,073,334 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 103,260 | 1108 고용보험 | 1,970,074 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 19,250 | 1108 산재보험 | 1,950,824 | 020-460 | 03:26:58 |
| 2011-09-15 | 미인넛 | 207,720 | 부산7월. 자이언트 | 1,743,104 | 020-460 | 10:27:30 |
| 2011-09-15 | 인터넷 | 124,720 | 부산8 월분. 자이인 | 1,618,384 | 020-460 | 10:30:03 |
| 2011-09-16 | 인터넷 | 957,900 | 농협방공료-김상무 | 660,484 | 020-460 | 17:44:53 |
| 2011-09-16 | 인터넷 | 495,000 | 국인치 수리비 | 165,484 | 020-460 | 17:49:29 |
| 2011-09-17 | 이금결산 | 예금결산이자 | 1,222 | 166,706 | 020-460 | 11:21:31 |
| 2011-09-19 | 이체 | (주) 마리나엔터프 | 16,935,000 | 17,101,706 | 020-460 | 16:00:44 |
| 2011-09-19 | 현금지급 | 500,000 | 상공회의소회비외 | 16,601,706 | 020-460 | 16:01:46 |
| 2011-09-19 | 인터넷 | 265,610 | 신한통관료 (생품 | 16,336,096 | 020-460 | 17:15:47 |
| 2011-09-20 | 통신요금 | 35,710 | 해운대방송 08 월 | 16,300,386 | 020-460 | 03:21:15 |
| 2011-09-21 | 전화1요금 | 133,350 | KT745805109 | 16,167,036 | 020-460 | 03:24:35 |
| 2011-09-21 | 전화요금 | 5,500 | KT00103527155109 | 16,161,536 | 020-460 | 03:24:35 |

우리온행 마린시티지점   조작자 : 류제은   출력일자 : 2013-07-29 13:52   400-12)45

Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈　　　계좌번호 : 1005-900-336(?)

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-09-21 | 전화요금 | 79,810 | 0109745805 | kt | 16,081,726 | 020-460 | 03:24:35 |
| 2011-09-21 | 전화요금 | 234,350 | 0109588630 | 오kt | 15,847,376 | 020-460 | 03:24:35 |
| 2011-09-22 | 통신요금 | 81,890 | 인터넷요금 | | 15,765,486 | 020-460 | 03:18:55 |
| 2011-09-22 | 이체 | (주) 마리나엔티프 | | 11,720,000 | 27,485,486 | 020-460 | 10:12:41 |
| 2011-09-22 | 대체지급 | 97,832 | | | 27,387,654 | 020-460 | 10:15:30 |
| 2011-09-22 | 현금지급 | 101,258 | D H L 고지서 | | 27,286,396 | 020-460 | 10:16:00 |
| 2011-09-22 | 인터넷 | 14,940 | 부산2분기환경부담 | | 27,271,456 | 020-460 | 13:24:54 |
| 2011-09-22 | 인터넷 | 타행불능재입금 | | 14,940 | 27,286,396 | 020-460 | 13:24:56 |
| 2011-09-22 | 인터넷 | 14,230 | 부산2분기환경부담 | | 27,272,166 | 020-460 | 13:46:48 |
| 2011-09-22 | 인터넷 | 7,920,000 | 부산TPUmold | | 19,352,166 | 020-460 | 13:58:29 |
| 2011-09-22 | 대체지급 | 10,000 | 전신료 | | 19,342,166 | 020-460 | 16:53:02 |
| 2011-09-23 | 카드 | 19,342,166 | 우리카드결제-00 | | 0 | 020-151 | 03:22:24 |
| 2011-09-23 | 이체 | (주) 마리나엔터프 | | 23,755,000 | 23,755,000 | 020-460 | 11:02:27 |
| 2011-09-23 | 대체지급 | 29,589 | | | 23,725,411 | 020-460 | 11:03:31 |
| 2011-09-23 | 카드 | 12,096,735 | 우리카드 결제-00 | | 11,628,676 | 020-151 | 17:12:23 |
| 2011-09-23 | 인터넷 | 160,000 | 농협랑, 서병수사무 | | 11,468,676 | 020-460 | 17:32:36 |
| 2011-09-23 | 인터넷 | 990,000 | 국민현숙액자 | | 10,478,676 | 020-460 | 17:35:59 |
| 2011-09-26 | 전화요금 | 52,600 | KT746401709 | | 10,426,076 | 020-460 | 03:27:45 |
| 2011-09-26 | 전화요금 | 158,300 | 0103527155 | kt | 10,267,686 | 020-460 | 03:27:45 |
| 2011-09-26 | 인터넷 | 7,920,000 | P H Y L O N   M | | 2,347,686 | 020-460 | 13:21:00 |
| 2011-09-26 | 대체지급 | 10,000 | 전신료 | | 2,337,686 | 020-460 | 14:27:29 |
| 2011-09-26 | 인터넷 | 1,400,000 | 수협AGUNG잔액 | | 937,686 | 020-460 | 16:47:03 |
| 2011-09-26 | F/8 출금 | 10,000 | 오션 | | 927,686 | 020-085 | 17:35:06 |
| 2011-09-27 | 인터넷 | (케이엔관세사 | | 13,770 | 941,456 | 021-324 | 14:30:31 |
| 2011-09-28 | 이체 | (주) 마리나엔티프 | | 58,211,000 | 59,162,456 | 020-460 | 16:02:07 |
| 2011-09-28 | 인터넷 | 100,000 | 감상무출장비 | | 59,052,456 | 020-460 | 17:16:33 |
| 2011-09-28 | 인터넷 | 1,000 | 농협광안, 통행료 | | 59,051,456 | 020-460 | 17:19:10 |
| 2011-09-28 | 인터넷 | 6,941 | S h a w n 출장비 | | 59,044,515 | 020-460 | 17:24:43 |
| 2011-09-28 | 인터넷 | 15,909 | S h a w n 교통비 | | 59,028,606 | 020-460 | 17:29:09 |
| 2011-09-28 | 인터넷 | 567,760 | 외환김소장환공티켓 | | 58,460,846 | 020-460 | 17:32:48 |
| 2011-09-30 | 대체지급 | 32,429,091 | 급여 | | 26,031,755 | 020-460 | 08:37:22 |
| 2011-09-30 | 인터넷 | 3,300,000 | 9월임대료 | | 22,731,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 300,000 | 부산이효종회계사무 | | 22,431,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 220,000 | 부산샘플  소각 | | 22,211,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 36,000 | 국민고속버스 | | 22,175,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 50,000 | 부산컴퓨터A/S | | 22,125,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 30,000 | 부산컴퓨터 포멧 | | 22,095,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 대체지급 | 10,000 | 전신료 | | 22,085,755 | 020-460 | 11:03:02 |
| 2011-09-30 | 인터넷 | 594,060 | 부산#2504관리 | | 21,491,695 | 020-460 | 11:10:58 |
| 2011-09-30 | 인터넷 | 467,360 | 부산#2505관리 | | 21,024,335 | 020-460 | 11:10:58 |
| 2011-09-30 | 대체지급 | 52,207 | | | 20,972,128 | 020-460 | 11:16:16 |
| 2011-09-30 | 인터넷 | 김소장버스티켓 | | 36,000 | 21,008,128 | 004-102 | 17:40:25 |
| 2011-09-30 | F/8 출금 | 9,900,000 | 삼성생 09-012 | | 11,108,128 | 020-960 | 17:49:46 |
| 2011-09-30 | C M S | 30,000 | 청효린탈 0 9월분 | | 11,078,128 | 020-460 | 17:49:47 |
| 2011-10-05 | 현금지급 | 300,000 | 현금 | | 10,778,128 | 020-460 | 09:56:50 |
| 2011-10-05 | 대체지급 | 77,459 | 인수수수료 | | 10,700,669 | 020-460 | 10:04:41 |
| 2011-10-05 | 인터넷 | 512,400 | 외환김소장환공티켓 | | 10,188,269 | 020-460 | 12:49:24 |
| 2011-10-05 | 인터넷 | 36,600 | 부산국제분송료 | | 10,151,669 | 020-460 | 12:59:20 |
| 2011-10-07 | 인터넷 | 132,100 | 김소장보험 | | 10,019,569 | 020-460 | 13:44:28 |
| 2011-10-07 | 인터넷 | 80,000 | 농협김소장비자 | | 9,939,569 | 020-460 | 13:46:33 |
| 2011-10-10 | 건강보험 | 2,255,740 | 1109 국민건강 | | 7,683,829 | 020-460 | 03:24:06 |
| 2011-10-10 | 건강보험 | 1,566,960 | 1109 국민연금 | | 6,116,869 | 020-460 | 03:24:06 |
| 2011-10-10 | 건강보험 | 239,810 | 1109 고용보험 | | 5,877,059 | 020-460 | 03:24:07 |
| 2011-10-10 | 건강보험 | 150,760 | 1109 산재보험 | | 5,726,299 | 020-460 | 03:24:07 |
| 2011-10-10 | 현금지급 | 2,769,950 | 세금 | | 2,956,349 | 020-460 | 15:20:37 |

우리은행 마린시티지점　　　조작자 : 류재은　　　출력일자 : 2013-07-29 13:52　　400 12 46

예 금 주 : (주) 마리나엔터프라이스          계좌번호 : Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-10-10 | 이체 | (주) 마리나엔터프 | 5,815,000 | 8,771,349 | 020-460 | 15:31:21 |
| 2011-10-10 | 인터넷 | 1,677,870 외환진장임대료 3 개 | | 7,093,479 | 020-460 | 16:12:21 |
| 2011-10-10 | 인터넷 | 30,000 S h a w n 교통비 | | 7,063,479 | 020-460 | 16:14:17 |
| 2011-10-13 | 이체 | (주) 마리나엔터프 | 11,530,000 | 18,593,479 | 020-460 | 10:57:57 |
| 2011-10-13 | 인터넷 | 266,871 외환진장 임대료등 | | 18,326,608 | 020-460 | 11:01:44 |
| 2011-10-13 | 대체지급 | 10,000 전신료 | | 18,316,608 | 020-460 | 11:02:49 |
| 2011-10-13 | 현금지급 | 114,762 환전 | | 18,201,846 | 020-460 | 11:05:45 |
| 2011-10-13 | 인터넷 | 20,000 부산프린트린탈 | | 18,181,846 | 020-460 | 13:10:18 |
| 2011-10-13 | 인터넷 | 14,490,864 외환 A N K 샘플비 | | 3,690,982 | 020-460 | 13:15:03 |
| 2011-10-14 | 인터넷 | 42,400 김소장공항비스비 | | 3,648,582 | 020-460 | 14:10:20 |
| 2011-10-14 | 대체지급 | 8,000 인수수수료 | | 3,640,582 | 020-460 | 15:05:50 |
| 2011-10-19 | 이체 | (주) 마리나엔터프 | 11,394,500 | 15,035,082 | 020-460 | 09:16:06 |
| 2011-10-19 | 대체지급 | 10,000 전신료 | | 15,025,082 | 020-460 | 09:23:21 |
| 2011-10-19 | 현금지급 | 564,150 위안화환전 | | 14,460,932 | 020-460 | 09:30:06 |
| 2011-10-19 | 현금지급 | 200,000 현금지급 | | 14,260,932 | 020-460 | 09:30:19 |
| 2011-10-20 | 통신요금 | 35,710 해운대방송 10 힐 | | 14,225,222 | 020-460 | 03:23:47 |
| 2011-10-21 | 전화요금 | 116,050 KT745805110 | | 14,109,172 | 020-460 | 03:25:19 |
| 2011-10-21 | 전화요금 | 8,700 KT00103527155110 | | 14,100,472 | 020-460 | 03:25:19 |
| 2011-10-21 | 전화요금 | 186,050 01095886302kt | | 13,935,422 | 020-460 | 03:25:19 |
| 2011-10-21 | 전화요금 | 79,880 0109745805 1kt | | 13,855,542 | 020-460 | 03:25:19 |
| 2011-10-21 | 인터넷 | 27,783 S h a w n 교통비 | | 13,827,759 | 020-460 | 17:31:09 |
| 2011-10-21 | 인터넷 | 290,970 부산교통유발부담금 | | 13,536,789 | 020-460 | 17:35:52 |
| 2011-10-21 | 인터넷 | 22,060 회장님명함 | | 13,514,789 | 020-460 | 17:37:40 |
| 2011-10-21 | 인터넷 | 2,000 농협광인종병료 | | 13,512,789 | 020-460 | 17:39:31 |
| 2011-10-24 | 카드 | 6,638,505 우리카드결제 — 0 0 | | 6,874,284 | 020-151 | 03:21:31 |
| 2011-10-24 | 통신요금 | 51,330 인터넷요금 | | 6,822,954 | 020-460 | 03:21:31 |
| 2011-10-24 | 인터넷 | 325,000 국민 # 2 5 0 4 부가 | | 6,497,954 | 020-460 | 12:54:01 |
| 2011-10-24 | 인터넷 | 325,000 국민 # 2 5 0 5 부과 | | 6,172,954 | 020-460 | 12:55:34 |
| 2011-10-24 | 인터넷 | 10,000 T o n y 탁구비 | | 6,162,954 | 020-460 | 12:57:55 |
| 2011-10-24 | 인터넷 | 970,720 부산 9 월자이언트비 | | 5,192,234 | 020-460 | 12:59:42 |
| 2011-10-25 | 전화요금 | 49,250 KT46401710 | | 5,142,984 | 020-460 | 03:44:04 |
| 201-10-25 | 전화요금 | 206,730 0103527155 1kt | | 4,936,254 | 020-460 | 03:44:04 |
| 2011-10-25 | F/8 출금 | 10,000 오션 | | 4,926,254 | 020-085 | 17:39:24 |
| 2011-10-26 | 인터넷 | 840,000 국민 4 G A   1 0 0 | | 4,086,254 | 020-460 | 10:37:53 |
| 2011-10-27 | 인터넷 | 17,000 부산 프린트   토니 | | 4,069,254 | 020-460 | 15:40:31 |
| 2011-10-28 | 인터넷 | 22,000 S u n n y 명함 | | 4,047,254 | 020-460 | 10:06:36 |
| 2011-10-28 | 이체 | (주) 마리나엔터프 | 44,000,000 | 48,047,254 | 020-460 | 14:52:49 |
| 2011-10-31 | 인터넷 | 300,000 부산01호종 1 0 월분 | | 47,747,254 | 020-460 | 08:54:37 |
| 2011-10-31 | 인터넷 | 3,300,000 1 0 월분임대료 | | 44,447,254 | 020-460 | 08:54:37 |
| 2011-10-31 | 대체지급 | 24,258,790 급여 | | 20,188,464 | 020-460 | 09:18:52 |
| 2011-10-31 | 인터넷 | 552,070 부산# 2 5 0 4 관리 | | 19,636,394 | 020-460 | 11:13:19 |
| 2011-10-31 | 인터넷 | 459,920 부산# 2 5 0 5 관리 | | 19,176,474 | 020-460 | 11:13:20 |
| 2011-10-31 | F/8 출금 | 9,900,000 삼성생 10-013 | | 9,276,474 | 020-960 | 17:48:09 |
| 2011-10-31 | C M S | 30,000 청호렌탈 1 0 월분 | | 9,246,474 | 020-400 | 17:48:09 |
| 2011-11-02 | 인터넷 | 440,000 부산스프링쿨러설치 | | 8,806,474 | 020-460 | 09:13:27 |
| 2011-11-02 | 인터넷 | 11,000 회장님명함 | | 8,795,474 | 020-460 | 16:45:38 |
| 2011-11-02 | 인터넷 | 195,569 외환회장님항공료 | | 8,599,905 | 020-460 | 16:48:41 |
| 2011-11-07 | 이체 | (주) 마리나엔터프 | 5,550,000 | 14,149,905 | 020-460 | 10:23:52 |
| 2011-11-07 | 대체지급 | 10,000 전신료 | | 14,139,905 | 020-460 | 10:29:48 |
| 2011-11-07 | 현금지급 | 2,573,410 | | 11,566,495 | 020-460 | 10:32:28 |
| 2011-11-07 | 현금지급 | 800,000 | | 11,286,495 | 020-460 | 10:32:46 |
| 2011-11-07 | 인터넷 | 25,380 내용증명우편료 | | 11,241,115 | 020-460 | 11:20:31 |
| 2011-11-07 | 인터넷 | 100,000 김상무출장비 | | 11,141,115 | 020-460 | 14:34:21 |
| 2011-11-08 | 국고이체 | 수영세무서 (정)세과 | 4,009,060 | 15,150,175 | 020-150 | 12:01:22 |
| 2011-11-08 | 국고이체 | 수영세무서 (정)세과 | 16,120 | 15,166,295 | 020-150 | 12:01:22 |

우리은행 마린시티지점          조작자 : 류재온     출력일자 : 2013-07-29  13:52:4 400+12147

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : 005-000-33641

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 건강보험 | 1,634,940 | 1110 국민건강 | 13,531,355 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 1,390,120 | 1110 국민연금 | 12,141,235 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 232,040 | 1110 고용보험 | 11,909,195 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 144,550 | 1110 산재보험 | 11,764,645 | 020-460 | 03:25:56 |
| 2011-11-11 | 인터넷 | 2,263,000 | 외환ANK서류선적 | 9,501,645 | 020-460 | 15:10:25 |
| 2011-11-11 | 인터넷 | 314,990 | 부산110얼자이언트 | 9,186,655 | 020-460 | 15:12:03 |
| 2011-11-15 | 인터넷 | 120,000 | 부산화술발표화환 | 9,066,655 | 020-460 | 11:14:12 |
| 2011-11-15 | 인터넷 | 40,000 | 부산프린터렌탈비 | 9,026,655 | 020-460 | 11:17:06 |
| 2011-11-17 | 현금지급 | 200,000 | | 8,826,655 | 020-460 | 12:14:57 |
| 2011-11-17 | 대체지급 | 10,000 | 송금수수료 | 8,816,655 | 020-460 | 12:37:51 |
| 2011-11-21 | 전화요금 | 87,680 | KT745805111 | 8,728,975 | 020-460 | 03:27:37 |
| 2011-11-21 | 전화요금 | 1,620 | KT00103527155111 | 8,727,355 | 020-460 | 03:27:37 |
| 2011-11-21 | 전화요금 | 79,090 | 0109745805 1kt | 8,648,265 | 020-460 | 03:27:38 |
| 2011-11-21 | 전화요금 | 160,950 | 01095886302kt | 8,487,315 | 020-460 | 03:27:38 |
| 2011-11-21 | 통신요금 | 35,710 | 해운대방송 11 월 | 8,451,605 | 020-460 | 03:27:38 |
| 2011-11-22 | 통신요금 | 48,370 | 인터넷요금 | 8,403,235 | 020-460 | 03:18:51 |
| 2011-11-22 | 인터넷 | 4,400 | 인증서수수료 | 8,398,835 | 020-460 | 16:04:24 |
| 2011-11-22 | 인터넷 | 220,550 | 차수리비 | 8,178,285 | 020-460 | 16:08:10 |
| 2011-11-23 | 카드 | 5,929,804 | 우리카드결제-00 | 2,248,481 | 020-151 | 03:19:12 |
| 2011-11-24 | 인터넷 | 南후이즈 | 77,900 | 2,326,381 | 028-354 | 09:00:20 |
| 2011-11-25 | 전화요금 | 49,150 | KT746401711 | 2,277,231 | 020-460 | 04:01:46 |
| 2011-11-25 | 전화요금 | 269,400 | 01035271551kt | 2,007,831 | 020-460 | 04:01:47 |
| 2011-11-25 | 대체지급 | 770,049 | | 1,237,782 | 020-460 | 15:36:17 |
| 2011-11-25 | F/8 출금 | 10,000 | 오션 | 1,227,782 | 020-085 | 17:37:20 |
| 2011-11-28 | 인터넷 | 9,104 | S h a w n 교통비 | 1,218,678 | 020-460 | 12:56:37 |
| 2011-11-29 | 이체 | (주) 마리나앤티프 | 45,960,000 | 47,178,678 | 020-480 | 10:42:15 |
| 2011-11-30 | 대체지급 | 24,541,250 | 급여 | 22,637,428 | 020-460 | 08:26:19 |
| 2011 11-30 | 인터넷 | 3,300,000 | 11황일대료 | 19,337,428 | 020-460 | 08:52:46 |
| 2011-11-30 | 인터넷 | 509,630 | 부산2504 관리비 | 18,827,798 | 020-460 | 11:09:14 |
| 2011-11-30 | 인터넷 | 433,430 | 부산2505관리비 | 18,394,368 | 020-460 | 11:09:15 |
| 2011-11-30 | 인터넷 | 360,000 | 부산11월이호동회 | 18,094,368 | 020-460 | 11:09:15 |
| 2011-11-30 | F/B 출금 | 9,900,000 | 삼성생11-014회 | 8,194,368 | 020-980 | 17:48:36 |
| 2011-11-30 | C M S | 30,000 | 청호렌탈11월분 | 8,164,368 | 020-460 | 17:48:36 |
| 2011-12-01 | 인터넷 | 162,000 | 부산옥특히 (가방) | 8,002,368 | 020-460 | 14:05:20 |
| 2011-12-06 | 대체지급 | 10,000 | 견신료 | 7,992,368 | 020-460 | 12:19:24 |
| 2011~12-06 | 현금지급 | 200,000 | | 7,792,368 | 020-460 | 12:20:00 |
| 2011-12-08 | 현금지급 | 2,613,020 | 세금 | 5,179,348 | 020-460 | 12:23:52 |
| 2011-12-06 | 인터넷 | 221,000 | 부산옥특허 T R U E | 4,958,348 | 020 460 | 14:53:27 |
| 2011-12-09 | 대체지급 | 238,513 | 환전 | 4,719,835 | 020-460 | 17:29:21 |
| 2011-12-12 | 건강보험 | 1,760,120 | 1111 국민건강 | 2,959,715 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 1,577,580 | 1111 국민연금 | 1,382,135 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 267,430 | 1111 고용보험 | 1,114,705 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 172,860 | 1111 산재보험 | 941,845 | 020 460 | 03:23:11 |
| 2011-12-12 | 인터넷 | 666,000 | 외환김소:장영공권 | 275,845 | 020-460 | 10:28:26 |
| 2011-12-12 | 인터넷 | 181,480 | 부산11월자이언트 | 94,365 | 020-460 | 10:30:56 |
| 2011-12-12 | 이체 | (주) 마리나엔터프 | 51,345,000 | 51,439,365 | 020-460 | 15:35:33 |
| 2011-12-15 | 대체지급 | 33,818,720 | 외환이상헌 | 17,620,645 | 020-460 | 15:40:28 |
| 2011-12-15 | 인터넷 | 40,000 | 부산12월렌탈프린 | 17,580,645 | 020-460 | 09:22:55 |
| 2011-12-16 | 이체 | (주) 지리신창샘01 | 238,513 | 17,819,158 | 020-460 | 15:56:04 |
| 2011-12-17 | 여금결산 | 여금결산이자 | 1,525 | 17,820,683 | 020-460 | 13:34:59 |
| 2011-12-20 | 통신요금 | 35,710 | 해운대방송 12 월 | 17,784,973 | 020-460 | 03:22:33 |
| 2011-12-20 | 대체지급 | 20,000 | 수수료 | 17,764,973 | 020 460 | 13:18:28 |
| 2011-12-20 | 현금지급 | 200,000 | 현금 | 17,564,973 | 020-460 | 13:18:49 |
| 2011-12-21 | 전화요금 | 69,350 | KT745805112 | 17,495,623 | 020-460 | 03:24:05 |
| 2011-12-21 | 전화요금 | 12,130 | KT00103527155112 | 17,483,493 | 020-460 | 03:24:06 |

우리은행 마린시티지점          조작지 : 류재은          출력일자 : 2013-07-29 13:52

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : 706-000-3260

Taxpayer Provided

| 가래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 전화요금 | 78,550 | 0109745805lkt | 17,404,943 | 020-460 | 03:24:06 |
| 2011-12-21 | 전화요금 | 158,180 | 01095886302kt | 17,246,763 | 020-460 | 03:24:06 |
| 2011-12-21 | 인터넷 | 150,000 | 농협최저점장승진란 | 17,096,763 | 020-460 | 17:34:35 |
| 2011-12-22 | 통신요금 | 38,550 | 인터넷요금 | 17,058,213 | 020-460 | 03:18:25 |
| 2011-12-23 | 카드 | 13,708,617 | 우리카드결제 - 0 0 | 3,349,596 | 020-151 | 03:23:26 |
| 2011-12-26 | 전화요금 | 50,370 | KT746401712 | 3,299,226 | 020-460 | 03:27:39 |
| 2011-12-26 | 전화요금 | 171,410 | 0103527155lkt | 3,127,816 | 020-460 | 03:27:39 |
| 2011-12-26 | 이체 | (주) 아리나엔터프 | 46,000,000 | 49,127,816 | 020-460 | 15:03:45 |
| 2011-12-26 | 대체지급 | 3,300,000 | 1 2월임대료 | 45,827,816 | 020-460 | 15:08:04 |
| 2011-12-26 | 대체지급 | 2,202,982 | | 43,624,834 | 020-460 | 15:12:45 |
| 2011-12-26 | 대체입금 | 102020341895! | 247,245,363 | 290,870,197 | 020-460 | 15:37:44 |
| 2011-12-26 | 대체지급 | 100,000,000 | 정기예금신규 | 190,870,197 | 020-460 | 15:39:48 |
| 2011-12-26 | F/8 출금 | 10,000 | 오션 | 190,860,197 | 020-005 | 17:39:37 |
| 2011-12-28 | 대체지급 | 10,000 | | 190,850,197 | 020-460 | 13:54:11 |
| 2011-12-30 | 인터넷 | 40,000 | 국민새럼퓨터세팅 | 190,810,197 | 020-460 | 09:00:31 |
| 2011-12-30 | 인터넷 | 52,740 | 외환e l a s t i c | 190,757,457 | 020-460 | 09:00:32 |
| 2011-12-30 | 인터넷 | 377,330 | 부산자동차K1 | 190,380,127 | 020-460 | 09:00:33 |
| 2011-12-30 | 인터넷 | 300,000 | 부산 1 2월이호종회 | 190,080,127 | 020-460 | 09:00:34 |
| 2011-12-30 | 대체지급 | 23,413,720 | 급여 | 166,666,407 | 020-460 | 09:20:16 |
| 2011-12-30 | 인터넷 | 519,260 | 부산# 2 5 0 4관리 | 166,147,147 | 020-460 | 11:10:57 |
| 2011-12-30 | 인터넷 | 445,650 | 부산# 2 5 0 5관리 | 165,701,497 | 020-460 | 11:10:57 |
| 2011-12-30 | 대체지급 | 818,723 | 운용 / 자산관리수수 | 164,882,774 | 020-400 | 17:37:37 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류지은     출력일자 : 2013-07-29 13:52:37   400,12,49

| 발급확인 |  |

예 금 거 래 실 적 증 명 서  **Taxpayer Provided**

예 금 주 : (주) 마리니엔티프라이즈   주민(사업자)번호 : ███ 3241
계좌번호 : ██████1244   상   품   명 : 기업자유예금
신 규 일 : 2010-07-15   관리점 : 이린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적  요 | 지급금액 | 입금금액 | 잔액 취급점 시  간 |
|---|---|---|---|---|
| 2011-03-19 예금결산 | 예금결산이자 | | 0 | 0 020-460 11:24:04 |
| 2011-06-18 예금결산 | 예금결산이자 | | 0 | 0 020-460 10:39:50 |
| 2011-09-17 예금결산 | 예금결산이자 | | 0 | 0 020-460 10:25:43 |
| 2011-12-17 예금결산 | 예금결산이자 | | 0 | 0 020-460 11:31:34 |

[ 이하여백 ]

우리은행 마린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 13:52 **400+12:50**

LHK 3528



예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

| 발급확인 |

예 금 주 : (주) 메리 □ 엔터프라이즈
계좌번호 : ■□□□0232
신 규 일 : 2011-05-02
조회기간 : 2011-01-01 ~ 2011-12-31

주인(사업자)번호 : ■□□8241
상    품    명 : 기업MMD A
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2011-05-02 | 예금신규 | | 183,977,227 | 183,977,227 020-460 14:53:30 |
| 2011-05-25 | 대체해지 | 184,007,146 해지 | | 0 020-460 13:59:18 |
| | | | [ 이하여백 ] | |

*Rate: 000925*
*₩ 170,178.93*

| 발급확인 |  | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : (주) 마리나엔티프라이즈
계좌번호 : ███████3951
세금우대 : 무
해 지 일 : 2011-12-26
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ███████3241
상 품 명 : O-range정기예금2차 (자
신 규 일 : 2006-09-26          적용금리 : 03.780
연 기 일 : 2012-09-26
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 1 | 대체해지 | 253,667,243 | 6,421,880 [ 이하여백 ] | 0 | 127001 | 020-460 | 15:37:44 |



Taxpayer Provided

발급확인

예 금 거 래 실 적 증 명 서

예 금 주 : (주) 마리나앤터프라이즈
계좌번호 : ████5091
세금우대 :
해 지 일 : 2011-12-30
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ████41
상 품 명 : 투안풍 적립식 정기예금
신 규 일 : 2011-12-26          적용금리 : 03.800
만 기 일 : 2012-12-26
관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 1 | 예금신규 | 100,000,000 | 0 | 100,000,000 | 120120 | 020-460 | 15:48:24 |
| 2011-12-30 | 1 | 현금해지 | 100,010,958 | 1,530 | 0 | 127001 | 020-460 | 13:17:56 |
| | | | | [ 이하여백 ] | | | | |

*Rate: @0.000935*
*$92,500*

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52    400-12)53



| 발급확인 | | 예 금 거 래 실 적 증 명 시 | **Taxpayer Provided** |

예 금 주 : (주) 마리나엔터프라이즈    주민(사업자)번호 : ⬛8241
계좌번호 : ⬛6048    상 품 명 : 투인원 적립식 정기예금
세금우대 : 부    신 규 일 : 2011-12-30    적용금리 : 03.700
해 지 일 : 2012-12-31    만 기 일 : 2012-12-30
조회기간 : 2011-01-01 ~ 2011-12-31    관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 기래금액 | 세금액 | 잔액 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-12-30 | 1 | 예금신규 | 50,009,428 | 0 | 50,009,428 | 120120 020-460 | 13:53:26 |

[ 이하여백 ]

*(handwritten)* Rate: 0.000925
$46,258.72



신 탁 거 래 실 적 증 명 서 **Taxpayer Provided**

예 금 주 : (주) 마리나앤터프라이즈          주민(사업자)번호 : ███8241
계좌번호 : ███4889                          상 품 명 : 확정기여형 퇴직연금신탁  D C
신 규 일 : 2010-10-21                         해 지 일 :                        안 기 일 :
수익자주민번호 : ███241                      계약기간 : 000                     펀드번호 :
절세상품 : 바과세                            관 리 점 : 마린시티 (지)  [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 | 취급점 |
|---|---|---|---|---|---|---|---|
| 2011-09-29 | 퇴직급여 | 0000 | 0 | 5,266,563 | 901,030,833 | 1002608254 | 020-460 |
| 2011-12-30 | 현금입금 | 0004 | 0 | 50,000,000 | 951,030,833 | (주) 마리 | 020-460 |
|  |  |  |  | [ 이하여백 ] |  |  |  |

*rate: 0.000925*
*# 828,847.86*

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 13:52:37 ( 1/1 )

LHK 3533



예금거래 실적 증명서 **Taxpayer Provided**

| 발급확인 |

예 금 주 : (주) 마린 엔터프라이즈          주민(사업자)번호 : ███3241
계좌번호 : ████ 07                       상 품 명 : 삼성MMF 법인제1호 (국공채)
신 규 일 : 2007-01-02                     해 지 일 :
만 기 일 :                                관 리 점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 거래금액 | 평가금액 기준가격 | 거래좌수 | 잔존좌수 |
|---|---|---|---|---|---|
| 20110720 | 재투자 | 0 | 11 1000.00 | 0 | 11 |
|  |  |  | [ 이하여백 ] |  |  |

예금거래 실적 증명서 **Taxpayer Provided**

| 받급확인 | |
|---|---|

예 금 주 : (주) 마리나맨티 프라이즈　　　　　　　　주민(사업자)번호 : ████3241
계좌번호 : ████2033　　　　　　　　　　　　상품명 　　 : 거주자개정-일반
예금구분 : 　　　　　　통　회 : USD　　　　　계좌상태 　: 해약
적용이율 : 00.000　　　　신 규 일 : 2004-01-07　 만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31
모 계좌 번 호:　　　　　　　　　　　　　　　　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-01-07 | 입금 | (주) 미리나 | 42,000.000 | 42,827.600 | 020-460 | 19211042 | 10:28:39 |
| 2011-01-07 | 지급 | | 38,227.940 | 4,599.660 | 020-460 | 19211042 | 10:57:05 |
| 2011-01-10 | 입금 | (주) 마리나 | 10,000.000 | 14,599.660 | 020-460 | 19211042 | 14:05:44 |
| 2011-01-12 | 지급 | 당발송금 | 13,326.160 | 1,273.500 | 020-460 | 1921 1042 | 10:01:18 |
| 2011-01-16 | 지급 | 예금결산이지 | 0.520 | 1,274.020 | 020-460 | 80399999 | 10:46:30 |
| 2011-01 17 | 입금 | (주) 마리나 | 240,000.000 | 241,274.020 | 020-460 | 19211042 | 16:51:29 |
| 2011-01-17 | 지급 | | 38,982.190 | 202,291.830 | 020-460 | 19211042 | 16:58:37 |
| 2011-01-18 | 지급 | | 22,270.140 | 180,021.690 | 020-460 | 19211042 | 11:05:19 |
| 2011-01-20 | 입금 | (주) 마리나 | 25,000.000 | 205,021.690 | 020-460 | 19211042 | 15:21:15 |
| 2011-01-21 | 지급 | | 204,633.750 | 387.940 | 020-460 | 1921 1042 | 13:32:27 |
| 2011-01-24 | 입금 | (주) 마라나 | 390,000.000 | 390,387.940 | 020-460 | 19211042 | 15:36:30 |
| 2011-01-24 | 지급 | | 1,040.300 | 389,347.640 | 020-460 | 19211042 | 15:39:51 |
| 2011-01-24 | 지급 | | 104,230.170 | 285,117.470 | 020-460 | 1921 1042 | 15:43:25 |
| 2011-01-24 | 지급 | | 123,311.240 | 161,806.230 | 020-460 | 19211042 | 15:46:34 |
| 2011-01 24 | 지급 | | 28,626.500 | 133,179.730 | 020-460 | 19211042 | 11:23:48 |
| 2011-01-28 | 입금 | (주) 미리나 | 284,000.000 | 397,179.730 | 020-460 | 19211042 | 14:14:02 |
| 2011-01-28 | 지급 | | 366,771.830 | 30,407.900 | 020-460 | 19211042 | 14:21:01 |
| 2011-01-28 | 지급 | | 29,782.130 | 625.770 | 020-460 | 19211042 | 14:21:38 |
| 2011-02-08 | 입금 | (주) 마리나 | 40,000.000 | 40,625.770 | 020-460 | 19211042 | 14:40:03 |
| 2011-02-08 | 지급 | | 36,067.570 | 4,558.200 | 020-460 | 19211042 | 14:41:38 |
| 2011-02-11 | 입금 | (주) 마리나 | 48,000.000 | 52,558.200 | 020-460 | 19211042 | 14:02:33 |
| 2011-02-14 | 지급 | | 13,311.200 | 39,247.000 | 020-460 | 19211042 | 14:01:53 |
| 2011-02-17 | 지급 | | 39,072.200 | 174.800 | 020-460 | 19211042 | 13:38:46 |
| 2011-02-20 | 입금 | 예금결산이자 | 5.800 | 180.600 | 020-460 | 80399999 | 10:21:18 |
| 2011-02-22 | 입금 | (주) 마리나 | 145,189.850 | 145,370.450 | 020-460 | 19211042 | 16:32:26 |
| 2011-02-22 | 지급 | | 145,189.850 | 180.600 | 020-460 | 19211042 | 16:38:08 |
| 2011-02-25 | 입금 | (주) 미리나 | 174,000.000 | 174,180.600 | 020-460 | 19211042 | 16:47:39 |
| 2011-03-02 | 지급 | | 169,374.480 | 4,806.120 | 020-460 | 19211042 | 09:09:08 |
| 2011-03-02 | 지급 | | 4,178.820 | 627.300 | 020-460 | 19211042 | 09:14:46 |
| 2011-03-02 | 지급 | | 207.500 | 419.800 | 020-460 | 19211042 | 09:17:12 |
| 2011-03-09 | 입금 | (주) 마리나 | 280,000.000 | 280,419.800 | 020-460 | 19211042 | 17:04:14 |
| 2011-03-10 | 지급 | | 72,702.960 | 207,716.840 | 020-460 | 19211042 | 10:33:33 |
| 2011-03-10 | 지급 | | 197,725.040 | 9,991.800 | 020-460 | 19211042 | 10:34:34 |
| 2011-03-14 | 입금 | (주) 마리나 | 10,000.000 | 19,991.800 | 020-460 | 19211042 | 16:55:52 |
| 2011-03-14 | 지급 | | 10,438.000 | 9,553.800 | 020-460 | 19211042 | 17:00:57 |
| 2011-03-14 | 지급 | | 9,269.100 | 284.700 | 020-460 | 19211042 | 17:12:22 |
| 2011-03-20 | 입금 | 예금결산이자 | 3.630 | 288.330 | 020 460 | 80399999 | 10:23:20 |
| 2011-03-21 | 입금 | (주) 마리나 | 1,000.000 | 1,288.330 | 020-460 | 19015509 | 13:38:38 |
| 2011-03-21 | 지급 | | 457.100 | 831.230 | 020-460 | 19015509 | 13:44:28 |
| 2011-03-24 | 입금 | (주) 마리나 | 2,500.000 | 3,331.230 | 020-460 | 19211042 | 16:02:18 |
| 2011-03-24 | 지급 | | 2,870.300 | 460.930 | 020-460 | 19211042 | 16:04:58 |
| 2011-03-25 | 입금 | (주) 마리나 | 1,650.000 | 2,110.930 | 020-460 | 19015509 | 15:24:28 |
| 2011-03-25 | 지급 | | 1,650.000 | 460.930 | 020-460 | 19015509 | 15:30:56 |
| 2011-03-29 | 입금 | (주) 마리나 | 17,000.000 | 17,460.930 | 020-460 | 19211042 | 16:36:54 |
| 2011 03-29 | 지급 | | 16,352.160 | 1,108.770 | 020-460 | 19211042 | 16:40:18 |
| 2011-04-05 | 입금 | (주) 마리나 | 655,000.000 | 656,108.770 | 020-460 | 19211042 | 13:42:14 |
| 2011 04 05 | 지급 | | 217,886.660 | 438,222.110 | 020-460 | 19211042 | 13:43:28 |

우리은행 마린시티지점　　　　　　조작자 : 류재은　　출력일자 : 2013-07-29 13:52 **400-12.57**

Taxpayer Provided

예 금 주 : (주) 마리나엔터프라이즈

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2011-04-08 | 지급 | | 72,702.960 | 365,519.150 | 020-460 19211042 | 16:21:58 |
| 2011-04-08 | 지급 | | 197,725.040 | 167,794.110 | 020-460 19211042 | 17:08:02 |
| 2011-04-13 | 지급 | | 61,279.210 | 106,514.900 | 020-460 19211042 | 09:23:24 |
| 2011-04-13 | 지급 | | 27,909.000 | 78,605.900 | 020-460 19211042 | 09:37:55 |
| 2011-04-13 | 지급 | | 456.500 | 78,149.400 | 020-460 19211042 | 09:40:56 |
| 2011-04-17 | 입금 | 예금결산이자 | 10.020 | 78,159.420 | 020-460 80399999 | 10:16:50 |
| 2011-04-25 | 입금 | (주) 마리나 | 50,000.000 | 128,159.420 | 020-460 19211042 | 09:42:48 |
| 2011-05-03 | 지급 | | 125,088.000 | 3.071.420 | 020-460 19211042 | 10:58:58 |
| 2011-05-09 | 입금 | (주) 마리나 | 465,000.000 | 468,071.420 | 020-460 29211311 | 16:25:55 |
| 2011-05-09 | 지급 | | 356,366.820 | 111,704.600 | 020-460 19211042 | 18:36:44 |
| 2011-05-09 | 지급 | | 954.500 | 110,750.100 | 020-460 19211042 | 16:37:21 |
| 2011-05-11 | 지급 | | 49,740.570 | 61,009.530 | 020-460 19015509 | 16:32:53 |
| 2011-05-11 | 입금 | (주) 마리나 | 20,000.000 | 81,009.530 | 020-460 19015509 | 16:43:12 |
| 2011-05-11 | 지급 | | 79,021.990 | 1,987.540 | 020-460 19015509 | 16:44:44 |
| 2011-05-18 | 입금 | (주) 마리나 | 46,000.000 | 47,987.540 | 020-460 19211042 | 16:13:58 |
| 2011-05-18 | 지급 | | 47.118.440 | 869.100 | 020-460 19211042 | 16:14:37 |
| 2011-05-22 | 입금 | 예금결산이자 | 5.690 | 874.790 | 020-460 80399999 | 10:13:28 |
| 2011-05-30 | 입금 | (주) 마리나 | 52,000.000 | 52,874.790 | 020-460 19211042 | 09:49:48 |
| 2011-05-30 | 지급 | | 51,313.900 | 1,560.890 | 020-460 19211042 | 12:55:19 |
| 2011-06-03 | 입금 | (주) 마리나 | 86,000.000 | 87,560.890 | 020-460 19211042 | 10:00:08 |
| 2011-06-03 | 지급 | | 86,803.640 | 757.250 | 020-460 19211042 | 10:10:02 |
| 2011-06-07 | 입금 | (주) 마리나 | 452,000.000 | 452,757.250 | 020-460 19015509 | 13:14:11 |
| 2011-06-07 | 지급 | | 430,107.760 | 22,649.490 | 020-460 19015509 | 13:16:37 |
| 2011-06-07 | 지급 | | 21,831.570 | 817.920 | 020-460 19015509 | 13:21:04 |
| 2011-06-10 | 입금 | (주) 마리나 | 80,000.000 | 80,817.920 | 020-460 19211042 | 12:13:49 |
| 2011-06-10 | 지급 | | 79,021.980 | 1,795.940 | 020-460 19211042 | 12:28:40 |
| 2011-06-13 | 입금 | | 385,600.000 | 387,395.940 | 020-460 19211042 | 15:52:15 |
| 2011-06-13 | 지급 | | 61,140.000 | 326,255.940 | 020-460 19211042 | 15:53:30 |
| 2011-06-14 | 지급 | | 324,265.200 | 1,990.740 | 020-460 19211042 | 09:38:48 |
| 2011-06-14 | 지급 | | 871.500 | 1,119.240 | 020-460 19211042 | 09:43:01 |
| 2011-06-19 | 입금 | 예금결산이자 | 0.386 | 1,119.620 | 020-460 80399999 | 09:58:01 |
| 2011-06-20 | 입금 | (주) 마리나 | 47,000.000 | 48,119.620 | 020-460 19211042 | 09:42:55 |
| 2011-06-20 | 지급 | | 47,118.430 | 1,001.190 | 020-460 19211042 | 09:43:55 |
| 2011-06-21 | 입금 | (주) 마리나 | 575,400.000 | 576,401.190 | 020-460 19211042 | 09:54:36 |
| 2011-06-21 | 지급 | | 198,576.000 | 377,825.190 | 020-460 19211042 | 09:56:59 |
| 2011-06-21 | 지급 | | 376,864.800 | 960.390 | 020-460 19211042 | 09:58:28 |
| 2011-06-28 | 입금 | (주) 마리나 | 134,000.000 | 134,960.390 | 020-460 19211042 | 10:30:16 |
| 2011-06-28 | 지급 | | 133,119.600 | 1,840.790 | 020-460 19211042 | 10:33:56 |
| 2011-06-29 | 입금 | (주) 마리나 | 60,000.000 | 61,840.790 | 020-460 19211042 | 16:32:11 |
| 2011-06-29 | 지급 | | 51,313.900 | 10,526.890 | 020-460 19211042 | 16:34:00 |
| 2011-07-08 | 입금 | (주) 마리나 | 90,000.000 | 100,526.890 | 020-460 19211042 | 10:34:23 |
| 2011-07-08 | 지급 | | 12,096.000 | 88,430.890 | 020-460 19211042 | 10:37:47 |
| 2011-07-06 | 지급 | | 86,803.640 | 1,627.250 | 020-460 19211042 | 10:38:52 |
| 2011-07-13 | 지급 | | 496.800 | 1,130.450 | 020-460 19211042 | 16:18:19 |
| 2011-07-17 | 입금 | 예금결산이자 | 0.150 | 1,130.600 | 020-460 80399999 | 10:03:36 |
| 2011-07-18 | 입금 | (주) 마리나 | 155,000.000 | 156,130.600 | 020-460 19211042 | 10:02:03 |
| 2011-07-18 | 지급 | | 155,001.600 | 1,129.000 | 020-460 19211042 | 10:02:55 |
| 2011-07-18 | 입금 | (주) 마리나 | 1,000.000 | 2,129.000 | 020-460 19211042 | 10:10:12 |
| 2011-07-18 | 지급 | | 1,291.100 | 837.900 | 020-460 19211042 | 10:17:41 |
| 2011-07-19 | 입금 | (주) 마리나 | 70,000.000 | 70,837.900 | 020-460 19211042 | 10:26:56 |
| 2011-07-19 | 지급 | | 69,359.000 | 1,478.900 | 020-460 19211042 | 10:28:33 |
| 2011-07-22 | 입금 | (주) 마리나 | 300,000.000 | 301,478.900 | 020-460 19211042 | 11:25:28 |
| 2011-07-22 | 지급 | | 34,956.450 | 266,522.450 | 020-460 19211042 | 11:26:44 |
| 2011-07-22 | 지급 | | 163,338.000 | 103,184.450 | 020-460 19211042 | 11:28:16 |
| 2011-07-22 | 지급 | | 100,000.000 | 3,184.450 | 020-460 19211042 | 11:46:57 |

우리은행 강남지점    조작자 : 류지은    출력일시 : 2013-07-29 13:52

LHK 3536

예 금 주 : (주) 마리나엔터프라이즈                              계좌번호 : 1081-900-062033

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-07-25 | 입금 | (주) 마리나 | 100,000.000 | 103,184.450 | 020-460 | 19015509 | 10:18:48 |
| 2011-07-25 | 지급 | | 98,943.600 | 4,240.850 | 020-460 | 19015509 | 10:20:49 |
| 2011-07-28 | 입금 | (주) 마리나 | 45,000.000 | 49,240.850 | 020-460 | 19211042 | 14:37:55 |
| 2011-07-28 | 지급 | | 44,615.600 | 4,625.250 | 020-460 | 19211042 | 14:39:26 |
| 2011-07-28 | 입금 | (주) 마리나 | 25,000.000 | 29,625.250 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | 지급 | | 24,383.800 | 5,241.450 | 020-460 | 19211042 | 10:53:13 |
| 2011-08-02 | 입금 | (주) 마리나 | 100,000.000 | 105,241.450 | 020-460 | 19015509 | 15:25:28 |
| 2011-08-02 | 지급 | | 27,888.000 | 77,353.450 | 020-460 | 19015509 | 15:38:06 |
| 2011-08-04 | 지급 | | 75,238.900 | 2,114.550 | 020-460 | 19211042 | 12:34:21 |
| 2011-08-12 | 입금 | (주) 마리나 | 75,000.000 | 77,114.550 | 020-460 | 19211042 | 10:58:06 |
| 2011-08-12 | 지급 | | 74,881.800 | 2,232.750 | 020-460 | 19211042 | 10:59:02 |
| 2011-08-16 | 입금 | (주) 마리나 | 84,000.000 | 86,232.750 | 020-460 | 19211042 | 15:36:03 |
| 2011-08-16 | 지급 | | 38,056.800 | 48,175.950 | 020-460 | 19211042 | 15:39:14 |
| 2011-08-16 | 지급 | | 46,676.200 | 1,499.750 | 020-460 | 19211042 | 15:44:16 |
| 2011-08-21 | 입금 | 예금결산이자 | 0.440 | 1,500.190 | 020-460 | 80399999 | 10:10:11 |
| 2011-08-22 | 지급 | | 198.000 | 1,302.190 | 020-460 | 19211042 | 15:42:03 |
| 2011-08-25 | 입금 | (주) 마리나 | 60,000.000 | 61,302.190 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-25 | 지급 | | 60,000.000 | 1,302.190 | 020-460 | 19211042 | 16:15:48 |
| 2011-08-29 | 입금 | (주) 마리나 | 10,000.000 | 11,302.190 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | 지급 | | 10,169.150 | 1,133.040 | 020-460 | 19211042 | 15:17:10 |
| 2011-09-05 | 입금 | (주) 마리나 | 25,000.000 | 26,133.040 | 020-460 | 19211042 | 14:12:20 |
| 2011-09-07 | 지급 | | 25,875.900 | 257.140 | 020-460 | 19211042 | 09:51:49 |
| 2011-09-18 | 입금 | 예금결산이자 | 0.220 | 257.360 | 020-460 | 80399999 | 09:59:31 |
| 2011-09-22 | 지급 | | 84.200 | 173.160 | 020-460 | 19211042 | 10:08:42 |
| 2011-09-26 | 입금 | (주) 마리나 | 145,000.000 | 145,173.160 | 020-460 | 19211042 | 14:23:06 |
| 2011-09-26 | 지급 | | 144,584.400 | 588.760 | 020-460 | 19211042 | 14:24:31 |
| 2011-09-28 | 입금 | (주) 마리나 | 62,313.450 | 62,902.210 | 020-460 | 19211042 | 15:59:56 |
| 2011-09-30 | 지급 | | 62,313.450 | 580.760 | 020-460 | 19211042 | 10:54:01 |
| 2011-10-10 | 입금 | (주) 마리나 | 20,000.000 | 20,588.760 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | 지급 | | 18,622.660 | 1,966.100 | 020-460 | 19211042 | 15:26:28 |
| 2011-10-12 | 입금 | FTK4601000071 | 62,270.450 | 64,236.550 | 020-460 | 19211042 | 16:04:24 |
| 2011-10-13 | 입금 | | 43.000 | 64,279.550 | 020-460 | 19211042 | 10:56:00 |
| 2011-10-13 | 지급 | | 18,194.180 | 46,085.370 | 020-460 | 19211042 | 10:59:44 |
| 2011-10-14 | 입금 | (주) 마리나 | 20,000.000 | 66,085.370 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-14 | 지급 | | 885.600 | 65,199.770 | 020-460 | 19211042 | 15:02:59 |
| 2011-10-14 | | 출금금액착오 | 885.600 | 66,085.370 | 020-460 | 19211042 | 15:04:08 |
| 2011-10-14 | 지급 | | 62,476.350 | 3,609.020 | 020-460 | 19211042 | 15:07:12 |
| 2011-10-16 | 입금 | 예금결산이자 | 1.080 | 3,610.100 | 020-460 | 80399999 | 09:49:01 |
| 2011-10-19 | 입금 | (주) 마리나 | 5,000.000 | 8,610.100 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-19 | 지급 | | 1,107.000 | 7,503.100 | 020-460 | 19211042 | 09:19:41 |
| 2011-10-19 | 지급 | | 3,175.280 | 4,327.820 | 020-460 | 19211042 | 09:26:01 |
| 2011-10-24 | 입금 | (주) 마리나 | 50,000.000 | 54,327.820 | 020-460 | 19015509 | 14:08:08 |
| 2011-10-24 | 지급 | | 13,608.600 | 40,719.220 | 020-460 | 19015509 | 14:10:02 |
| 2011-10-24 | 지급 | | 45.730 | 40,673.490 | 020-460 | 19015509 | 14:25:42 |
| 2011-10-24 | 지급 | | 38,640.750 | 2,032.740 | 020-460 | 19015509 | 14:26:45 |
| 2011-10-28 | 입금 | (주) 마리나 | 10,000.000 | 12,032.740 | 020-460 | 19211042 | 14:47:08 |
| 2011-10-28 | 지급 | | 10,996.730 | 1,036.010 | 020-460 | 19211042 | 14:47:47 |
| 2011-11-07 | 입금 | (주) 마리나 | 5,000.000 | 6,036.010 | 020-460 | 19211042 | 10:22:02 |
| 2011-11-07 | 지급 | | 2,158.650 | 3,877.360 | 020-460 | 19211042 | 10:26:51 |
| 2011-11-17 | 지급 | | 133.750 | 3,743.610 | 020-460 | 19015509 | 12:36:49 |
| 2011-11-20 | 입금 | 예금결산이자 | 0.110 | 3,743.720 | 020-460 | 80399999 | 09:52:40 |
| 2011-12-06 | 입금 | | 45,000.000 | 48,743.720 | 020-460 | 19211042 | 12:14:35 |
| 2011-12-06 | 지급 | | 44,680.100 | 4,063.620 | 020-460 | 19211042 | 12:16:10 |
| 2011-12-18 | 입금 | 예금결산이자 | 0.100 | 4,063.720 | 020-460 | 80399999 | 09:45:19 |
| 2011-12-20 | 입금 | (주) 마리나 | 220,000.000 | 224,063.720 | 020-460 | 19211042 | 13:07:41 |

우리은행 미련시티지점               조작자 : 류재은        출력일자 : 2013-07-29 13:24

400-112.59

예 금 주 : (주) 마리나엔터프라이즈                          계좌번호 : 1001-000-052033

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 전 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 입금 | (주) 마리나 | 10,000,000 | 234,063,720 | 020-460 19211042 | 13:10:05 |
| 2011-12-20 | 지급 | | 226,292,400 | 7,771,320 | 020-460 19211042 | 13:11:11 |
| 2011-12-20 | 지급 | | 546,900 | 7,224,420 | 020-460 19211042 | 13:14:19 |
| 2011-12-28 | 입금 | (주) 마리나 | 140,000,000 | 147,224,420 | 020-460 19015509 | 13:39:47 |
| 2011-12-28 | 지급 | | 145,349,100 | 1,875,320 | 020-460 19015509 | 13:43:04 |
| | | | [ 이하여백 ] | | | |

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 13:52    400#42:60

| 발급확인 | 예금거래 실적 증명서 | **Taxpayer Provided** |

예 금 주 : (주) 이리니엔터프라이즈　　　　주민(사업자)번호 : ████ 8241
계좌번호 : ████ 9362　　　　　　　　　　상품명　 : 거주자개정~일반
예금구분 :　　　　　　　　통　화 : USD　　기좌상태　: 신규
적용이율 : 00.000　　　　　신규일 : 2010-06-28　　연기일 :
조회기간 : 2011-01-01 ~ 2011 12-31
모계좌 번호:　　　　　　　　　　　　　　　관리점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적요 | 거래금액 | 잔액 | 거래점 | OP | 거래시각 |
|---|---|---|---|---|---|---|---|
| 2011-01-03 | 지급 | | 3,000.000 | 302,885.900 | 020-460 | 19211042 | 09:59:42 |
| 2011-01-07 | 지급 | (주) 마리나 | 42,000.000 | 260,885.900 | 020-460 | 1921 1042 | 10:28:39 |
| 2011-01-10 | 입금 | FTA4601000022 | 378,807.750 | 639,693.650 | 020-460 | 1921 1042 | 11:48:39 |
| 2011-01-10 | 지급 | (주) 마리니 | 10,000.000 | 629,693.650 | 020-460 | 1921 1042 | 13:59:55 |
| 2011-01-10 | 입금 | 외화현금화로 | 10,000.000 | 639,693.650 | 020-460 | 19211042 | 14:03:57 |
| 2011-01-10 | 지급 | (주) 마리니 | 10,000.000 | 629,693.650 | 020-460 | 19211042 | 14:05:44 |
| 2011-01-11 | 지급 | (주) 마리나 | 2,000.000 | 627,693.650 | 020-460 | 19211042 | 16:37:13 |
| 2011-01-13 | 입금 | FTA4601000035 | 280,685.650 | 908,379.300 | 020-460 | 19211042 | 10:28:41 |
| 2011-01-14 | 지급 | | 10,000.000 | 898,379.300 | 020-460 | 19211042 | 10:22:17 |
| 2011-01-17 | 지급 | (주) 마리나 | 10,000.000 | 888,379.300 | 020-460 | 19211042 | 16:49:38 |
| 2011-01-17 | 지급 | (주) 마리나 | 240,000.000 | 648,379.300 | 020-460 | 19211042 | 16:51:29 |
| 2011-01-20 | 입금 | FTA4601000056 | 208,433.480 | 856,812.780 | 020-460 | 19211042 | 13:05:48 |
| 2011-01-20 | 지급 | (주) 마리나 | 25,000.000 | 831,812.780 | 020-460 | 1921 1042 | 15:21:15 |
| 2011-01-24 | 지급 | (주) 마리나 | 390,000.000 | 441,812.780 | 020-460 | 19211042 | 15:36:30 |
| 2011-01-25 | 입금 | FTA4601000070 | 205,698.820 | 647,511.600 | 020-460 | 19015509 | 09:48:29 |
| 2011-01-28 | 지급 | (주) 마리나 | 264,000.000 | 383,511.600 | 020-460 | 19211042 | 14:14:02 |
| 2011-01-28 | 지급 | (주) 마리니 | 37,000.000 | 346,511.600 | 020-460 | 19211042 | 14:16:17 |
| 2011-01-31 | 입금 | FTA4601000101 | 59,923.320 | 406,434.920 | 020-460 | 19015509 | 11:39:55 |
| 2011-02-08 | 지급 | (주) 마리나 | 10,000.000 | 396,434.920 | 020-460 | 19211042 | 14:36:51 |
| 2011-02-08 | 지급 | (주) 마리나 | 40,000.000 | 356,434.920 | 020-460 | 19211042 | 14:40:03 |
| 2011-02-11 | 지급 | | 3,000.000 | 353,434.920 | 020-460 | 19211042 | 14:01:55 |
| 2011-02-11 | 지급 | (주) 마리니 | 48,000.000 | 305,434.920 | 020-460 | 19211042 | 14:02:33 |
| 2011-02-14 | 입금 | FTA4601000143 | 20,374.460 | 325,809.380 | 020-460 | 19211042 | 16:19:52 |
| 2011-02-21 | 입금 | FTA4601000168 | 66,250.310 | 392,059.690 | 020-460 | 19211042 | 10:33:42 |
| 2011-02-22 | 지급 | (주) 마리나 | 145,189.850 | 246,869.840 | 020-460 | 19211042 | 16:32:26 |
| 2011-02-22 | 지급 | (주) 마리나 | 6,000.000 | 240,869.840 | 020-460 | 19211042 | 16:33:48 |
| 2011-02-23 | 지급 | (주) 마리니 | 40,000.000 | 200,869.840 | 020-460 | 19211042 | 15:09:51 |
| 2011-02-25 | 지급 | (주) 마리니 | 174,000.000 | 26,869.840 | 020-460 | 19211042 | 16:47:39 |
| 2011-03-02 | 입금 | FTA4601000197 | 485,917.550 | 512,787.390 | 020-460 | 19211042 | 11:10:56 |
| 2011-03-07 | 지급 | | 3,000.000 | 509,787.390 | 020-460 | 29211311 | 11:23:21 |
| 2011-03-09 | 지급 | (주) 마리나 | 280,000.000 | 229,787.390 | 020-460 | 1921 1042 | 17:04:14 |
| 2011-03-09 | 지급 | (주) 마리나 | 3,000.000 | 226,787.390 | 020-460 | 19211042 | 17:05:28 |
| 2011-03-10 | 입금 | FTA4601000235 | 387,561.770 | 614,349.160 | 020-460 | 19211042 | 10:43:32 |
| 2011-03-14 | 지급 | (주) 마리나 | 10,000.000 | 604,349.160 | 020-460 | 19211042 | 16:55:52 |
| 2011-03-20 | 입금 | 예금결산이자 | 61.990 | 604,411.150 | 020-460 | 80399993 | 10:29:50 |
| 2011-03-21 | 지급 | (주) 마리니 | 1,000.000 | 603,411.150 | 020-460 | 19015509 | 13:38:38 |
| 2011-03-21 | 지급 | (주) 마리나 | 10,000.000 | 593,411.150 | 020-460 | 19015509 | 13:41:55 |
| 2011-03-22 | 입금 | FTA4601000263 | 193,416.560 | 786,827.710 | 020-460 | 19211042 | 11:31:13 |
| 2011-03-24 | 지급 | (주) 마리나 | 7,000.000 | 779,827.710 | 020-460 | 19211042 | 16:00:47 |
| 2011-03-24 | 지급 | (주) 마리나 | 2,500.000 | 777,327.710 | 020-460 | 19211042 | 16:02:18 |
| 2011-03-25 | 지급 | (주) 마리나 | 1,650.000 | 775,677.710 | 020-460 | 19015509 | 15:24:28 |
| 2011-03-29 | 지급 | (주) 마리니 | 17,000.000 | 758,677.710 | 020-460 | 19211042 | 16:36:54 |
| 2011-03-30 | 지급 | (주) 마리니 | 40,000.000 | 718,677.710 | 020-460 | 19211042 | 11:45:25 |
| 2011-03-31 | 입금 | FTA4601000296 | 122,509.800 | 841,187.510 | 020-460 | 19015509 | 10:53:46 |
| 2011-04-05 | 지급 | (주) 마리나 | 655,000.000 | 186,187.510 | 020-460 | 19211042 | 13:42:14 |
| 2011-04-06 | 입금 | FTA4601000321 | 105,517.700 | 291,705.210 | 020-460 | 19211042 | 11:02:07 |
| 2011-04-15 | 입금 | FTA4601000352 | 39,494.900 | 331,200.110 | 020-460 | 19211042 | 14:08:28 |

우리은행 마린시티지점　　　　조작자 : 류재은　　출력일자 : 2013-07-29 13:52:47　**400-12161**

예 금 주 : (주) 마리나엔터프라이즈

계좌번호 : 1081-100-459362   **Taxpayer Provided**

| 거래일자 | 입자구분 | 적 요 | 거래금액 | 잔 액 | 거래계정 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-19 | 지급 | | 5,000.000 | 326,200.110 | 020-460 | 19211042 | 14:00:27 |
| 2011-04-25 | 지급 | | 3,000.000 | 323,200.110 | 020-460 | 19211042 | 09:40:57 |
| 2011-04-25 | 지급 | (주) 마리나 | 50,000.000 | 273,200.110 | 020-460 | 19211042 | 09:42:48 |
| 2011-04-25 | 지급 | (주) 마리나 | 10,000.000 | 263,200.110 | 020-460 | 19211042 | 09:44:20 |
| 2011-04-28 | 입금 | FTA4601000394 | 222,433.330 | 485,633.440 | 020-460 | 19015509 | 10:07:33 |
| 2011-04-28 | 지급 | (주) 마리나 | 40,000.000 | 445,633.440 | 020-460 | 19211042 | 13:53:45 |
| 2011-05-04 | 입금 | FTA4601000427 | 293,223.560 | 738,857.000 | 020-460 | 19211042 | 10:29:55 |
| 2011-05-06 | 입금 | FTA4601000436 | 299,965.000 | 1,038,822.000 | 020-460 | 19015509 | 10:10:29 |
| 2011-05-09 | 지급 | | 3,000.000 | 1,035,822.000 | 020-460 | 29211311 | 16:23:50 |
| 2011-05-09 | 지급 | (주) 마리나 | 465,000.000 | 570,822.000 | 020-460 | 29211311 | 16:25:55 |
| 2011-05-09 | 지급 | (주) 마리나 | 3,000.000 | 567,822.000 | 020-460 | 29211311 | 16:31:08 |
| 2011-05-11 | 지급 | (주) 마리나 | 20,000.000 | 547,822.000 | 020-460 | 19015509 | 16:43:12 |
| 2011-05-16 | 입금 | FTA4601000472 | 105,810.840 | 653,632.840 | 020-460 | 19015509 | 10:25:52 |
| 2011-05-18 | 지급 | (주) 마리나 | 46,000.000 | 607,632.840 | 020-460 | 19211042 | 16:13:58 |
| 2011-05-18 | 지급 | (주) 마리나 | 10,000.000 | 597,632.840 | 020-460 | 19211042 | 16:18:45 |
| 2011-05-30 | 지급 | (주) 마리나 | 52,000.000 | 545,632.840 | 020-460 | 19211042 | 09:49:48 |
| 2011-05-30 | 지급 | (주) 마리나 | 40,000.000 | 505,632.840 | 020-460 | 19211042 | 09:50:56 |
| 2011-05-30 | 입금 | FTA4601000520 | 58,892.790 | 564,525.630 | 020-460 | 19211042 | 11:09:55 |
| 2011-06-02 | 입금 | FTA4601000552 | 143,221.500 | 707,747.130 | 020-460 | 19211042 | 11:58:10 |
| 2011-06-03 | 지급 | (주) 마리나 | 86,000.000 | 621,747.130 | 020-460 | 19211042 | 10:00:09 |
| 2011-06-03 | 지급 | (주) 마리나 | 10,009.000 | 611,747.130 | 020-460 | 19211042 | 10:02:00 |
| 2011-06-07 | 지급 | (주) 마리나 | 452,000.000 | 159,747.130 | 020-460 | 19015509 | 13:14:11 |
| 2011-06-10 | 입금 | FTA4601000582 | 456,244.480 | 615,991.610 | 020-460 | 19211042 | 11:16:18 |
| 2011-06-10 | 지급 | (주) 마리나 | 80,000.000 | 535,991.610 | 020-460 | 19211042 | 12:13:49 |
| 2011-06-13 | 지급 | | 385,600.000 | 150,391.610 | 020-460 | 19211042 | 15:50:59 |
| 2011-06-19 | 입금 | 예금결산이지 | 55.950 | 150,447.560 | 020-460 | 80399998 | 10:05:56 |
| 2011-06-20 | 지급 | (주) 마리나 | 47,000.000 | 103,447.560 | 020-460 | 19211042 | 09:42:55 |
| 2011-06-20 | 입금 | CALIFORNIA BOA | 628,608.400 | 732,055.960 | 020-640 | 30401020 | 11:44:53 |
| 2011-06-21 | 지급 | (주) 마리나 | 575,400.000 | 156,655.960 | 020-460 | 19211042 | 09:54:36 |
| 2011-06-21 | 지급 | (주) 마리나 | 50,000.000 | 106,655.960 | 020-460 | 19211042 | 10:03:01 |
| 2011-06-24 | 입금 | FTA4601000642 | 362,341.550 | 468,997.510 | 020-460 | 19015509 | 09:56:37 |
| 2011-06-28 | 지급 | (주) 마리나 | 134,000.000 | 334,997.510 | 020-460 | 19211042 | 10:30:16 |
| 2011-06-29 | 지급 | (주) 마리나 | 60,000.000 | 274,997.510 | 020-460 | 19211042 | 16:32:11 |
| 2011-06-29 | 지급 | (주) 마리나 | 40,000.000 | 234,997.510 | 020-460 | 19211042 | 16:42:18 |
| 2011-07-08 | 지급 | (주) 마리나 | 90,000.000 | 144,997.510 | 020-460 | 19211042 | 10:34:23 |
| 2011-07-11 | 입금 | FTA4601000721 | 530,363.370 | 675,360.880 | 020-460 | 19211042 | 10:16:19 |
| 2011-07-11 | 지급 | (주) 마리나 | 10,000.000 | 665,360.880 | 020-460 | 19211042 | 16:19:38 |
| 2011-07-15 | 지급 | (주) 마리나 | 10,000.000 | 655,360.880 | 020-460 | 19211042 | 16:15:24 |
| 2011-07-18 | 지급 | (주) 마리나 | 155,000.000 | 500,360.880 | 020-460 | 19211042 | 16:02:03 |
| 2011-07-18 | 지급 | (주) 마리나 | 1,000.000 | 499,360.880 | 020-460 | 19211042 | 10:10:12 |
| 2011-07-19 | 지급 | (주) 마리나 | 70,000.000 | 429,360.880 | 020-460 | 19211042 | 10:26:56 |
| 2011-07-20 | 입금 | FTA4601000751 | 220,360.040 | 649,720.920 | 020-460 | 19211042 | 09:33:06 |
| 2011-07-22 | 지급 | (주) 마리나 | 300,000.000 | 349,720.920 | 020-460 | 19211042 | 11:25:26 |
| 2011-07-22 | 지급 | (주) 마리나 | 5,000.000 | 344,720.920 | 020-460 | 19211042 | 11:57:16 |
| 2011-07-25 | 지급 | (주) 마리나 | 100,000.000 | 244,720.920 | 020-460 | 18015509 | 10:18:48 |
| 2011-07-25 | 지급 | | 9,900.000 | 234,820.920 | 020-460 | 19015509 | 10:38:42 |
| 2011-07-26 | 지급 | (주) 마리나 | 45,000.000 | 189,820.920 | 020-460 | 19211042 | 14:37:55 |
| 2011-07-28 | 지급 | (주) 마리나 | 25,000.000 | 164,820.920 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | 지급 | (주) 마리나 | 40,000.000 | 124,820.920 | 020-460 | 19211042 | 10:58:09 |
| 2011-07-29 | 입금 | FTA4601000795 | 549,792.630 | 674,613.550 | 020-460 | 19015509 | 10:34:09 |
| 2011-08-02 | 지급 | (주) 마리나 | 100,000.000 | 574,613.550 | 020-460 | 19015509 | 15:25:28 |
| 2011-08-08 | 입금 | FTA4601000828 | 248,477.210 | 823,090.760 | 020-460 | 19211042 | 09:42:55 |
| 2011-08-09 | 지급 | (주) 마리나 | 3,000.000 | 820,090.760 | 020-460 | 19211042 | 14:51:52 |
| 2011-08-12 | 지급 | (주) 마리나 | 75,000.000 | 745,090.760 | 020-460 | 19211042 | 14:55:05 |
| 2011-08-16 | 지급 | (주) 마리나 | 84,000.000 | 661,090.760 | 020-460 | 19211042 | 15:36:03 |

*Rate:*
*.000*/1
*#204,682.83*

우리은행 마린시티지점   조작자 : 류제은   출력일자 : 2013-02-29 13:52   **400-12162**

예 금 주 :  (주) 마리나벤터프라이스

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-08-22 | 지급 | (주) 마리나 | 30,000.000 | 631,090.760 | 020-460 | 19211042 | 15:39:46 |
| 2011-08-24 | 입금 | FTA4601000899 | 158,638.460 | 789,729.220 | 020-460 | 19211042 | 10:06:37 |
| 2011-08-25 | 지급 | (주) 마리나 | 60,000.000 | 729,729.220 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-29 | 지급 | (주) 마리나 | 10,000.000 | 719,729.220 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | 지급 | (주) 마리나 | 40,000.000 | 679,729.220 | 020-460 | 19211042 | 15:12:03 |
| 2011-09-02 | 입금 | FTA4601000938 | 54,380.810 | 734,110.030 | 020-460 | 19211042 | 14:32:36 |
| 2011-09-05 | 지급 | (주) 마리나 | 25,000.000 | 709,110.030 | 020-460 | 19211042 | 14:12:20 |
| 2011-09-05 | 지급 | (주) 마리나 | 15,000.000 | 694,110.030 | 020-460 | 19211042 | 14:13:43 |
| 2011-09-18 | 입금 | 예금결산이자 | 35.820 | 694,145.850 | 020-460 | 80399999 | 10:07:04 |
| 2011-09-19 | 지급 | (주) 마리나 | 15,000.000 | 679,145.850 | 020-460 | 19211042 | 16:00:44 |
| 2011-09-20 | 입금 | FTA4601001018 | 106,391.450 | 785,537.300 | 020-460 | 19211042 | 10:43:28 |
| 2011-09-22 | 지급 | (주) 마리나 | 10,000.000 | 775,537.300 | 020-460 | 19211042 | 10:12:41 |
| 2011-09-23 | 지급 | (주) 마리나 | 20,000.000 | 755,537.300 | 020-460 | 19211042 | 11:02:27 |
| 2011-09-23 | 입금 | FTA4601001032 | 92,546.050 | 848,083.350 | 020-460 | 19211042 | 11:08:42 |
| 2011-09-26 | 지급 | (주) 마리나 | 145,000.000 | 703,083.350 | 020-460 | 19211042 | 14:23:08 |
| 2011-09-28 | 지급 | (주) 마리나 | 62,313.450 | 640,769.900 | 020-460 | 19211042 | 15:59:56 |
| 2011-09-28 | 지급 | (주) 마리나 | 50,000.000 | 590,769.900 | 020-460 | 19211042 | 16:02:07 |
| 2011-10-10 | 지급 | (주) 마리나 | 20,000.000 | 570,769.900 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | 지급 | (주) 마리나 | 5,000.000 | 565,769.900 | 020-460 | 19211042 | 15:31:21 |
| 2011-10-13 | 입금 | FTA4601001126 | 56,252.650 | 622,022.550 | 020-460 | 19211042 | 10:54:07 |
| 2011-10-13 | 지급 | (주) 마리나 | 10,000.000 | 612,022.550 | 020-460 | 19211042 | 10:57:57 |
| 2011-10-14 | 지급 | (주) 마리나 | 20,000.000 | 592,022.550 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-10 | 지급 | (주) 마리나 | 5,000.000 | 587,022.550 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-19 | 지급 | | 10,000.000 | 577,022.550 | 020-460 | 19211042 | 09:15:43 |
| 2011-10-19 | 지급 | (주) 마리나 | 10,000.000 | 567,022.550 | 020-460 | 19211042 | 09:18:06 |
| 2011-10-24 | 지급 | (주) 마리나 | 50,000.000 | 517,022.550 | 020-460 | 19015509 | 14:08:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 10,000.000 | 507,022.550 | 020-460 | 19211042 | 14:47:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 40,000.000 | 467,022.550 | 020-460 | 19211042 | 14:52:49 |
| 2011-10-31 | 입금 | FTA4601031197 | 47,959.350 | 514,981.900 | 020-460 | 19211042 | 12:35:07 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000.000 | 509,981.900 | 020-460 | 19211042 | 10:22:02 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000.000 | 504,981.900 | 020-460 | 19211042 | 10:23:52 |
| 2011-11-09 | 지급 | | 5,000.000 | 499,981.900 | 020-460 | 19015509 | 09:44:11 |
| 2011-11-11 | 입금 | FTA4601001257 | 43,868.750 | 543,850.650 | 020-460 | 19211042 | 10:17:56 |
| 2011-11-29 | 지급 | (주) 마리나 | 40,000.000 | 503,850.650 | 020-460 | 19211042 | 10:42:15 |
| 2011-12-06 | 지급 | | 45,000.000 | 458,850.650 | 020-460 | 19211042 | 12:13:38 |
| 2011-12-12 | 지급 | (주) 마리나 | 45,000.000 | 413,850.650 | 020-460 | 19211042 | 15:35:33 |
| 2011-12-12 | 입금 | FTA4601001374 | 164,973.560 | 578,824.210 | 020-460 | 19211042 | 15:49:48 |
| 2011-12-18 | 입금 | 예금결산이자 | 36.900 | 578,861.110 | 020-460 | 80399999 | 09:52:33 |
| 2011-12-20 | 지급 | (주) 마리나 | 220,000.000 | 358,861.110 | 020-460 | 19211042 | 13:07:41 |
| 2011-12-20 | 지급 | (주) 마리나 | 10,000.000 | 348,861.110 | 020-460 | 19211042 | 13:10:05 |
| 2011-12-26 | 입금 | CALIFORNIA BOA | 385,428.890 | 734,290.000 | 020-640 | 30401020 | 10:58:02 |
| 2011-12-26 | 지급 | (주) 마리나 | 40,000.000 | 694,290.000 | 020-460 | 19211042 | 15:03:45 |
| 2011-12-28 | 입금 | CALIFORNIA BOA | 129,965.000 | 824,255.000 | 020-076 | 30300697 | 11:41:02 |
| 2011-12-28 | 지급 | (주) 마리나 | 140,000.000 | 684,255.000 | 020-460 | 19015509 | 13:39:47 |

[ 이하여백 ]

우리은행 마림시티지점   조작자 : 류재은   출력일자 : 2013-07-29 13:52

400-312.63

Taxpayer Provided

【 금융거래의 비밀보장 대상자료임 】

* 계좌번호 : 6699[종별:00]
* 대상기간 : 2009-01-01 ~ 2011-12-31
* 계 좌 명 :

▲ 예금거래명세표 ▼

* 고객명 : KIMLAURAHIJAJ
* 주민(사업자)번호 : 0176
* 계좌번호 : 518

* 조회구분 :
* 조회자계좌번호 : 025780 : 518
* 조회일시 : 2013-07-29 11:50:58

| 거래일자 | 거래내용 | 찾으신금액 | 의뢰인명 | 맡기신금액 | 수표/어음 번호(매수) | 잔액 | 거래점 | 취급자 | 비고 | 연동계좌 | 거래시간 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | APT | 557,660 | 우리 KIM HI | | 103 - 1w931 | 4,102,373 | | 518 | | | 02:03:08 | 080 | |
| 2009-03-02 | APT | 536,780 | | 109 -190.3 | 3,555,593 | | 518 | | | 02:31:44 | 080 | |
| 2009-03-16 | C.C | | 수신이자 | 989 | 3,596,522 | | 518 | | | 04:42:46 | 020 | 1,099 |
| 2009-09-31 | APT | 376,340 | | 109 -1903 | 3,190,382 | | 518 | | | 04:54:10 | 080 | |
| 2009-04-30 | APT | 503,300 | | 103 -1903 | 2,637,282 | | 518 | | | 04:20:08 | 080 | |
| 2009-05-11 | 자동출 | 698,710 | 우리 KIM HI | | 100 -1903 | 7,627,082 | | 025-7410 | | | 13:19:19 | 090 | |
| 2009-06-01 | APT | 7,047,552 | 103 -1903 | | 7,047,552 | | 518 | 185 | | | 03:22:54 | 090 | |
| 2009-06-03 | MTSKSS | 3,104,130 | 입금 | 1,689,561 | 8,717,113 | | 518 | | | 12:51:39 | 020 | |
| 2009-06-03 | MTSKSS | 3,021,930 | 입금 | 3,021,930 | 11,739,081 | | 518 | 105 | | | 12:52:32 | 020 | |
| 2009-04-04 | MTSKSS | 예치금 | 758,000 | 12,497,728 | | 518 | 112 | | | 10:43:17 | 010 | |
| 2009-06-15 | C.C | 수신이자 | 1,175 | 12,498,901 | | 518 | | | | 01:47:08 | 070 | 1,375 |
| 2009-06-30 | APT | 510,690 | | 103 -1903 | 11,882,901 | | 518 | | | 05:16:24 | 080 | |
| 2009-07-31 | APT | 595,690 | | 103 -1903 | 11,290,881 | | 518 | | | 04:09:30 | 080 | |
| 2009-06-31 | C.C | 수신이자 | 2,452 | 10,895,273 | | 518 | | | | 04:08:18 | 020 | 2,382 |
| 2009-09-30 | APT | 508,290 | | 109 -1903 | 10,190,983 | | 518 | | | 04:18:42 | 080 | |
| 2009-11-02 | APT | 593,980 | | 100-1903 | 9,597,033 | | 518 | | | 03:37:09 | 080 | |
| 2009-11-30 | APT | 613,450 | | 103 -1903 | 8,983,583 | | 518 | | | 04:37:48 | 080 | 2,471 |
| 2009-12-14 | C.C | 수신이자 | 2,101 | 8,985,664 | | 518 | | | | 21:52:38 | 020 | |
| 2009-12-31 | APT | 611,340 | | 103 -1903 | 8,374,454 | | 518 | | | 03:53:31 | 080 | |
| 2010-02-01 | APT | 585,600 | | 103 -1903 | 7,788,654 | | 518 | | | 03:09:02 | 080 | |
| 2010-02-10 | C.C | 수신이자 | 35,430 | 7,824,204 | | 017 | | | | 10:42:06 | 020 | |
| 2010-03-02 | APT | 478,730 | | 103 -1903 | 7,345,554 | | 518 | | | 04:24:44 | 080 | |
| 2010-03-15 | C.C | 수신이자 | 1,735 | 7,347,289 | | 518 | | | | 08:00:50 | 020 | 2,035 |
| 2010-05-31 | APT | 404,310 | 우리 KIM HI | | 100 -1903 | 6,942,979 | | 518 | | | 03:40:28 | 080 | |
| 2010-04-12 | 자동출 | | 우리 KIM HI | 5,000,000 | 11,942,979 | | 025-4600 | | | | 12:24:24 | 020 | |
| 2010-04-30 | APT | 500,190 | | 109 -1903 | 11,422,968 | | 518 | | | 03:36:53 | 080 | |
| 2010-05-31 | APT | 725,270 | | 109 -1931 | 10,697,559 | | 518 | | | 02:31:07 | 080 | |
| 2010-06-30 | C.C | 수신이자 | 2,138 | 10,699,698 | | 518 | | | | 04:51:39 | 020 | 2,519 |
| 2010-06-30 | APT | 664,880 | | 103 -1903 | 10,065,028 | | 518 | | | 03:20:54 | 080 | |
| 2010-08-02 | APT | 710,310 | | 103 -1903 | 9,324,698 | | 518 | | | 03:30:25 | 080 | |
| 2010-08-31 | C.C | 663,850 | | 103 -1903 | 8,860,738 | | 518 | | | 04:37:31 | 080 | |
| 2010-08-31 | C.C | 수신이자 | 2,064 | 8,832,802 | | 518 | | | | 05:13:44 | 020 | 2,424 |
| 2010-08-30 | APT | 627,860 | | 103 -1903 | 8,205,042 | | 518 | | | 03:54:55 | 080 | |
| 2010-11-01 | APT | 786,300 | | 103 -1903 | 7,218,942 | | 518 | | | 06:27:08 | 080 | |
| 2010-11-23 | C.C | 10,000 | 타발에치금 | | 2,206,942 | | 518 | | 003-5752000000 | 03:44:56 | 080 | |
| 2010-11-30 | APT | 631,100 | | 103 -1903 | 6,577,842 | | 518 | | | 04:44:08 | 080 | 1,811 |
| 2010-12-13 | C.C | 수신이자 | 1,631 | 6,629,473 | | 518 | | | | 03:46:03 | 020 | |
| 2010-12-31 | APT | 705,380 | | 103 -1903 | 5,413,853 | | 518 | | | 02:51:13 | 080 | |
| 2011-01-28 | APT | 627,470 | | 103 -1903 | 4,786,693 | | 518 | | | 02:26:34 | 080 | |
| 2011-09-14 | C.C | 수신이자 | 1,223 | 4,787,906 | | 518 | | | | 04:05:10 | 020 | 1,433 |
| 2011-03-31 | APT | 400,070 | | 103 -1903 | 4,387,836 | | 518 | | | 03:51:11 | 080 | |
| 2011-05-02 | APT | 510,190 | | 103 -1903 | 3,877,646 | | 518 | | | 08:04:36 | 080 | |
| 2011-05-31 | APT | 734,240 | | 103 -1903 | 3,143,406 | | 518 | | | 03:49:57 | 080 | |

1/2

400-11-113

Taxpayer Provided

[ 금융거래의 비밀보장 대상자료임 ]

◆ 계좌번호 : ████████[66999[경필:00]
◆ 대상기간 : 2009-01-01 ~ 2011-12-31
◆ 과 목 명 : 저 축 예 금

▲ 예금거래명세표

◆ 고객명 : K I M L A U R A H   J A J
◆ 주민(사업자)번호 : 　　　176
◆ 관리점 : 518

◆ 조회부점 : 518
◆ 조회자 방번 : 025780
◆ 조회일시 : 2013-07-20 11:50:59

| 거래일 | 거래내용 | 지급금액 | 입금금액 | 잔액 | 수표/증서<br>번호(코드) | 타점금액 | 거래점 | 담당<br>번호 | 연월번호 | 거래시간 | 구분<br>코드 | 교체이자 | 증빙미체 | 현금미체<br>비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-13 | C.C | 금46,010 | 877 | 3,144,283 | | | 518 | | | 04:37:12 | 020 | 1,027 | | |
| 2011-06-30 | APT | 764,520 | 103 -1903 | 2,398,713 | | | 518 | | | 03:30:38 | 080 | | | |
| 2011-08-01 | APT | 721,130 | 103 -1903 | 1,658,583 | | | 518 | | | 03:41:54 | 080 | | | |
| 2011-08-29 | 타행출 K I M L A U R A | 3,000,010 | | 4,658,593 | | | 000-4600 | | | 19:23:13 | 020 | | | |
| 2011-05-31 | APT | 925,450 | 103 -1903 | 3,743,133 | | | 518 | | | 03:33:33 | 080 | | | |
| 2011-09-14 | C.C | 금46,013 | 585 | 3,743,696 | | | 518 | | | 04:36:44 | 020 | | 653 | |
| 2011-09-30 | APT | 732,890 | 103 -1903 | 3,010,846 | | | 518 | | | 04:12:33 | 080 | | | |
| 2011-10-31 | APT | 871,840 | 103 -1903 | 2,139,206 | | | 518 | | | 02:05:42 | 080 | | | |
| 2011-11-30 | APT | 742,070 | 103 -1903 | 1,397,136 | | | 518 | | | 03:25:42 | 080 | | | |
| 2011-12-12 | C.C | 금46,010 | 591 | 1,397,697 | | | 518 | | | 03:37:53 | 020 | | 64.1 | |

400-11 ████

Taxpayer Provided

▲ 금융소득(이자, 배당) 명세표 ▼

귀 속 년 도 : 2011
성　　　명 : KIM LAURAH IJAJ  KIM LAURA HIJA J
주　　　소 : 부산 해운대구 해운대센터로

◆ 조 회 부 경 : 518
◆ 주민등록(사업자번호 : ********)
◆ 1903호　(우동, 현대해상(서티아파트)

◆ 조직자형번 : 138398
◆ 조 회 시 간 : 2013-07-29　14:13:55

| 개좌번호<br>예금과목 | 과세구분<br>소득구분 | 소득발생<br>소 액 부 | 과세대상액<br>세 율 | 소득금액(원)세<br>과세구분상속드 | 주인세<br>소득종류코드 | 동인세<br>조세제감드 | 세금관계<br>생속류코드 | 소득지급일<br>생애이와언부 | 발생종일<br>발생말일 | 지급사상지<br>형 호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 51BD01•••••• | 종합과세 | 3,764 | 3,764 | 510 | 30 | 0 | 540 | 2011-12-12 | 2010-12-13 | 6185510631 |
| 개세야금 | 이자소득 | 0 | 14.0000 | | | | | 부 | 2011-12-11 | |
| | 종합과세 | 3,764 | 3,764 | 510 | 30 | 0 | 540 | 부 | | |
| | 소득총계 | 0 | 0.0000 | 0 | 0 | 0 | 0 | | | |
| | 종합과세 | 0 | 0 | | | | | 부 | | |
| | 제외합계 | 0 | 0.0000 | | | | | | | |
| | 종합과세 | 3,764 | 3,764 | 510 | 30 | 0 | 540 | 부 | | |
| | 이자합계 | 0 | 0.0000 | 0 | 0 | 0 | 0 | | | |
| | 종합과세 | 0 | 0 | | | | | 부 | | |
| | 배당합계 | 0 | 0.0000 | | | | | | | |

※ 주1) 조회내용이 이상이 있는 경우 반드시 거래 영업점에 확인 하시기 바랍니다.

2013년 07 월 29일

주식회사 한국스탠다드차타드은행

부산비비시티

LHK_3544



| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-25 | 입금 | 이자지급 | 13,607.990 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-04-25 | 입금 | 자동갱신 | 0.000 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-06-16 | 지급 | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:32:58 |
| 2011-06-16 | 입금 | 지급취소 | 9,144,218.750 | 9,144,218.750 | 020-460 | 29211311 | 15:36:03 |
| 2011-06-16 | 지급 | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:37:03 |

[ 이하여백 ]

*Rate: 0.000 925*
*$ 796.46*

우리은행 마린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 10:49:23   400-10,56



| 발급확인 | 예 금 거 래 실 적 증 명 서 | Taxpaye Provided |

예 금 주 : K I M   L A U R A   H I J A          주민(사업자)번호 :        176
계좌번호 :                 X302                 상 품 명     : 대외계정 - 외국인거주자
예금구분 :                      통 화 : USD     계좌상태     : 해약
적용이율 : 00.000              신 규 일 : 2011-04-13   만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌   번 호:                               관 리 점 : 마린시티 (지) [20~460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-13 | 입금 | | 18,876.460 | 18,876.460 | 020-460 | 29211311 | 15:06:15 |
| 2011-06-16 | 입금 | | 3,146,632.380 | 3,165,508.840 | 020-460 | 29211311 | 15:54:35 |
| 2011-06-19 | 입금 | 예금결산이자 | 12.580 | 3,165,521.420 | 020-460 | 80399999 | 10:05:02 |
| 2011-06-20 | 입금 | FTA4601000627 | 14,995.000 | 3,180,516.420 | 020-460 | 19211042 | 10:59:30 |
| 2011-06-22 | 지급 | | 1,000,000.000 | 2,180,516.420 | 020-460 | 19211042 | 13:50:03 |
| 2011-09-14 | 지급 | K I M   L A | 100,000.000 | 2,080,516.420 | 020-460 | 19211042 | 16:16:31 |
| 2011-09-14 | 지급 | K I M   L A | 900,000.000 | 1,180,516.420 | 020-460 | 19211042 | 16:18:08 |
| 2011-09-14 | 입금 | 입금계좌착오 | 100,000.000 | 1,280,516.420 | 020-460 | 19211042 | 16:26:35 |
| 2011-09-14 | 입금 | 입금계좌착모 | 900,000.000 | 2,180,516.420 | 020-460 | 19211042 | 16:27:27 |
| 2011-09-14 | 지급 | K I M   L A | 100,000.000 | 2,080,516.420 | 020-460 | 19211042 | 16:29:12 |
| 2011-09-14 | 지급 | K I M   L A | 900,000.000 | 1,180,516.420 | 020-460 | 19211042 | 16:30:28 |
| 2011-09-18 | 입금 | 예금결산이자 | 140.670 | 1,180,657.090 | 020-460 | 80399999 | 10:05:38 |
| 2011-12-18 | 입금 | 예금결산이자 | 75.750 | 1,180,732.840 | 020-460 | 80399999 | 09:51:37 |
| 2011-12-20 | 지급 | K I M   L A | 500,000.000 | 680,732.840 | 020-460 | 19211042 | 15:31:04 |

[ 이하여백 ]

*Rate: 0.000925*
*#1,899.23*

LHK 3546



예 금 거 래 실 적 증 명 서

| 발급확인 | | | Taxp Provided |

예 금 주 : URA HIJA    주민(사업자)번호 : 176
계좌번호 : 4813    상품명 : 외국인거주자
예금구분 :    통 화 : USD    계좌상태 : 해약
적용이율 : 00.000    신 규 일 : 2011-06-07    만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌   번 호 :    관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-06-07 | 입금 | | 0.000 | 0.000 | 020-460 | 29211311 | 10:37:44 |
| 2011-06-19 | 입금 | 예금결산이자 | 0.000 | 0.000 | 020-460 | 80399999 | 10:16:45 |
| 2011-09-16 | 입금 | 예금결산이자 | 0.000 | 0.000 | 020-460 | 80399999 | 10:18:31 |
| 2011-12-18 | 입금 | 예금결산이자 | 0.000 | 0.000 | 020-460 | 80399999 | 10:03:58 |
| | | [ 이하여백 ] | | | | | |

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 10:49:23    1/1

400-10,58

LHK 3547



| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : K I M   L A U R A   H I J A     주인(사·업자)번호: ▮▮▮▮0176
거좌번호 : ▮▮▮▮0758     상품명   : 외화정기예금 (자동갱신
예금구분 :     통   화 : USD     계좌상태   : 중도해약
적용이율 : 01. 153     신 규 일 : 2011-06-16     만 기 일 : 2012-04-16
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌   번 호:     관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적  요 | 거래금액 | 잔  액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-06-16 | 입금 | | 3,000,000.000 | 3,000,000.000 | 020-460 | 29211311 | 15:52:28 |
| 2011-11-16 | 입금 | 이자지급 | 6,985.340 | 3,006,985.340 | 020-460 | 80399999 | 10:33:55 |
| 2011-11-16 | 입금 | 자동갱신 | 0.000 | 3,006,985.340 | 020-460 | 80399999 | 10:33:55 |
| | | | [ 이하여백 ] | | | | |

*Rate: 0.000'925*
*#2,613*

우리은행 마린시티지점     조작자 : 류재은     출력일자 : 2013-07-29 10:49:23 ( 1/1 )

*400-10,59*



| 발급확인 | 예금거래 실적 증명서 | Taxpay Provided |

예 금 주 : K I M   L A U R A   H I J A          주인(사업자)번호: ████ 0176
계좌번호 : ████ 5806                          상품명    : 대외계정-외국인거주자
예금구분 :                    통   화 : USD     계좌상태   : 해약
적용이율 : 00.000            신 규 일 : 1899-05-31   만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌   번 호:                              관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-02-21 | 입금 | FTA4601000169 | 26,955,500 | 68,868,540 | 020-460 | 19211042 | 10:36:16 |
| 2011-03-20 | 입금 | 예금결산이자 | 6,360 | 68,874,900 | 020-460 | 80399999 | 10:42:45 |
| 2011-04-08 | 입금 |  | 50,000,000 | 118,874,900 | 020-460 | 19211042 | 16:04:01 |
| 2011-04-08 | 지급 |  | 100,000,000 | 18,874,900 | 020-460 | 19211042 | 16:10:48 |
| 2011-04-13 | 지급 | 해지 | 18,874,900 | 0.000 | 020-460 | 29211311 | 15:03:30 |
|  |  |  | [ 0하이01백 ] |  |  |  |  |

Rate : 0.000.925

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:48:02      400-10,60  (1/1)

LHK 3549

| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : K I M  L A U R A  H I J A
계좌번호 : ███████9368
신 규 일 : 2010-10-22
만 기 일 :
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ████████0176
상 품 명 : 프랭클린템플턴글로벌증권자E [
해 지 일 : 2012-02-23
관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 적요 | 거래금액 | 평가금액 기준가격 | 거래좌수 | 잔존좌수 |
|---|---|---|---|---|---|
| 20111020 | 재루자 | 0 | 515,894,512 1000.00 [ 이하이뼈 ] | 14,822,217 | 515,894,512 |

*Rate: 0.000925*
*$13,710.55*



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M  L U R A  HIJA   주민(사업자)번호 : ███████0176
계좌번호 : ██████681   상   품   명 :
신 규 일 : 2011-06-16   관리점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

Rate:
0.000.935

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-06-16 | 예금신규 | | 3,243,000,000 | 3,243,000,000 | 020-460 | 15:38:30 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 30,079 | 3,243,030,079 | 020-460 | 10:10:38 |
| 2011-06-24 | 대체지급 | 300,000,000 | | 2,943,030,079 | 020-460 | 17:01:30 |
| 2011-06-27 | 대체지급 | 500,000,000 | | 2,443,030,079 | 020-460 | 11:15:06 |
| 2011-07-01 | 대체지급 | 400,000,000 | (주) 지리산찬샘아 | 2,043,030,079 | 020-460 | 13:31:31 |
| 2011-07-18 | 대체지급 | 200,000,000 | 농협이소정 | 1,843,030,079 | 020-460 | 17:22:31 |
| 2011-07-19 | 현금지급 | 4,000,000 | G I F T카드발급 | 1,839,030,079 | 020-460 | 13:16:01 |
| 2011-07-19 | 대체지급 | 20,000,000 | G I F T카드발급 | 1,819,030,079 | 020-460 | 14:50:54 |
| 2011-07-19 | 대체지급 | 1,000,000,000 | 농협김은지송금 | 819,030,079 | 020-460 | 14:58:15 |
| 2011-07-26 | 대체지급 | 300,000,000 | (주) 지리산찬샘이 | 519,030,079 | 020-460 | 13:56:02 |
| 2011-09-08 | 대체지급 | 200,000,000 | (주) 지리산찬샘이 | 319,030,079 | 020-460 | 16:49:49 |
| 2011-09-14 | 이체 | K I M  L A U R A | 109,350,000 | 428,380,079 | 020-460 | 16:29:12 |
| 2011-09-14 | 이체 | K I M  L A U R A | 988,650,000 | 1,417,030,079 | 020-460 | 16:30:26 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 506,996 | 1,417,537,075 | 020-460 | 09:58:44 |
| 2011-12-08 | 대체지급 | 700,000,000 | (주) 지리산찬샘이 | 717,537,075 | 020-460 | 14:02:05 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 568,776 | 718,105,851 | 020-460 | 11:03:07 |
| 2011-12-20 | 대체지급 | 300,000,000 | (주) 지리산찬샘이 | 418,105,851 | 020-460 | 14:09:11 |
| 2011-12-20 | 이체 | K I M  L A U R A | 582,620,000 | 1,000,725,851 | 020-460 | 15:31:04 |
| 2011-12-29 | 대체지급 | 300,000,000 | 로라유통260 백만 | 700,725,851 | 020-460 | 15:11:13 |
| | | | [ 완찬엄빼 ] | | | |

우리은행 마린시티지   조작자 : 류재은   출력일자 : 2013-07-29 10:45:53   400-10,62

LHK 3551



예 금 거 래 실 적 증 명 서   T█ payer Provided

| 발급확인 | (인) |
|---|---|

예 금 주 : K I M █ AURA  H I J A
계좌번호 : █9534
세금우대 : 무
해 지 일 : 2012-12-12
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : █176
상 품 명 : M a g i c  7 적금
신 규 일 : 2011-07-01          적용금리 : 04.000
만 기 일 : 2014-07-01
관 리 점 : 마린시티 (자) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 1 | 예금신규 | 500,000 | 0 | 500,000 | 120140 | 020-460 | 14:54:31 |
| 2011-08-01 | 1 | 자동이체 | 500,000 | 0 | 1,000,000 | 121099 | 020-460 | 03:43:23 |
| 2011-09-01 | 1 | 자동이체 | 500,000 | 0 | 1,500,000 | 121099 | 020-460 | 03:31:04 |
| 2011-10-04 | 1 | 자동이체 | 500,000 | 0 | 2,000,000 | 121099 | 020-460 | 03:34:09 |
| 2011-11-01 | 1 | 자동이체 | 500,000 | 0 | 2,500,000 | 121099 | 020-460 | 03:33:57 |
| 2011-12-01 | 1 | 자동이체 | 500,000 | 0 | 3,000,000 | 121099 | 020-460 | 03:33:13 |

[ 이하여백 ]

우리은행 마린시티자점          조작자 : 류재은    출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10.63

LHK 3552



| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 1 | 현금해지 | 1.422.114 | 11,160 | | 0 | 127001 020-460 | 13:56:13 |
| | | | | [ 이하여백 ] | | | | |

우리은행 마린시티지점        조작자 : 류제은        출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10.64

LHK 3553

예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M    U R A   H I J A    주인(사업자)번호 : █████0176
계좌번호 : ███████97    상 품 명 : 키위 정기예금2차 (확정형)
세금우대 : 무    신 규 일 : 2010-11-25    적용금리 : 03.200
해 지 일 : 2011-04-27    만 기 일 : 2011-05-25
조회기간 : 2011-01-01 ~ 2011-12-31    관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 1 | 대체해지 | 1,180,455,877 | 2,406,190 <br> [ 이하여백 ] | 0 | 27001 | 020-460 | 11:20:36 |



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 | |

예 금 주 : K I M  L A U R A  H I J A          주민(사업자)번호 : ████0176
계좌번호 : ████8740                          상 품 명 : O－r a n g e 정기예금 (자동연
세금우대 : 무                                신 규 일 : 2005-11-01          적용금리 : 02.960
해 지 일 : 2011-05-03                        만 기 일 : 2011-11-01
조회기간 : 2011-01-01 ~ 2011-12-31           관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2011-05-03 | 1 | 대체해지 | 285,828,019 | 5,517,470 [ 이하여백 ] | 0 | 127001 | 020-460 | 16:45:50 |



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 | |

예 금 주 : KIM LAURA HIJA
계좌번호 : ▮▮▮1926
신 규 일 : 2011-12-26
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ▮▮▮ 176
상      품      명 : 저축예금
관리점 : 아린시티 (지) [20-480]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-26 | 예금신규 | | 50,000,000 | 50,000,000 | 020-460 | 15:27:53 |
| 2011-12-29 | 대체해지 | 50,000,701 해지 | | 0 | 020-460 | 15:02:09 |
| | | | [ 이하여백 ] | | | |

*Rate: 0.000925*

*#46,250.00*

우리은행 아린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 10:45:58 ( 1/1 )

*400-10.67*

LHK 3556

| 발급확인 | | 예 금 거 래 실 적 승 명 서 | | Tax ayer Provided | |
|---|---|---|---|---|---|

예 금 주 : ▉▉▉▉ URA  HIJA         주인(사업자)번호 : ▉▉▉ 176
기좌번호 : ▉▉▉▉ 7808            상  품  명 : ▉▉ MOA (개인)
신 규 일 : ▉▉▉▉               관리점 : 머린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2011-01-15 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 10:54:43 |
| 2011-02-19 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 10:27:28 |
| 2011-03-19 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 11:48:57 |
| 2011-04-16 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 11:05:08 |
| 2011-05-21 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 10:37:12 |
| 2011-06-18 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 11:08:15 |
| 2011-07-16 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 10:14:52 |
| 2011-08-20 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 10:42:29 |
| 2011-09-17 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 11:02:39 |
| 2011-10-15 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 11:41:00 |
| 2011-11-19 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 11:05:36 |
| 2011-12-17 | 예금결산 | 예금결산이자 | | 0 | 9,388 | 020-460 | 12:11:45 |

[ 이하여백 ]

Rate: 0.000935
$8.68

우리은행 마린시티지점▉▉▉▉       조작자 : 류재은       출력일자 : 2013-07-29 10:45:58 ( 1/1 )

400-10.68

LHK 3557

| 발급확인 |  |

예금거래 실적 증명서

# Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :       3570
신 규 일 : 2011-04-27
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 :      0176
상 품 명 : 저축예금
관리점 : 아린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-27 | 예금신규 | | 878,049,687 | 878,049,687 | 020-460 | 11:55:15 |
| 2011-04-27 | 예금이자 | 전환이자입금 | 0 | 878,049,687 | 020-460 | 14:24:04 |
| 2011-05-03 | 대체지급 | 819,689,451 | | 58,360,236 | 020-460 | 16:50:13 |
| 2011-05-11 | 대체지급 | 30,000,000 | | 28,360,236 | 020-460 | 13:48:23 |
| 2011-05-11 | 대체지급 | 3,000,000 | | 25,360,236 | 020-460 | 13:51:02 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 28,835 | 25,389,071 | 020-460 | 11:19:21 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 5,369 | 25,394,440 | 020-460 | 11:10:14 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 5,371 | 25,399,811 | 020-460 | 12:22:13 |
| 2011-12-29 | 대체해지 | 25,400,526 해지 | | 0 | 020-460 | 12:17:35 |

[ 이하여백 ]

Rate : 0.000,925
$22/13.88

우리은행 미린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:45:58 ( 1/1 )

LHK 3558



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M  L A U R A  H I J A
계좌번호 : ▊▊▊▊9166
신 규 일 : 2007-06-27
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ▊▊▊▊0176
상       품       명 : 저축이금
관리점 : 마린시티 (지)  [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 예금결산 | 예금결산이자 | 0 | 1,673 | 020-460 | 11:32:10 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 0 | 1,673 | 020-460 | 10:49:34 |
| 2011-07-01 | 현금해지 | 1,673 해지 | | 0 | 020-460 | 13:52:02 |

[ 이하여백 ]

Rate: 0.000935
#1.55

우리은행 마린시티지점       조작자 : 류재은       출력일자 : 2013-07-29 10:45:53  ( 1/1 )

400-10.70

LHK 3559

| 발급확인 |  |
|---|---|

예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

예 금 주 : K I M  LAURA  H I J A
계좌번호 : ███████0405
신 규 일 : 2005-11-01
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ███████ 176
상    품    명 : 저축예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2011-03-19 | 예금결산 | 예금결산이자 | 0 | 0 020-460 11:25:59 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 0 | 0 020-460 10:40:25 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 0 | 0 020-460 10:31:11 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 0 | 0 020-460 11:40:01 |

[ 이하여백 ]

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 10:45:58  ( 1/1 )

**400-10,71**

LHK 3560

| 발급확인 |            | 예 금 거 래  실 적  증 명 서 | Tax ayer Provided |

예 금 주 : K I M  L A U R A  H I J A      주민(사업자)번호 : ███ 176
계좌번호 : ████████0362              상    품    명 : 저축예금
신 규 일 :                            관리점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 진액 취급점 시 간 |

[ 이하어백 ]

400-10.72

LHK 3561



| 발급확인 |

예금거래 실적 증명서  **Taxpayer Provided**

예 금 주 : K I M   L A U R A   H I J A       주인(사업자)번호 : ▩▩▩0176
계좌번호 : ▩▩▩3441                   상  품  명 : 개인MMDA
신 규 일 : 1998-10-02                  관리점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-05 | C M S | 13,000 아래정수산업 | | 103,921,239 | 020-460 | 03:18:26 |
| 2011-01-15 | 예금결산 | 예금결산이자 | 63,571 | 103,984,810 | 020-460 | 10:42:18 |
| 2011-01-20 | C M S | 35,200 해운대 1 0 1 2 1 | | 103,949,610 | 020-460 | 03:16:59 |
| 2011-01-25 | 텔레뱅킹 | 163,050 센텀파크 1 단지아 | | 103,786,560 | 020-460 | 10:28:25 |
| 2011-01-26 | 가스요금 | 820 부산도시가스 | | 103,785,740 | 020-460 | 03:10:58 |
| 2011-01-31 | 가스요금 | 347,000 부산도시가스 | | 103,438,740 | 020-460 | 03:47:46 |
| 2011-01-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 105,638,740 | 020-460 | 09:11:03 |
| 2011-01-31 | 텔레뱅킹 | 500,000 국민정동근 | | 105,138,740 | 020-460 | 10:59:12 |
| 2011-01-31 | 현금지급 | (주) 마리나엔트프 | 8,960,460 | 114,099,200 | 020-460 | 11:04:37 |
| 2011-02-07 | C M S | 13,000 미래정수·산업 | | 114,086,200 | 020-460 | 03:38: 12 |
| 2011-02-08 | 현금지급 | 40,000 주정차위반 | | 114,046,200 | 020-460 | 14:33:22 |
| 2011-02-11 | 대체지급 | 2,436,500 | | 111,609,700 | 020-460 | 13:53:59 |
| 2011-02-19 | 예금결산 | 예금결산이자 | 88,318 | 111,698,018 | 020-460 | 10: 16: 12 |
| 2011-02-21 | C M S | 35,200 해운대 1 0 2 2 1 | | 111,662,818 | 020-460 | 03:46:28 |
| 2011-02-22 | 국고이체 | 수영세무서 (김세과 | 300,000 | 111,982,818 | 020-150 | 12:00:57 |
| 2011-02-22 | 텔레뱅킹 | 177,030 센텀파크 1 단지아 | | 111,785,788 | 020-460 | 17:22:58 |
| 2011-02-28 | 가스요금 | 62,000 부산도시가스 | | 111,723,788 | 020-460 | 03:49:01 |
| 2011-02-28 | 가스요금 | 820 부산도시가스 | | 111,722,968 | 020-460 | 03:49:01 |
| 2011-02-28 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 119,683,428 | 020-460 | 09:29:34 |
| 2011-02-28 | 텔레뱅킹 | 500,000 국민정동근 | | 119,183,428 | 020-460 | 09:31:34 |
| 2011-02-28 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 121,383,428 | 020-460 | 15: 11:04 |
| 2011-03-07 | C M S | 13,000 아래정수산업 | | 121,370,428 | 020-460 | 03:43:04 |
| 2011-03-07 | 대체지급 | 3,000,000 | | 118,370,428 | 020-460 | 11:21:14 |
| 2011-03-09 | 대체입금 | (주) 마리나엔트프 | 1,129,620 | 119,500,048 | 020-460 | 16:56:46 |
| 2011-03-14 | 국고이체 | 수영세무서 (정세과 | 810 | 119,500,858 | 020-150 | 12:01:30 |
| 2011-03-18 | 인터넷 | (주) 마리나엔터프 | 40,000 | 119,540,858 | 020-460 | 16: 13:40 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 76,201 | 119,617,059 | 020-460 | 10:55:21 |
| 2011-03-21 | C M S | 35,200 해운대 1 0 3 2 1 | | 119,581,859 | 020-460 | 03:47:45 |
| 2011-03-21 | 대체지급 | 3,000,000 | | 116,581,859 | 020-460 | 13:33: 13 |
| 2011-03-25 | 텔레뱅킹 | 170,820 센텀파크 1 단지아 | | 116,411,039 | 020-460 | 13:33:41 |
| 2011-03-28 | 가스요금 | 820 부산도시가스 | | 116,410,219 | 020-460 | 03:31:52 |
| 2011-03-29 | 대체지급 | 50,000,000 | | 66,410,219 | 020-460 | 16:22: 15 |
| 2011-03-30 | 현금지급 | 3,000,000 | | 63,410,219 | 020-460 | 11:59:48 |
| 2011-03-31 | 가스요금 | 85,050 부산도시가스 | | 63,325, 169 | 020-460 | 03:21:05 |
| 2011-03-31 | 텔레뱅킹 | 500,000 국민정동근 | | 62,825, 169 | 020-460 | 13: 11:27 |
| 2011-03-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 65,025,169 | 020-460 | 13:40:46 |
| 2011-03-31 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 72,985,629 | 020-460 | 13:46:06 |
| 2011-04-04 | 텔레뱅킹 | 2,000,000 강화자 | | 70,985,629 | 020 460 | 09: 13:44 |
| 2011-04-05 | C M S | 13,000 미래정수산업 | | 70,972,629 | 020-460 | 03: 14: 14 |
| 2011-04-05 | 텔레뱅킹 | 1,500,000 국민노현주 (탑팩) | | 69,472,629 | 020-460 | 15: 12:04 |
| 2011-04-06 | 대체지급 | 54,825,000 | | 14,647,629 | 020-460 | 16:03:46 |
| 2011-04-06 | 대체 지급 | 10,000 | | 14,637,629 | 020-460 | 16: 16:44 |
| 2011-04-06 | 텔레뱅킹 | 300,000 부산정영상 | | 14,337,629 | 020-460 | 17:32:30 |
| 2011-04-11 | 타행환 | 그린생태 | 240,000 | 14,577,629 | 007-705 | 14:22: 19 |
| 2011-04-13 | 대체지급 | 3,000,000 | | 11,577,629 | 020-460 | 15: 10:09 |
| 2011-04-16 | 예금결산 | 예금결산이자 | 41,125 | 11,618,754 | 020-460 | 10:51:25 |
| 2011-04-19 | 미체지급 | 3,000,000 | | 8,618,754 | 020-480 | 14:02:21 |
| 2011-04-20 | C M S | 35,200 해운대 1 0 4 2 1 | | 8,583,554 | 020-460 | 03: 14:43 |
| 2011-04-21 | 텔레뱅킹 | 20,000 (주) 마리나엔터 | | 8,563,554 | 020-460 | 15: 11:52 |

400-10.73

우리은행 마린시티지점       조작자 : 류재은    출력일자 : 2013-07-29 10:45:56 ( - 1/4 )

예 금 주 : K I M   L A U R A   H I J A 　　　　　계좌번호 : 1002-209-183441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 텔러뱅킹 | 1,137,500 | 강화자 | 7,426,054 | 020-460 | 14:04:33 |
| 2011-04-22 | 텔러뱅킹 | 1,962,500 | 국민노현주 (탑팩) | 5,463,554 | 020-460 | 18:00:21 |
| 2011-04-25 | 텔러뱅킹 | 40,000 | (주) 마리나엔터 | 5,423,554 | 020-460 | 13:47:12 |
| 2011-04-25 | 텔러뱅킹 | 157,770 | 센텀파크1 단지아 | 5,265,784 | 020-460 | 13:53:23 |
| 2011-04-26 | 가스요금 | 820 | 부산도시가스 | 5,264,964 | 020-460 | 03:07:53 |
| 2011-04-26 | 텔러뱅킹 | 56,000 | 농협미가식품영농조 | 5,208,964 | 020-460 | 14:31:22 |
| 2011-04-29 | 대체입금 | 아리나엔터프라이즈 | 7,982,840 | 13,191,804 | 020-460 | 14:03:45 |
| 2011-04-29 | 현금지급 | 100,000 | 제일선재축산 | 13,091,804 | 020-460 | 14:11:02 |
| 2011-04-29 | 대체지급 | 500,000 | 국민정동근 | 12,591,804 | 020-460 | 14:20:22 |
| 2011-04-29 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 14,791,804 | 020-460 | 15:55:43 |
| 2011-05-02 | 가스요금 | 147,980 | 부산도시가스 | 14,643,824 | 020-460 | 03:40:03 |
| 2011-05-02 | 대체지급 | 748,000 | 국민장석일 | 13,895,824 | 020-460 | 14:36:52 |
| 2011-05-04 | 텔러뱅킹 | 2,000,000 | 국민오이숙 | 11,895,824 | 020-460 | 20:42:16 |
| 2011-05-06 | C M S | 13,000 | 미래정수산업 | 11,882,824 | 020-460 | 03:31:13 |
| 2011-05-09 | 텔러뱅킹 | 140,000 | 국민장석일 | 11,742,824 | 020-460 | 09:05:25 |
| 2011-05-12 | 대체지급 | 269,000 | 국민장석일 | 11,473,824 | 020-460 | 10:19:14 |
| 2011-05-19 | 현금지급 | 1,000,000 | | 10,473,824 | 020-460 | 13:34:58 |
| 2011-05-20 | C M S | 35,200 | 해운대1 0 5 2 1 | 10,438,624 | 020-460 | 03:17:59 |
| 2011-05-21 | 예금결산 | 예금결산이자 | 2,415 | 10,441,039 | 020-460 | 10:21:27 |
| 2011-05-25 | 텔러뱅킹 | 160,050 | 센텀파크1 단지아 | 10,280,989 | 020-460 | 11:04:20 |
| 2011-05-25 | 대체입금 | 1005501830232 | 184,007,146 | 194,288,135 | 020-460 | 13:59:18 |
| 2011-05 25 | 대체지급 | 36,009,500 | | 158,278,635 | 020-460 | 14:15:00 |
| 2011-05-26 | 현금지급 | 1,000,000 | | 157,278,635 | 020-460 | 14:15:36 |
| 2011-05-26 | 가스요금 | 820 | 부산도시가스 | 157,277,815 | 020-460 | 03:09:27 |
| 2011-05-27 | 대체지급 | 3,000,000 | | 154,277,815 | 020-460 | 16:13:36 |
| 2011-05-30 | 텔러뱅킹 | 327,000 | 국민장석일 | 153,950,815 | 020-460 | 08:56:18 |
| 2011-05-31 | 가스요금 | 76,000 | 부산도시가스 | 153,874,815 | 020-460 | 03:23:18 |
| 2011-05-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 156,074,815 | 020-460 | 08:49:31 |
| 2011-05-31 | 현금입금 | (주) 마리나엔터프 | 8,062,950 | 164,137,765 | 020-460 | 13:16:34 |
| 2011-05-31 | 텔러뱅킹 | 500,000 | 국민정동근 | 163,637,765 | 020-460 | 14:06:49 |
| 2011-06-03 | 텔러뱅킹 | 110,000 | 부산이호종 | 163,527,765 | 020-460 | 14:54:46 |
| 2011-06-07 | C M S | 13,000 | 미래정수산업 | 163,514,765 | 020-460 | 03:34:24 |
| 2011-06-07 | 이체 | (주) 인하유앤월대 | 500,000 | 164,014,765 | 084-317 | 16:18:03 |
| 2011-06-08 | 대차지급 | 3,000,000 | | 161,014,765 | 020-460 | 10:38:07 |
| 2011-06-15 | 대체지급 | 100,000,000 | 농협김은지 | 61,014,765 | 020-460 | 17:17:59 |
| 2011-06-15 | 대체지급 | 3,000,000 | 자기앞 3 0 장인출 | 58,014,765 | 020-460 | 17:31:19 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 82,381 | 58,097,146 | 020-460 | 10:11:53 |
| 2011-06-20 | 통신요금 | 35,200 | 해운대방송 06 월 | 58,061,946 | 020-460 | 03:35:55 |
| 2011-06-22 | 텔러뱅킹 | 300,000 | 부산이송택 | 57,761,946 | 020-460 | 17:07:48 |
| 2011-06-23 | 텔러뱅킹 | 165,590 | 센텀파크 1 단지아 | 57,596,356 | 020-460 | 11:17:47 |
| 2011-06-27 | 가스요금 | 820 | 부산도시가스 | 57,595,536 | 020-460 | 04:02:15 |
| 2011-06-30 | 가스요금 | 32,400 | 부산도시가스 | 57,563,136 | 020-460 | 03:43:09 |
| 2011-06-30 | 인터넷 | (주) 마리나앤터프 | 3,300,000 | 60,863,136 | 020-460 | 08:51:12 |
| 2011-06-30 | 텔러뱅킹 | 500,000 | 국민정동근 | 60,363,136 | 020-460 | 09:52:07 |
| 2011-06-30 | 현금입금 | (주) 마리나엔터프 | 8,062,950 | 68,426,086 | 020-460 | 09:54:15 |
| 2011-07-01 | 현금지급 | 500,000 | 직금신규 | 67,926,086 | 020-460 | 14:57:02 |
| 2011-07-01 | C M S | 13,000 | 미래정수산업 | 67,913,086 | 020-460 | 03:32:51 |
| 2011-07-11 | 대체지급 | 3,000,000 | 수표 | 64,913,086 | 020-460 | 16:12:15 |
| 2011-07-12 | 텔러뱅킹 | 100,000 | 국민장석일 | 64,813,086 | 020-460 | 13:02:20 |
| 2011-07-16 | 예금결산 | 예금결산이자 | 40,926 | 64,854,012 | 020-460 | 10:00:57 |
| 2011-07-18 | 텔러뱅킹 | 105,000 | 국민이재혁 | 64,749,012 | 020-460 | 09:13:21 |
| 2011-07-18 | 텔러뱅킹 | 1,525,000 | 제일임정식동양칼리 | 63,224,012 | 020-460 | 09:17:06 |
| 2011-07-19 | 대체지급 | 3,000,000 | 자기앞 3 0 장 | 60,224,012 | 020-460 | 15:30:20 |
| 2011-07-25 | 텔러뱅킹 | 155,820 | 센텀파크 1 단지아 | 60,068,192 | 020-460 | 07:50:44 |
| 2011-07-25 | 현금지급 | 3,740,340 | 세금 | 56,327,852 | 020-460 | 10:34:20 |

Rate:
0.0008 71
#59,599.12

400-10.74

우리은행 마린시티지점　　　조작자 : 류지은　　출력일자 : 2013-07-29 10:45:58 ( 2/4 )

LHK 3563