LAURA'S FRENCH BAKING COMPANY, INC.   ████0622                    3

**Supporting Statement of:**

Form 1120S p1-2/Returns

| Description | Amount |
|---|---|
| REBATE TO CUSTOMERS | 98,669. |
| SALES DISCOUNTS | 32,168. |
| RETURNS AND ALLOWANCES | 1,328. |
| Total | 132,165. |

**Supporting Statement of:**

Form 1120S p1-2/Line 8

| Description | Amount |
|---|---|
| CLERICAL | 93,227. |
| MARKETING | 58,426. |
| Total | 151,653. |

**Supporting Statement of:**

Form 1120S p1-2/Payroll Taxes

| Description | Amount |
|---|---|
| CLERICAL | 23,271. |
| MARKETING | 12,404. |
| Total | 35,675. |

**Supporting Statement of:**

Form 1125-A/Line 2

| Description | Amount |
|---|---|
| PURCHASE - RAW MATERIALS | 386,669. |
| PURCHASE - SUPPLIES (PACKAGING) | 86,345. |
| Total | 473,014. |

# Exhibit 201

Form **1120S**

**U.S. Income Tax Return for an S Corporation**

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0130

**2012**

Department of the Treasury
Internal Revenue Service

For calendar year 2012 or tax year beginning _____ , 2012, ending _____

| | | |
|---|---|---|
| **A** S election effective date 04/17/97 | **Name** LAURA'S FRENCH BAKING COMPANY, INC. | **D** Employer Identification number ████0622 |
| **B** Business activity code number (see instrs) 311800 | **TYPE OR PRINT** Number, street, and room or suite no. If a P O. box, see instructions. 6721 ALAMEDA STREET | **E** Date incorporated 04/17/97 |
| **C** Check if Schedule M-3 attached ☐ | City or town, state, and ZIP code LOS ANGELES          CA 90001 | **F** Total assets (see instructions) $ 431,095. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If 'Yes,' attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . ► 2

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **I N C O M E** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . | **1a** | 1,583,217. | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . . | **1b** | 20,881. | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . | | **1c** | 1,562,336. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . | | **2** | 1,070,756. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . | | **3** | 491,580. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . | | **4** | |
| | **5** Other income (loss) (see instrs — att statement) . . . . . **STMT** . | | **5** | 13,611. |
| | **6** Total income (loss). Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . ► | | **6** | 505,191. |
| **D E D U C T I O N S S E E I N S T R S** | **7** Compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . | | **8** | 120,342. |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | 880. |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 39,450. |
| | **13** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 4,185. |
| | **15** Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . | | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 500. |
| | **17** Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | 21,113. |
| | **19** Other deductions (attach statement) . . . . . . **STMT** . | | **19** | 363,787. |
| | **20** Total deductions. Add lines 7 through 19 . . . . . . . . . . . . . . . . . . . ► | | **20** | 550,257. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . . | | **21** | -45,066. |
| **T A X A N D P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture tax (see instructions) . . . . . | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . . . . . . . . | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . | | **22c** | |
| | **23a** 2012 estimated tax payments and 2011 overpayment credited to 2012 . . . . | **23a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . | **23b** | 0. | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . . . . | **23c** | | |
| | **d** Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23d** | 0. |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ► ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . . | | **25** | 0. |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . | | **26** | |
| | **27** Enter amount from line 26 Credited to 2013 estimated tax ► _____ | Refunded ► | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____   Date _____   ► V. PRESIDENT
Signature of officer                        Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

| | Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | MICHAEL K. KHIM | *M Khim* | 03/21/14 | | ████7069 |
| | Firm's name ► MICHAEL K. KHIM ACCOUNTANCY CORPORATION | | | Firm's EIN ► | ████7994 |
| | Firm's address ► 3250 WILSHIRE BLVD STE 1705 LOS ANGELES          CA 90010 | | | Phone no. (213) 736-6789 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.          SPSA0112  12/30/12          Form **1120S** (2012)

Form 1120S (2012)  LAURA'S FRENCH BAKING COMPANY, INC.  ■-■0622  Page 2

**Schedule B** Other Information (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ | | | |
| 2 | See the instructions and enter the: | | | |
| | **a** Business activity ► WHOLESALE _ _ _ _ _ _ _ **b** Product or service . . . ► BAKERY _ . _ | | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 4a | At the end of the tax year, did the corporation: Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below . . . . . . . . . . . | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . | | | X |
| | If 'Yes,' complete lines (i) and (ii) below. | | | |
| | (i) Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ | | | |
| | (ii) Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | | X |
| | If 'Yes,' complete lines (i) and (ii) below. | | | |
| | (i) Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ | | | |
| | (ii) Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . ► _ _ _ _ _ _ _ _ _ | | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . ► ☐ | | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 8 | If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . . . . ►$ _ _ _ _ _ _ _ _ _ | | | |
| 9 | Enter the accumulated earnings and profits of the corporation at the end of the tax year . . . . . . . . .$ _ _ _ _ _ _ _ _ _ | | | |
| 10 | Does the corporation satisfy both of the following conditions? | | | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . . . . . . . . . . . | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . . . . . . . . . . . | | | X |
| | If 'Yes,' the corporation is not required to complete Schedules L and M-1. | | | |
| 11 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If 'Yes,' enter the amount of principal reduction . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ | | | |
| 12 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes', see instructions . . . . . . | | | X |
| 13a | Did the corporation make any payments in 2012 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . | | | X |
| **b** | If 'Yes,' did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |

Form 1120S (2012)

USA - 020336

Form 1120S (2012)   LAURA'S FRENCH BAKING COMPANY, INC.   ▮▮▮0622   Page 3

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 21) | 1 | -45.066. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) | 3a | |
| | b Expenses from other rental activities (attach statement) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income | 4 | |
| | 5 Dividends:  a Ordinary dividends | 5a | |
| | b Qualified dividends | 5b | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) . . . . . . Type ► . . . | 10 | |
| Deductions | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Charitable contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures  (1) Type ►_ _ _ _ _ _ _ _ _ _  (2) Amount ► | 12c (2) | |
| | d Other deductions (see instructions) . . . Type ► | 12d | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d Other rental real estate credits (see instrs)  Type ► _ _ _ _ _ _ _ _ _ _ | 13d | |
| | e Other rental credits (see instrs)  Type ► _ _ _ _ _ _ _ _ _ _ | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) . . . . . . . Type ► | 13g | |
| Foreign Trans-actions | 14a Name of country or U.S. possession . . . . . . . ► _ _ _ _ _ _ _ _ _ _ | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other (attach statement) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other (attach statement) | 14k | |
| | Other information | | |
| | l Total foreign taxes (check one): ► ☐ Paid   ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit (attach statement) | 14m | |
| | n Other foreign tax information (attach statement) | | |
| Alterna-tive Mini-mum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | 15a | -154. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties — gross income | 15d | |
| | e Oil, gas, and geothermal properties — deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| Items Affec-ting Share-holder Basis | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 3,029. |
| | d Distributions (attach stmt if required) (see instrs) | 16d | |
| | e Repayment of loans from shareholders | 16e | |

BAA   SPSA0134  11/12/12   Form 1120S (2012)

USA - 020337

Form 1120S (2012)  LAURA'S FRENCH BAKING COMPANY, INC.  0622  Page **4**

**Schedule K** Shareholders' Pro Rata Share Items (continued)

| Other Infor-mation | 17a | Investment income | | | | 17a | |
| | b | Investment expenses | | | | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | | | | 17c | |
| | d | Other items and amounts (attach statement) | | | | | |

| Recon-ciliation | 18 | Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | | 18 | **-45,066.** |

**Schedule L**  Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 76,526. | | 86,964. |
| 2a Trade notes and accounts receivable | 88,577. | | 123,231. | |
| b Less allowance for bad debts | | 88,577. | | 123,231. |
| 3 Inventories | | 166,484. | | 85,125. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) Ln 6 St | | 170. | | 3,470. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 603,574. | | 603,574. | |
| b Less accumulated depreciation | 482,970. | 120,604. | 487,154. | 116,420. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach stmt) Ln 14 St | | 15,885. | | 15,885. |
| 15 Total assets | | 468,246. | | 431,095. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 64,495. | | 72,299. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) Ln 18 St | | 651,648. | | 655,172. |
| 19 Loans from shareholders | | 163,300. | | 162,916. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 100,000. | | 100,000. |
| 23 Additional paid-in capital | | 242,083. | | 242,083. |
| 24 Retained earnings | | -753,280. | | -801,375. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 468,246. | | 431,095. |

SPSA0134  11/12/12  Form 1120S (2012)

USA - 020338

Form 1120S (2012)  LAURA'S FRENCH BAKING COMPANY, INC.  ▮▮0622  Page 5

### Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −48,095. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | |
| a | Depreciation . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ | | a | Depreciation . . . . $ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment . $ _ _ _ _ _ 2,858 . | | | | |
| | _ _ * _ STMT _ _ _ _ _ _ _ _ _ _ _ _171, | 3,029. | 7 | Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . . . . . . . . . . . | −45,066. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 . . . | −45,066. |

### Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed. |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . | −689,326. | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 3 | Other additions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . . . . . . . . | 45,066. | | |
| 5 | Other reductions . . . . . . . . . . . . * . STMT . . . . . . . . . . . . . . . . . . | 3,029. | | |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | −737,421. | | |
| 7 | Distributions other than dividend distributions . . . . . . . . . . . . . . . . . . | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | −737,421. | | |

SPSA0134  11/12/12

Form 1120S (2012)

USA - 020339

**Form 1125-A**

(Rev December 2012)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► Attach to Form 1120, 1120-C, 1120-F, 1120-S, 1065, or 1065-B.
► Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.

OMB No. 1545-2225

| Name | Employer Identification number |
|---|---|
| LAURA'S FRENCH BAKING COMPANY, INC. | ▮0622 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 166,484. |
| 2 | Purchases | 2 | 435,038. |
| 3 | Cost of labor | 3 | 362,151. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) ....*..STMT | 5 | 192,208. |
| 6 | Total. Add lines 1 through 5 | 6 | 1,155,881. |
| 7 | Inventory at end of year | 7 | 85,125. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 1,070,756. |

9a Check all methods used for valuing closing inventory:

    (i) ☒ Cost

    (ii) ☐ Lower of cost or market

    (iii) ☐ Other (specify method used and attach explanation) ..... ► _____

b Check if there was a writedown of subnormal goods .................................................................. ► ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ► ☐

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ......................................................................................... | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? ........ ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................................................................. ☐ Yes ☒ No

BAA For Paperwork Reduction Act Notice, see Instructions.

Form 1125-A (Rev 12-2012)

USA - 020340

| Schedule K-1 | **2012** |
|---|---|
| **(Form 1120S)** | |
| Department of the Treasury Internal Revenue Service | For calendar year 2012, or tax year beginning ___, 2012 ending ___ |

☐ Final K-1    ☐ Amended K-1

671112

OMB No. 1545-0130

## Shareholder's Share of Income, Deductions, Credits, etc ▸ See page 2 of form and separate instructions.

**Part I   Information About the Corporation**

**A** Corporation's employer identification number
██-██0622

**B** Corporation's name, address, city, state, and ZIP code

LAURA'S FRENCH BAKING COMPANY, INC.
6721 ALAMEDA STREET
LOS ANGELES, CA 90001

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**Part II   Information About the Shareholder**

**D** Shareholder's identifying number
████ 2875

**E** Shareholder's name, address, city, state, and ZIP code

STERLING J KIM

LOS ANGELES, CA ██

**F** Shareholder's percentage of stock ownership for tax year ..................... 10.00000 %

**Part III   Shareholder's Share of Current Year Income, Deductions. Credits. and Other Items**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | -4,507. | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Foreign transactions |
| **6** | Royalties | | |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | | |
| **10** | Other income (loss) | **15** | Alternative minimum tax (AMT) items |
| | | A | -15. |
| **11** | Section 179 deduction | **16** | Items affecting shareholder basis |
| | | C | 303. |
| **12** | Other deductions | | |
| | | **17** | Other information |

*See attached statement for additional information.

**F O R   I R S   U S E   O N L Y**

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.   IRS.gov/form1120s   Schedule K-1 (Form 1120S) 2012

SPSA0412  12/27/12

USA - 020341

**Schedule K-1**
(Form 1120S)
Department of the Treasury
Internal Revenue Service

**2012**

For calendar year 2012, or tax
year beginning _____ , 2012
ending _____

☐ Final K-1      ☐ Amended K-1      671112
OMB No. 1545-0130

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

**Shareholder's Share of Income, Deductions, Credits, etc** → See page 2 of form and separate instructions.

**Part I   Information About the Corporation**

**A** Corporation's employer identification number

■■■■■0622

**B** Corporation's name, address, city, state, and ZIP code

LAURA'S FRENCH BAKING COMPANY, INC.
6721 ALAMEDA STREET
LOS ANGELES, CA 90001

**C** IRS Center where corporation filed return

Ogden, UT  84201-0013

**Part II   Information About the Shareholder**

**D** Shareholder's identifying number

■■■■8486

**E** Shareholder's name, address, city, state, and ZIP code

LAURA HI JA KIM
■■■ ■■ ■■■ ■■■■■
LOS ANGELES, CA ■■■■■

**F** Shareholder's percentage of stock
ownership for tax year..................... 90.00000 %

| | |
|---|---|
| **1** Ordinary business income (loss) | **13** Credits |
| −40,559. | |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4** Interest income | |
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Foreign transactions |
| **6** Royalties | |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items |
| | A          −139. |
| **11** Section 179 deduction | **16** Items affecting shareholder basis |
| **12** Other deductions | C          2,726. |
| | **17** Other information |

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**   IRS.gov/form1120s   Schedule K-1 (Form 1120S) 2012

SPSA0412  12/27/12

USA - 020342

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)

OMB No. 1545-0172

**2012**

Department of the Treasury
Internal Revenue Service   (99)

► See separate instructions.   ► Attach to your tax return.

Attachment
Sequence No. **179**

Name(s) shown on return

LAURA'S FRENCH BAKING COMPANY, INC.

Identifying number

|0622

Business or activity to which this form relates

Form 1120S Line 21

## Part I   Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2011 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2013. Add lines 9 and 10, less line 12 ► | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 0. |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2012 | 17 | 4,185. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► | | |

### Section B — Assets Placed in Service During 2012 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2012 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | | S/L |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 0. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 4,185. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812 08/19/12   Form **4562** (2012)

USA - 020343

Form 4562 (2012)   LAURA'S FRENCH BAKING COMPANY INC.   ▓▓▓ 0622   Page 2

## Part V  Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A   Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24 a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No   24b If 'Yes,' is the evidence written? [X] Yes [ ] No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed<br>in service | (c)<br>Business/<br>investment use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | ▓▓▓ |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 30. Chevy Astro | 05/31/00 | 100.00 | 20,599. | 20,599. | 5.00 | 200 DB-HY | 0. | |
| 33. Hyundai | 10/31/00 | 100.00 | 13,942. | 13,942. | 5.00 | 200 DB-HY | 0. | |
| 48. Vehicle | 08/27/03 | 100.00 | 19,511. | 19,511. | 5.00 | 200 DB-HY | 0. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | ▓▓▓ |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 0. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a)<br>Vehicle 1 | (b)<br>Vehicle 2 | (c)<br>Vehicle 3 | (d)<br>Vehicle 4 | (e)<br>Vehicle 5 | (f)<br>Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

## Part VI  Amortization

| | (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2012 tax year (see instructions): | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2012 tax year | | | | 43 | |
| 44 | Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

FDIZ0612  08/19/12

Form 4562 (2012)

LAURA'S FRENCH BAKING COMPANY, INC.        0622                                    1

Form 1120S, Page 1, Line 5
**Other Income (Loss)**

| | |
|---|---:|
| TAXABLE INSURANCE PROCEEDS | 11.011. |
| OTHER INCOME | 2,600. |
| Total | 13,611. |

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 5,400. |
| AUTOMOBILE AND TRUCK EXPENSE | 32,527. |
| BANK CHARGES | 600. |
| COMPUTER SERVICES AND SUPPLIES | 912. |
| DUES AND SUBSCRIPTIONS | 180. |
| EQUIPMENT RENT | 2,081. |
| GIFTS | 4,261. |
| INSURANCE | 64,984. |
| LEGAL AND PROFESSIONAL | 1,700. |
| MEALS AND ENTERTAINMENT (50%) | 2,859. |
| MISCELLANEOUS | 79. |
| OFFICE EXPENSE | 2,987. |
| POSTAGE | 606. |
| TELEPHONE | 8,813. |
| TRAVEL | 22. |
| BROKER FEE | 190,068. |
| MARKETING EXPENSE | 27,521. |
| MEDICAL EXPENSE | 3,195. |
| PAYROLL PROCESSING FEE | 2,271. |
| SHOW EXPENSE | 12,721. |
| Total | 363,787. |

Other Current Assets:
**1120S, Schedule L, Line 6**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| EMPLOYEE ADVANCE | 170. | 3,470. |
| Total | 170. | 3,470. |

Other Assets:
**1120S, Schedule L, Line 14**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| SECURITY DEPOSITS | 15,885. | 15,885. |
| Total | 15,885. | 15,885. |

USA - 020345

LAURA'S FRENCH BAKING COMPANY, INC.   ▮▮0622                                    2

Other Current Liabilities:
**1120S, Schedule L, Line 18**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| PAYROLL TAXES PAYABLE | 446. | 446. |
| REBATE PAYABLE | 5,872. | 9,396. |
| RENT PAYABLE | 645,330. | 645,330. |
| Total | 651,648. | 655,172. |

Form 1120S, Page 5, Schedule M-1, Line 3
**Sch M-1, Line 3**

| | |
|---|---|
| FINES AND PENALTIES | 171. |
| Total | 171. |

Form 1120S, Page 5, Schedule M-2, Line 5
**Schedule M-2, Other Reductions**

| | |
|---|---|
| MEALS AND ENTERTAINMENT | 2,858. |
| FINES AND PENALTIES | 171. |
| Total | 3,029. |

Form 1125, Line 5
**Other Costs Statement**

| | |
|---|---|
| ALARM AND SECURITY | 1,284. |
| CLEANING & JANITORIAL SERVICE | 7,096. |
| DISPOSAL | 4,520. |
| EQUIPMENT RENTAL | 1,787. |
| INSPECTION EXPENSE | 3,492. |
| INSURANCE | 19,477. |
| LINENS AND LAUNDRY | 11,434. |
| PAYROLL TAXES | 37,018. |
| PEST CONTROL | 4,048. |
| REPAIRS AND MAINTENANCES | 27,289. |
| SUPPLIES | 4,856. |
| UTILITIES | 69,907. |
| Total | 192,208. |

LAURA'S FRENCH BAKING COMPANY, INC. ███0622                           3

**Supporting Statement of:**

Form 1120S p1-2/Returns

| Description | Amount |
|---|---|
| REBATE TO CUSTOMERS | 651. |
| SALES DISCOUNTS | 20,230. |
| Total | 20,881. |

**Supporting Statement of:**

Form 1120S p1-2/Line 8

| Description | Amount |
|---|---|
| CLERICAL | 79.250. |
| MARKETING | 41.092. |
| Total | 120,342. |

**Supporting Statement of:**

Form 1125-A/Line 2

| Description | Amount |
|---|---|
| PURCHASE – RAW MATERIALS | 341,223. |
| PURCHASE – SUPPLIES (PACKAGING) | 93,815. |
| Total | 435,038. |

# Exhibit 202

# TD F 90-22.1
(Rev. October 2008)
Department of the Treasury

Do not use previous editions of this form after December 31, 2008

## REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Tax Return

OMB No. 1545-2038

This Report is for Calendar Year Ended 12/31

**2 0 0 8**

Amended ☐

2009295284 33

## Part I    Filer Information

**2 Type of Filer**

a ☑ Individual    b ☐ Partnership    c ☑ Corporation    d ☐ Consolidated    e ☐ Fiduciary or Other—Enter type _____

| 3 U.S. Taxpayer Identification Number | 4 Foreign Identification (Complete only if item 3 is not applicable.) | 5 Individual's Date of Birth MM/DD/YYYY |
|---|---|---|
| ▮▮8486 | a Type: ☐ Passport    ☐ Other _____ | ▮▮1944 |
| If filer has no U.S. Identification Number complete Item 4. | b Number _____    c Country of Issue _____ | |

| 6 Last Name or Organization Name | 7 First Name | 8 Middle Initial |
|---|---|---|
| KIM | hija | |

Address (Number, Street, and Apt. or Suite No.) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 10 City | 11 State | 12 Zip/Postal Code | 13 Country |
|---|---|---|---|
| PUSAN | N/A | ▮▮▮ | KOREA  KS |

**14 Does the filer have a financial interest in 25 or more financial accounts?**

☐ Yes    If "Yes" enter total number of accounts _____
(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information.)

☑ No

## Part II    Information on Financial Account(s) Owned Separately

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| $71,570.56 | savings |

**17 Name of Financial Institution in which account is held**
Standard Chartered First Bank

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▮▮3917, ▮▮3928 | 1432 Woo 1 Dong, Hae un dae Gu, |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| PUSAN | | 612- 021 | KOREA  KN |

## Signature

| 44 Filer Signature | 45 Filer Title, if not reporting a personal account | 46 Date (MM/DD/YYYY) |
|---|---|---|
| | | 10/14/2009 |

File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations (31 CFR 103). No report is required if the aggregate value of the accounts did not exceed $10,000. **See Instructions For Definitions.**

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 USC 103.

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 103. The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 20 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D          Form **TD F 90-22.1** (Rev. 10-2008)

USA - 000186

**Part II** **Continued—Information on Financial Account(s) Owned Separately**

**Complete a Separate Block for Each Account Owned Separately**

Form TD F 90-22.1

Page Number **2** of **3**

This side can be copied as many times as necessary to provide information on all accounts.

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| **2 0 0 8** | ☑ Taxpayer Identification Number ☐ Foreign Identification Number Enter Identification number here: ▮▮▮8486 | KIM 200929528433 |

| 15 Maximum value of account during calendar year reported $3,713.19 | 16 Type of account a ☐ Bank b ☐ Securities c ☑ Other—Enter type below fund |
|---|---|

**17** Name of Financial Institution in which account is held
**Standard Chartered First Bank**

| 18 Account number or other designation ▮▮6699▮▮3627 | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held 1432 Woo 1 Dong, Hae un dae Gu, |
|---|---|
| 20 City PUSAN | 21 State, if known | 22 Zip/Postal Code, if known 612-021 | 23 Country KOREA KN |

| 15 Maximum value of account during calendar year reported $54,225.27 | 16 Type of account a ☐ Bank b ☐ Securities c ☑ Other—Enter type below fund |
|---|---|

**17** Name of Financial Institution in which account is held
**Standard Chartered First Bank**

| 18 Account number or other designation ▮2505▮0207▮0218 | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held 1432 Woo 1 Dong, Hae un dae Gu, |
|---|---|
| 20 City PUSAN | 21 State, if known | 22 Zip/Postal Code, if known 612-021 | 23 Country KOREA KN |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |

Form **TD F 90-22.1** (Rev. 10-2008)

USA - 000187

**Part V** — **Information on Financial Account(s) Where Corporate Filer is Filing a Consolidated Report**

Form **TD F 90-22.1**

Page Number **3** of **3**

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | Last Name or Organization Name |
|---|---|---|
| **2 0 0 8** | ☐ Taxpayer Identification Number  ☑ Foreign Identification Number  Enter identification number here: | **KIM**  *200929528433* |

F

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| **$793,247.88** | |

17 Name of Financial Institution in which account is held
**Woori Bank**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| **2033** | **1406 Woo Dong, Hae un dae Gu,** |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| **BUSAN** | | **612 - 020** | **KOREA** KN |

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| **Marina Enterprise Inc.** | **8486** |

38 Address (Number, Street, and Apt. or Suite No.)
**Leaders mark 2504**

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| **PUSAN** | **centum city** | - | **KOREA** KN |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| **$5,664.41** | |

17 Name of Financial Institution in which account is held
**Woori Bank**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| **6411** | **1406 Woo Dong, Hae un dae Gu,** |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| **Busan** | - | **612-020** | **Korea** KN |

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| **Marina Enterprise Inc.** | **8486** |

38 Address (Number, Street, and Apt. or Suite No)
**Leaders mark 2504**

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| **Busan** | **Centum city** | - | **Korea** KN |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| | |

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| | |

38 Address (Number, Street, and Apt. or Suite No)

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| | | | |

Form **TD F 90-22.1** (Rev. 10-2008)

USA - 000188

200929528433

Department of treasury

I'm resubmitting forms due to an
errors found after mailed.
Corrected where highlighted
in yellow. Please disgard
originals were send dated
Oct 14 - 09.
Sorry for an inconvenience
caused you.

Sincerely,
Hija Kim
Oct 15 - 09



USA - 000189

Exhibit 203

**Internal Revenue Service**
**300 North Los Angeles Street**
**Mail Stop 4503**
**Los Angeles, CA  90012**

**Date: November 20, 2012**

Laura H. Kim

Los Angeles, CA

**Department of the Treasury**

**Taxpayer Name:**                                    Laura H. Kim
**Taxpayer Identification Number:**         ▮▮-8486
**Tax Form:**                                             1040

**Tax Period(s):**

                                                                201012, 201112

**Person to Contact:**                              Kathleen Ledbetter
**Employee Identification Number:**        02-35252
**Telephone Number:**                            213-576-3363
**FAX Number:**                                      213-576-3651

Dear: Laura H. Kim:

Your federal tax return for the above noted period has been selected for examination.  The following appointment has been scheduled for you:

**Appointment Information**

**Location:**
**Internal Revenue Service**
**300 North Los Angeles Street**
**Conference Room D 3rd Floor**
**Los Angeles, Ca 90012**

**Date: December 18, 2012**

**Time:** 10:00 a.m.

**What is the Purpose of the Appointment?**

The purpose of our first meeting is to understand your business operations and policies and to begin the examination process.  We will discuss specific examination procedures, such as communication methods, response times and other general expectations.  Please have the items listed on the attached Form 4564, *Information Document Request*, available at our first appointment.

**Someone May Represent You**

You may have someone represent you during any part of this examination.  If you want someone to represent you, please provide me with the following at our first appointment:
  • A completed Form 2848, *Power of Attorney and Declaration of Representative*, or
  • Form 8821, *Tax Information Authorization*,
If you prefer, you may mail or fax the form to me prior to our first appointment.  You can get these forms from our office, from our web site at **www.irs.gov**, or by calling 1-800-829-3676.  If you decide that you wish to get representation after the examination has started, we will delay further examination activity until you can secure representation.



**Your Rights as a Taxpayer**

We encourage you to review the enclosed Publication 1, Your Rights as a Taxpayer, and Privacy Act Notice 609. This publication contains the Declaration of Taxpayer Rights as well as steps taken in the examination process. A video presentation, "Your Guide to an IRS Audit", is available at http://www.irsvideos.gov/audit. The video explains the examination process and will assist you in preparing for your audit.

Thank you for your cooperation.

Sincerely yours,

Kathleen Ledbetter
Revenue Agent

Enclosure:
Form 4564 Information Document Request
Publication 1
Notice 609

USA - 009325

# Exhibit 204

Page 1

1              UNITED STATES DISTRICT COURT

2              CENTRAL DISTRICT OF CALIFORNIA

3                   WESTERN DIVISION

4    _____

5    UNITED STATES OF AMERICA,

6           Plaintiff,

7       v.                              Case No.

8    LAURA KIM,                         2:21-cv-06746-

9           Defendant.                  FMO-KS

10   _____

11            VIDEOCONFERENCE DEPOSITION OF

12                   DUANE BINNS

13   DATE:          Thursday, August 11, 2022

14   TIME:          12:09 p.m. CDT/1:09 p.m. EDT

15   LOCATION:      Remote Proceeding

16                  Oak Park, IL

17   REPORTED BY:   Irene Gray, Notary Public

18   JOB NO.:       5336922 (Part 1)

19

20

21

22

Page 2

```
 1                A P P E A R A N C E S

 2   ON BEHALF OF PLAINTIFF UNITED STATES OF AMERICA:

 3        GAVIN L. GREENE, ESQUIRE (by videoconference)

 4        Assistant United States Attorney

 5        Federal Building, Suite 7211

 6        300 North Los Angeles Street

 7        Los Angeles, CA 90012

 8        gavin.greene@usdoj.gov

 9        (213) 894-4600

10

11   ON BEHALF OF DEFENDANT LAURA KIM:

12        CAROLINE CIRAOLO, ESQUIRE (by videoconference)

13        WILL GRECO, ESQUIRE (by videoconference)

14        DANIEL DAVIDSON, ESQUIRE (by videoconference)

15        Kostelanetz & Fink LLP

16        Seven World Trade Center

17        250 Greenwich Street

18        New York, NY 10007-2140

19        cciraolo@kflaw.com

20        wgreco@kflaw.com

21        ddavidson@kflaw.com

22
```

```
                                                    Page 3

 1             A P P E A R A N C E S  (Cont'd)

 2   ON BEHALF OF IRS:

 3        VLADISLAV ROZENZHAK, ESQUIRE (by videoconference)

 4        Office of Chief Counsel IRS

 5        24000 Avila Road, Suite 4404

 6        Laguna Niguel, CA 92677-3405

 7        vladislav.m.rozenzhak@irscounsel.treas.gov

 8

 9   ALSO PRESENT:

10        Mia Bailey, Kostelanetz & Fink LLP (by

11        videoconference)

12        Kennedy Mackey, Kostelanetz & Fink LLP (by

13        videoconference)

14        Mahima Chaudhary, Paralegal (by videoconference)

15

16

17

18

19

20

21

22
```

Page 4

1                           I N D E X

2      EXAMINATION:                                        PAGE

3           By Ms. Ciraolo                                 7

4

5                         E X H I B I T S

6      NO.              DESCRIPTION                         PAGE

7      Exhibit 82      E-mails Between Binns, Chernyak    53

8      Exhibit 108     Case Activity Record               85

9                      (Exhibits attached)

10

11

12

13

14

15

16

17

18

19

20

21

22

Page 5

1                   P R O C E E D I N G S

2                   THE REPORTER:  Good afternoon.  My name

3      is Irene Gray; I am the reporter assigned by Veritext

4      to take the record of this proceeding.  We are now on

5      the record at 13:09 Eastern Time.

6                   This is the deposition of Duane Binns

7      taken virtually in the matter of USA vs. Kim, on

8      Thursday, the 11th of August 2022.

9                   I am a notary authorized to take

10     acknowledgments and administer oaths in the

11     District of Columbia.  Parties agree that I will swear

12     in the witness remotely outside of his or her

13     presence.

14                   Additionally, absent an objection on

15     the record before the witness is sworn, all parties

16     and the witness understand and agree that any

17     certified transcript produced from the recording

18     virtually of this proceeding:

19                         - is intended for all uses permitted

20                           under applicable procedural and

21                           evidentiary rules and laws in the same

22                           manner as a deposition recorded by

Page 18

1   for e-mails?

2       A    I don't believe I did because I have a mass

3   of e-mails with Russell McGeehan.

4       Q    So is it correct to say that you only

5   produced e-mails with Russell McGeehan if they were

6   referenced on your case activity report?

7       A    I'm not sure.  I think that's probably true.

8       Q    With respect to Greg Butler, your manager;

9   correct?

10      A    Yes.

11      Q    With respect to Greg Butler, did you produce

12  any e-mails to, from, or copy, to Greg Butler in this

13  case, to Government's Counsel?

14      A    I believe I did, yes.

15      Q    And prior to producing the e-mails with

16  Greg Butler, did you review every e-mail in your

17  Outlook with Greg Butler?

18      A    No.  Because I have a mass of e-mail with

19  Greg Butler.

20      Q    So is it correct to say that if there was an

21  e-mail with Greg Butler that was not reflected on the

22  case activity report, that you did not produce that to

Page 79

1  meant to conceal foreign assets or income, can be

2  taken into account as possible factors indicating

3  willfulness.  So yeah, I probably would normally refer

4  to the 1040 file for that reason.

5      Q    So why did the rep have to insist, in this

6  case, that you review the income tax file?

7      A    Because the rep insisted that our

8  conclusions on the 1040 issues would impact our debate

9  on the FBAR issues, and so the rep insisted that we

10  cover the 1040 stuff first, before we get into a

11  debate on the FBAR.

12      Q    And I think you testified just now that you

13  would normally do that anyway; correct?

14      A    I would normally look at the 1040 file for

15  any evidence that the taxpayer was concealing income

16  or assets.

17      Q    Do you normally consult with anyone in

18  appeals with respect to your recommendation before you

19  send the first draft ACM to the taxpayer rep?

20      A    Well, no because I want to get the rep's

21  opinion.

22      Q    And while you're working with the

Page 80

1    representative and going back and forth in

2    communications, are you consulting with anyone in

3    appeals?

4         A    Normally not, no.  I'm gathering information

5    for the rep.

6         Q    Do you normally consult with anyone outside

7    of the IRS Office of Appeals before you make a

8    recommendation to your manager on how to resolve an

9    FBAR appeal?

10        A    No.

11        Q    What is the purpose of the ACM?

12        A    I use the ACM to try to summarize those

13   issues that I believe will be determinative of the

14   case in Court.

15        Q    And do you typically prepare an ACM in every

16   FBAR appeal?

17        A    Typically, yes.

18        Q    Have you ever resolved an FBAR penalty

19   appeal without preparing an ACM?

20        A    Not that I recall.

21        Q    And does the ACM typically discuss all of

22   the reasons why you are making a proposed

Page 145

1          Q.    When you were assigned the case file,

2      did you review the case activity record that was

3      in the file?

4          A.    Not that I recall.  No.

5          Q.    Did you discuss the statute of

6      limitations issue with Russell McGeehin?

7          A.    Not that I recall.

8          Q.    Are you familiar with the form 13381?

9          A.    13381?  Not off the top of my head.

10         Q.    Okay.  All right.  Was Russell McGeehin

11     the only FBAR coordinator on this case?

12         A.    Yeah.

13         Q.    Was he also an FBAR coordinator for

14     exam on this case?

15         A.    I can't imagine.

16         Q.    Okay.  Do you see the entry on May 24,

17     2019.  It's your first -- your second entry in

18     the case.

19         A.    May 24, '19?  Yeah.

20         Q.    Mm-hmm.  You refer to send welcome

21     letter to taxpayer copy rep?

Page 172

1          A.    No, the 1040 stuff we were working on

2     in the summer of 2019, and the rep, as I

3     understand it, was submitting evidence to me

4     concerning various 1040 issues, because we were

5     focusing on 1040 in the summer of 2019.  And I

6     made the changes if I recall correctly on the

7     basis of the information that the rep sent to

8     me.

9          Q.    Well, I'm referring to the ACM, dated

10    July 25th, Exhibit 117.  And on the third page

11    of that document, you state about halfway down:

12              "Taxpayer had opportunities to

13         disclose her foreign accounts and

14         foreign businesses through Ms. Kim's

15         annual tax preparation questionnaires,

16         which included questions about foreign

17         accounts and foreign income."

18              Do you see that?

19         A.    See what?  Is that --

20         Q.    Page 3.

21         A.    Is that page 3?

Page 208

1          with Detroit.  That's correct.

2              Q.    Okay.  So that's where it says "Fax

3          from Detroit.  It should be an "Email from

4          Detroit," correct?

5              A.    It should be an "email from Detroit."

6              Q.    Okay.  All right.

7              A.    Yeah.

8              Q.    And it looks like she sent that on

9          Friday and you reviewed it on Monday the 26th,

10         correct?

11             A.    Looks like it.

12             Q.    Okay.  All right.  So, yes, checking

13         for additional emails related to this case from

14         Detroit.  That would be another item.

15                   Okay.  At this point in August 20,

16         2019, were you aware that the accounts -- that

17         there were accounts that had been

18         double-counted?

19             A.    No determination had been made, like,

20         on that I was focusing on the 1040 stuff for the

21         rep?s request.

# Exhibit 205

Page 99

1                UNITED STATES DISTRICT COURT

2                CENTRAL DISTRICT OF CALIFORNIA

3                     WESTERN DIVISION

4      _____

5      UNITED STATES OF AMERICA

6               Plaintiff

7         v.                              No. 2:21-cv-

8      LAURA KIM                          06746-FMO-KS

9               Defendant

10     _____

11              VIDEOCONFERENCE DEPOSITION OF

12                    DUANE BINNS

13                     VOLUME II

14     DATE:          Monday, November 28, 2022

15     TIME:          11:03 a.m. CST/9:03 a.m. PST

16     LOCATION:      Remote Proceeding

17                    Oak Park, IL

18     OFFICIATED BY: Fabian Venegas, Notary Public

19     JOB NO.:       5562842

20

21

22

23

24

25

1              A P P E A R A N C E S

2      ON BEHALF OF PLAINTIFF UNITED STATES OF AMERICA:

3          GAVIN GREENE, ESQUIRE (by videoconference)

4          Assistant U.S. Attorney

5          300 North Los Angeles Street

6          Federal Building, Suite 7211

7          Los Angeles, CA 90012

8          gavin.greene@usdoj.gov

9

10     ON BEHALF OF DEFENDANT LAURA KIM:

11         CAROLINE CIRAOLO, ESQUIRE (by videoconference)

12         Kostelanetz & Fink LLP

13         Seven World Trade Center

14         250 Greenwich Street

15         New York, NY 10007

16         cciraolo@kflaw.com

17

18         LAVAR TAYLOR, ESQUIRE (by videoconference)

19         Lavar Taylor Law Office

20         3 Hutton Center Drive, Suite 500

21         Santa Ana, CA 92707

22         ltaylor@taylorlaw.com

23

24

25

Page 101

1              A P P E A R A N C E S (Cont'd)

2          JONATHAN AMITRANO, ESQUIRE (by videoconference)

3          Lavar Taylor Law Office

4          3 Hutton Center Drive, Suite 500

5          Santa Ana, CA 92707

6          jamitrano@taylorlaw.com

7

8      ALSO PRESENT:

9          Will Greco, Esquire, Kostelanetz & Fink

10          (by videoconference)

11          Daniel Davidson, Esquire, Kostelanetz & Fink

12          (by videoconference)

13          Nia Bailey, Paralegal, Kostelanetz & Fink

14          (by videoconference)

15          Mahima Chaudhary, Paralegal, Kostelanetz & Fink

16          (by videoconference)

17          Kelly Robin (by videoconference)

18

19

20

21

22

23

24

25

Page 102

```
 1                        I N D E X
 2    EXAMINATION:                                    PAGE
 3        By Ms. Ciraolo                              106
 4
 5                        E X H I B I T S
 6    NO.              DESCRIPTION                     PAGE
 7    Exhibit 85      Letter from Lavar Taylor to
 8                    Ella Chernyak, 4/23/2018        113
 9    Exhibit 108     Case Activity Record            167
10    Exhibit 116     Letter from Lavar Taylor to
11                    Duane Binns, 7/10/2019          111
12    Exhibit 144     Fax from Duane Binns to Jonathan
13                    Amitrano, 11/23/2020, regarding
14                    FBAR closing letter             145
15    Exhibit 149     Email exchange between Duane Binns,
16                    Gregory Butler, Russell McGeehan,
17                    and Denise Golden, 7/25/2019    118
18    Exhibit 151     Email exchange between Russell
19                    McGeehan, Duane Binns, and
20                    Gregory Butler, 8/13/2019       135
21    Exhibit 152     Email exchange between Russell
22                    McGeehan, Duane Binns, and
23                    Denise Golden, 5/6/2020         128
24
25
```

Page 103

```
 1                    E X H I B I T S (Cont'd)

 2      NO.             DESCRIPTION                        PAGE

 3      Exhibit 154     Email from Mr. Butler to Christian

 4                      Lenette with copy to Duane Binns,

 5                      5/20/2021                          124

 6       Exhibit 155    Email from Duane Binns to

 7                      Onisha Darnell, 8/13/2019         139)*

 8      Exhibit 155     Email from Duane Binns to

 9                      Onisha Darnell, 8/13/2019,

10                      with digital signature on 13449   141

11      Exhibit 156     Consent to Extend the Time to

12                      Assess Civil Penalties Provided by

13                      31 U.S.C. 5321 for FBAR Violations 110

14      Exhibit 157     Email exchange between Duane Binns,

15                      Gregory Butler, Russell McGeehan,

16                      and Denise Golden, 8/12/2019      123

17      Exhibit 159     Email from Duane Binns to

18                      Russell McGeehan, 5/18/2020       131

19

20                      (*Exhibit substituted.)

21

22              D O C U M E N T S   R E Q U E S T E D

23      NO.             DESCRIPTION                        PAGE

24      1               Re-created schedule               153

25      2               All emails with Ella Chernyak     154
```

Page 104

1                    P R O C E E D I N G S

2                    THE OFFICER:  Good morning, everyone.  My

3       name is Fabian Venegas; I am the officer assigned by

4       Veritext to take the record of this proceeding.  We are

5       now on the record at 9:03 a.m. Pacific.

6                    This is the deposition of Duane Binns

7       taken in the matter of United States of America vs.

8       Laura Kim on Monday, November 28, 2022, via remote,

9       while the witness is located in Oak Park, Illinois.

10                   I am a notary authorized to take

11      acknowledgments and administer oaths in California.

12      Parties agree that I will swear in the witness remotely.

13                   Additionally, absent an objection on the

14      record before the witness is sworn, all parties and the

15      witness understand and agree that any certified

16      transcript produced from the recording of this

17      proceeding:

18                        - is intended for all uses permitted

19                        under applicable procedural and

20                        evidentiary rules and laws in the same

21                        manner as a deposition recorded by

22                        stenographic means; and

23                        - shall constitute written stipulation

24                        of such.

25                   At this time will counsel please identify

Page 114

1    penalties in this case; correct?

2        A    We decided to proceed because the -- when the

3    case came to me, Exam had said that the extension was

4    good through the end of 2019, and so I was trying to get

5    an extension to go beyond 2019, and I understood the

6    rep's letter to argue against the validity of the

7    extension he was sending me.  And so that is why Appeals

8    decided to assess the penalty.

9        Q    Okay.  If we could turn to Exhibit 156, and we

10   go to page 1.  Do you recognize this email?

11       A    It looks like it is from me to the FBAR --

12   basically what we call Detroit where they assess the

13   penalties, I believe.

14       Q    Okay.  So in scrolling down, the first email

15   on this document on this page is from you to Onisha

16   Darnell who is the FBAR penalty coordinator in CTR

17   Operations in Detroit; correct?

18       A    It looks so.  Yeah.

19       Q    And the first email is dated August 13, 2019,

20   at 2:56 p.m. and you're asking her to please assess the

21   FBAR penalty and return the 13448; correct?

22       A    Yeah.

23       Q    Okay.  And we have another exhibit to show you

24   later, but you attached to this email on August 13, the

25   form 13449; correct?

Page 115

1        A    I believe so.  Yes.

2        Q    Okay.  And if we go up the page, we see that

3    Onisha Darnell wrote back and asked for the statute

4    extension for Laura Kim; correct?

5        A    Yes.

6        Q    And shortly after her request on August 20th,

7    you provided Laura Kim an extension; correct?

8        A    I believe so.  Yeah.

9        Q    Okay.  And if we go to the second page of this

10   exhibit, is this the consent that you provided to Onisha

11   Darnell?

12       A    I would assume so.

13       Q    Did you provide any other documents related to

14   the consent to extend to Onisha Darnell?

15       A    I don't believe so.

16       Q    Did you provide a copy of the April 23, 2018,

17   letter, which is Exhibit 85, to Onisha Darnell?

18       A    I doubt it.

19       Q    Did you provide a copy of the July 10, 2019,

20   letter to Onisha Darnell, which is Exhibit 116?

21       A    I doubt it.

22       Q    Okay.  Why do you doubt it?

23       A    I believe she asked for the most recent

24   extension that had been signed, and so I would probably

25   just send her the one that was at appeals and not the

Page 122

1    you sent to CTR Operations to Onisha Darnell, you sent

2    her the Consent to Extend that extended the statute of

3    limitations to December 31, 2020; correct?

4        A    Yes.  We -- Appeals felt that odds were quite

5    high that if litigated in court, probably the court

6    would uphold this extension, but even if I thought the

7    odds that that weren't true to be, let's say, 5

8    percent -- let's say the odds are 5 percent we think

9    maybe the court would not uphold it.  Why would I risk

10   my job over that kind of an issue?

11       Q    Did you have any concern that you were risking

12   your job by sending in a consent without the letter and

13   without sharing your concerns that you couldn't rely on

14   it?

15       A    Well, I felt in likelihood, as I said -- in

16   all likelihood, this form would be upheld by a court.  I

17   felt the odds were quite high, but it wasn't at 100

18   percent.

19       Q    Okay.  And you never expressed that to CTR

20   Operations; correct?  You simply told -- I'm sorry.  Let

21   me rephrase.

22            You never expressed that concern, regardless

23   of what level of concern, with CTR Operations; correct?

24       A    To my knowledge, I did not share it with

25   them -- with Detroit.  That's correct.

# Exhibit 206

Page 1

1                 UNITED STATES DISTRICT COURT

2                 CENTRAL DISTRICT OF CALIFORNIA

3                      WESTERN DIVISION

4     _____

5     UNITED STATES OF AMERICA,

6            Plaintiff,

7        v.                              Case No.

8     LAURA KIM,                         2:21-cv-06746-FMO-

9     KS

10           Defendant.

11    _____

12             VIDEOCONFERENCE DEPOSITION OF

13                   KATHY MITCHELL

14    DATE:          Thursday, August 4, 2022

15    TIME:          1:05 p.m.

16    LOCATION:      Remote Location

17                   Detroit, Michigan ███

18    REPORTED BY:   Timothy Guevara, Notary Public

19    JOB NO.:       5342952

20

21

22

```
                                                    Page 2

 1                    A P P E A R A N C E S

 2      ON BEHALF OF PLAINTIFF UNITED STATES OF AMERICA:

 3           GAVIN GREENE, ESQUIRE (by videoconference)

 4           Assistant US Attorney

 5           300 North Los Angeles Street

 6           Federal Building, Suite 7211

 7           Los Angeles, CA 90012

 8           gavin.greene@usdoj.gov

 9           (213) 894-4600

10

11      ON BEHALF OF THE IRS:

12           VLADISLAV ROZENZHAK, ESQUIRE (by videoconference)

13           Office of Chief Counsel IRS

14           24000 Avila Road, Suite 4404

15           Laguna Nigel, CA 92677

16           vladislav.m.rozenshak@irscounsel.treas.gov

17

18

19

20

21

22
```

Page 3

1                A P P E A R A N C E S  (Cont'd)

2      ON BEHALF OF DEFENDANT LAURA KIM:

3             WILLIAM GRECO, ESQUIRE  (by videoconference)

4             Kostelanetz and Fink, LLP

5             601 New Jersey Avenue NW, Suite 260

6             Washington, DC 20001

7             wgreco@kflaw.com

8             (917) 677-5013

9

10            CAROLINE CIRAOLO, ESQUIRE  (by videoconference)

11            Kostelanetz and Fink, LLP

12            Seven World Trade Center

13            250 Greenwich Street

14            New York, NY 10007-2140

15            cciraolo@kflaw.com

16            (212) 808-8100

17

18

19

20

21

22

Page 4

1              A P P E A R A N C E S (Cont'd)

2         DAN DAVIDSON, ESQUIRE (by videoconference)

3         Kostelanetz and Fink, LLP

4         601 New Jersey Avenue, NW, Suite 260

5         Washington, DC 20001

6         ddavidson@kflaw.com

7         (202) 875-8000

8

9         JONATHAN AMITRANO, ESQUIRE (by videoconference)

10        Law Offices of Lavar Taylor

11        3 Hutton Center Drive, Suite 500

12        Santa Ana, CA 92707

13        jamitrano@taylorlaw.com

14        (714) 546-0445

15

16

17

18

19

20

21

22

Page 5

1                    I N D E X

2    EXAMINATION:                                PAGE

3        By Mr. Greco                            10

4

5                  E X H I B I T S

6    NO.            DESCRIPTION                  PAGE

7    Exhibit 68    Designation                   59

8    Exhibit 69    120 Pages containing Letter 3709

9                  And Form 13449 with a letter on

10                 Page 102 and the amount of penalty

11                 On page 5                      64

12   Exhibit 70    Form 13448                     74

13   Exhibit 71    Demand Letter                  88

14   Exhibit 72    Certification for DOJ collection

15                 And assessment                 95

16   Exhibit 73    Memorandum to counsel for referral

17                 To DOJ for collection actions  105

18   Exhibit 75-1  Document regarding DOJ referrals 106

19              (Exhibits retained by counsel.)

20

21

22

Page 6

1                      P R O C E E D I N G S

2                      THE REPORTER:  Good Afternoon.  My name

3        is Timothy Guevara; I am the reporter assigned to take

4        the record of this proceeding.  We are now on the

5        record at 1:05 p.m.

6                      This is the deposition of Kathy

7        Mitchell taken in the matter of United States of

8        America versus Laura Kim Case Number 2:21-cv-06746-

9        FMO-KS on August 4, 2022, taken remotely via Teams.

10                     I am a notary authorized to take

11       acknowledgments and administer oaths in the District

12       of Columbia.  Parties agree that I will swear in the

13       witness remotely outside of her presence.

14                     Additionally, absent an objection on

15       the record before the witness is sworn, all parties

16       and the witness understand and agree that any

17       certified transcript produced from the recording

18       virtually of this proceeding:

19                         - is intended for all uses permitted

20                         under applicable procedural and

21                         evidentiary rules and laws in the same

22                         manner as a deposition recorded by

Page 35

```
 1     person that had a foreign bank account.
 2            Q     Do you remember how you heard about it?
 3            A     Reading.
 4            Q     Do you remember what sources you were
 5     reading?
 6            A     Probably looking at tax forms themselves.
 7            Q     As a department manager did any of your
 8     duties involve working with FBARs or taxpayers who
 9     were filling out FBARs?
10            A     No.
11            Q     What position did you hold after you were a
12     department manager?
13            A     Supervisory tax law specialist.
14            Q     And when did you hold that position?
15            A     From February of '18 to current.
16            Q     And what department are you located in now?
17            A     I'm in CTR Operations.
18            Q     And what does CTR stand for?
19            A     Currency Transaction Reporting.
20            Q     Who do you report to?
21            A     Leah Smith-Pope.
22            Q     Have you been reporting to Leah Smith-Pope
```

Page 70

1      Q     Do you remember if such a spreadsheet was

2    attached to this particular Form 13449?

3      A     I do not recall.

4      Q     Looking at foreign account two, I'll direct

5    your attention to foreign bank institution or agents

6    and foreign account numbers.  Those fields are both

7    blank.  Would it be unusual to see those fields blank

8    on a Form 13449?

9      A     It won't be the first time I've seen them

10   blank so, no, it wouldn't be unusual.

11     Q     What would you review if you found a form

12   with those fields blank?

13     A     The -- well, if they're blank and there's

14   nothing prior to -- in, like, an account number one,

15   then there's nothing to review.  I would -- it would

16   go back to the examiner.

17     Q     And I also want to direct your attention

18   over to the right where it says proposed penalty per

19   definition of penalty statutes.  What would you do if

20   none of the boxes in that field were checked?

21     A     If none were checked in any of the account

22   numbers, it would go back to the examiner for

1    clarification as to what penalty -- proposed penalty

2    is being assessed.

3        Q    When you send one of these forms back to the

4    examiner, what does the examiner do?

5        A    They send a revised document from my

6    recollection.

7        Q    Do you recall for this case whether the

8    examiner was contacted for clarification?

9        A    I do not recall.

10       Q    Would there be a record of any communication

11   like that?

12       A    It -- depending on what year, it should be.

13       Q    How would that communication have taken

14   place?

15       A    It could have been by e-mail, or it could

16   have been by telephone.

17       Q    If a revised Form 13449 were sent to CTR

18   Operations, how would it have been provided?

19       A    It -- that could have been by mail, or it

20   could have been by e-mail.

21       Q    Is there a record of phone calls between CTR

22   Operations and exam?

Page 72

1          A      No.

2          Q      And then I also want to direct your

3    attention to foreign account four where maximum

4    account -- value of account is blank.  What would you

5    do if you saw a blank value for a maximum value of

6    account?

7          A      It should have -- I would be contacting the

8    examiner to see -- to secure that information.

9          Q      Would anyone at CTR Operations ever revise

10   the 13449 themselves?

11         A      No.

12         Q      Do you consider it -- so looking at this

13   Form 13449, do you think that this form should have

14   been approved?

15         A      No.

16         Q      If the 13449 came from appeals instead of

17   exam, what would you do if you found a Form 13449 that

18   was incomplete?

19         A      Contact the appeals representative.

20         Q      To your knowledge, was the appeals

21   representative in the Laura Kim case ever contacted

22   about this Form 13449?

Page 74

```
 1        A    Depending on what the spreadsheet has on it,

 2   it could have both.  So it just depends on what's on

 3   the spreadsheet.

 4        Q    Okay.  I'm going to direct your attention to

 5   Exhibit 70 which is a Form 13448.  Do you recognize

 6   this document?

 7                  (Exhibit 70 was marked for

 8                   identification.)

 9        A    Yes.

10        Q    What is it?

11        A    It the assessment certification.

12        Q    And how do you know that's what it is?

13        A    How do I know?

14        Q    Yes.

15        A    Well, it's our 13448 which is generated from

16   our -- by our penalty database when an assessment is

17   entered into the system.

18        Q    Who prepared this Form 13448?

19        A    One of my penalty coordinators.

20        Q    Do you remember reviewing this form?

21        A    I don't remember reviewing, no.

22        Q    Do you believe that you did review this
```

```
 1    form?
 2         A    I did review it, but I just do not recall
 3    specifically that I reviewed it.
 4         Q    Who else would have reviewed this form?
 5         A    No one.
 6         Q    When you reviewed -- scratch that.  Would
 7    the word various under foreign account numbers have
 8    stood out to you as unusual?
 9         A    No.
10         Q    When you were reviewing this -- or excuse
11    me.  When you were reviewing a Form 13448 --
12                   MR. GREENE:  Sorry to interrupt.  Can
13    you clarify when you're talking about reviewing if you
14    mean before it was signed, after it was signed?  I'm
15    just not clear what you mean by reviewing.
16                   MR. GRECO:  Okay.
17    BY MR. GRECO:
18         Q    So when you're reviewing this document has
19    it already been signed?
20         A    No.
21         Q    And when you're reviewing it -- when you
22    were reviewing this document, would you have been
```

Page 82

1          Q     I'm sorry.  Go ahead.

2          A     No, I have never encountered that situation

3     where that -- there was a possibility for that.

4          Q     Have you ever signed a Form 13448?

5          A     No.

6          Q     When you are acting department manager, do

7     you review Forms 13448?

8          A     Yes.

9          Q     When you review a Form 13448 and give it to

10    someone other than Leah Smith-Pope to sign, what do

11    you give them?

12         A     When you say give it to someone other than

13    Leah Smith-Pope, which would be an actor in her

14    position or --

15         Q     So in this case, you reviewed this Form

16    13448; right?

17         A     Mm-hmm.

18         Q     And then you gave this form to Cesilee

19    Graves.  Is that correct?

20         A     Correct.

21         Q     What else did you give her?

22         A     She would have gotten the 13449 along with

Page 84

1    of someone else, that is how you would sign off on a

2    document.  And --

3         Q    I'm sorry.  Go ahead.

4         A    And because I, as the reviewer, I had to

5    take it to another manager for signature.

6         Q    Am I correct that in August 2019, Cesilee

7    Graves was frontline manager?  Am I remembering that

8    correctly?

9         A    Yes, she was serving as -- that was under

10   her detail, yes.

11        Q    Do you know if there was, like, was that the

12   official title, frontline manager?

13        A    Supervisory tax examiner.

14        Q    Do you know if that was her only title,

15   supervisory tax examiner?

16        A    Are you -- are you referring to at or around

17   August of 2019?

18        Q    Correct.

19        A    Yes.

20        Q    But supervisory tax examiner wasn't her

21   usual position.  Is that correct?

22        A    Right.  Her primary position was a lead tax

Page 85

1    examiner.

2        Q    And would supervisory tax examiner be above

3    a lead tax examiner?

4        A    Yes.

5        Q    Would there be a designation order

6    designating Cesilee Graves to fill the role of

7    supervisory tax examiner?

8        A    There is what we call a power action which

9    is a personnel action that would have been in place.

10       Q    What's a personnel action?

11       A    That is when you take another role or

12   position or, you know, duty and so they have to

13   process a personnel action.

14       Q    Is a personnel action a document?

15       A    It is a form.  It's a document.

16       Q    Aside from the week of August 20, 2019, to

17   August 26, 2019, were there instances where you asked

18   Cesilee Graves to sign a Form 13448?

19       A    I do not recall.

20       Q    Were there instances where you asked anyone

21   else who was in a supervisory tax examiner role to

22   sign a 13448?

Page 88

1    with the case, then we -- I'm sorry, not we.  The

2    penalty coordinator would determine that a demand

3    letter needs to be issued on the case.

4         Q    All right.  I'm going to show you Exhibit

5    71.  Is Exhibit 71 an example of a demand letter?

6                   (Exhibit 71 was marked for

7                   identification.)

8         A    Yes, it is.

9         Q    Do you recognize this particular demand

10   letter?

11        A    Not this one particularly.

12        Q    Who is O. Darnell?

13        A    That's Onisha Darnell.  She's one of my

14   penalty coordinators.

15        Q    Who would've prepared this demand letter?

16        A    Angie Berry would've -- Angela Berry

17   prepared it for her.  Angela Berry at that time was a

18   legal instrument examiner.

19        Q    Could you spell Angela Berry, please?

20        A    A-N-G -- I'm sorry.  A-N-E-G-L-A and Berry

21   B-E-R-R-Y.

22        Q    Okay.

Exhibit 207

| | |
|---|---|
| **From:** | Binns Duane |
| **To:** | Rozenzhak Vladislav M |
| **Subject:** | FW: Ki*** FBAR - Next Steps |
| **Date:** | Wednesday, August 17, 2022 11:30:48 AM |
| **Attachments:** | KimLauraLetter9-24-20.pdf |

---

**From:** Binns Duane
**Sent:** Friday, October 9, 2020 9:25 AM
**To:** McGeehan Russell W <Russell.W.McGeehan@irs.gov>
**Subject:** RE: Ki*** FBAR - Next Steps

I have not.

When I made an offer on the 1040 issues in August, Rep responded in Sept that Tp was in S. Korea, that Rep was not sure Tp fully understood the issues in a phone conversation, and that Rep did not want to respond to my offer until Tp returned to the US, which could take many months.

9-24-20:  I faxed Rep the attached letter, and a sent it again yesterday.  I have not heard anything back.

If you would like me to lay down a shorter deadline, just say so.

Duane Binns
630-926-6833

---

**From:** McGeehan Russell W <Russell.W.McGeehan@irs.gov>
**Sent:** Friday, October 09, 2020 9:10 AM
**To:** Binns Duane <Duane.Binns@irs.gov>
**Subject:** RE: Ki*** FBAR - Next Steps

Duane,

Re: Kim

Greetings.  Friendly follow up, have you heard from the TP regarding her acceptance of the tentative settlement?

Respectfully,

Russell McGeehan
IRS Appeals (International)
619.744.7153 (O)
855.528.0515 (F)

***Coordinator for the following Appeals Coordinated Issue: Report of Foreign Bank and Financial Accounts (FBAR) penalties (Form TD F 90-22.1 (obsolete)/FinCEN Form 114)

---

**From:** McGeehan Russell W <Russell.W.McGeehan@irs.gov>
**Sent:** Thursday, September 24, 2020 8:25 AM
**To:** Binns Duane <Duane.Binns@irs.gov>
**Subject:** Ki*** FBAR - Next Steps

Duane,

Re: Kim

Your recommendation to partially abate $800k of the penalty has been tentatively approved.  The next step is to determine if the TP would agree to that settlement.  Any recommendation we (Appeals) makes is subject to further review from IRS Counsel and the U.S. Department of Justice.  We need to determine if the TP would accept the settlement if approved by DoJ, then we will seek formal approval to offer the settlement.

When you discuss the status of the case with the rep you should mention that DoJ will probably make the partial abatement conditional on the TP full paying the remaining $3.3M FBAR liability immediately.  DoJ has a recent history of requiring payment to approved compromise of these penalties.

If the TP is not willing to verbally commit to the recommendation, then the case should be close unagreed with no abatement.

Attached is a revised version of the ACM – it is in a good final draft form and has two review comments.  Your discussion with the POA will resolve the one (as you should update the ACM with the settlement discussion) and you can temporarily ignore the comment re: summarizing the tax adjustments.  We will address that comment if the ACM will be forwarded to IRS Counsel/DoJ.

Please let me know if you have any questions.  Also, please let me know what transpires when you speak with the POA.

FYI, I'll keep my referral open and wait to give final R&C after it is determined how this case will be resolved.

Respectfully,

Russell McGeehan
IRS Appeals (International)
Specialized Examination Program and Referral Team 3
701 B Street, Ste 900
San Diego, CA 92101
619.744.7153 (O)

855.528.0515 (F)

***Coordinator for the following Appeals Coordinated Issue: Report of Foreign Bank and Financial Accounts (FBAR) penalties (Form TD F 90-22.1 (obsolete)/FinCEN Form 114)

**Internal Revenue Service**
Appeals Office
200 West Adams Street
Suite 600
Chicago, IL  60606

Date:  September 24, 2020

Jonathan Amitrano

3 Hutton Center Dr., Suite 500

Santa Ana, CA  92707

**Department of the Treasury**

**Person to Contact:**
 Duane D Binns
 Employee ID Number: ████ 6497
 Tel:  312-582-6820
 Fax:  855-790-2978
**Refer Reply to:**
 AP:SEPR:IL:CHI:DDB
**In Re:**
 FBAR & 1040-- Laura Kim
**Tax Period(s) Ended:**
 2009-2012

Dear Mr. Amitrano:

Thank you for your letter of Sept 8.

Update on the FBAR issue:  Appeals management has tentatively approved my recommendation to reduce the FBAR penalty from $4,056,439 to $3,256,439.

However, this offer can only be made if this is also approved by the Dept of Justice.

Appeals management sees no reason to present this to the DOJ unless 1) Taxpayer agrees that she will settle the FBAR issue for this amount, and 2) Taxpayer agrees that she will immediately pay this amount (i.e., the DOJ's approval will, in all likelihood, be conditional on Taxpayer paying this amount upfront to secure the agreement).

If Taxpayer is not willing to make these two commitments, Appeals will close the case unagreed, and you can take the full amount (i.e., with no abatement) to trial.

Please note:  The FBAR penalties were assessed on 8-20-19.

IRM 8.11.6.12 (1) & (2) state:

(1)  On post-assessed Appeals FBAR penalty cases over $100,000, Appeals will, . . . . provide a settlement proposal to DOJ no later than nine months prior to the date required to file a civil collection suit (i.e., the date upon which the collection statute expires).

(2) If there is less than nine months remaining to file a civil collection suit, no settlement proposal shall be sent to DOJ for collection. Rather, the case will be closed and Appeals will send the case file to IRS Counsel to refer to DOJ.

1

This means that Appeals cannot present a settlement proposal to DOJ after 11-20-20 (and, with competing priorities, Appeals management may find it difficult to act on the drop of a hat----so, it may not be wise to send me a decision on 11-19-20).

So, if Taxpayer is going to commit Yes to this FBAR settlement, Taxpayer would be wise to say so in the near future.

I await your response.


Sincerely,


*Duane Binns*

Duane D Binns
Appeals Officer-International
Specialist


2

Exhibit 208

Attachment EOI Provisions?

... OVER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

05/20/2016

504-10.2

LHK_371

# 예금거래내역 종합명세서

예금주: KIM LAURA MIJA
계좌번호: ....0405
신규일자: 2005.11.01
조회기간: 20090101 ~ 20141231

주민(사업자)번호: ....0176
액티비티(지) [20-460]



| 거래일자 | 적요 | 지급적요 | 입금적요 | 입금금액 | 전표 | 수표번호 | 거래시간 | 거래점 | 취급자정보 | 상대계좌예금주 | AD. | CP | 채널 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 12:04:13 | | | | | 80399999 | 무 | 0 |
| 2009-06-20 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 14:01:27 | | | | | 80399999 | 무 | 0 |
| 2009-09-19 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 12:32:41 | | | | | 80399999 | 무 | 0 |
| 2009-12-19 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:49:51 | | | | | 80399999 | 무 | 0 |
| 2010-03-20 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 12:33:39 | | | | | 80399999 | 무 | 0 |
| 2010-06-19 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:52:32 | | | | | 80399999 | 무 | 0 |
| 2010-09-18 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 12:43:18 | | | | | 80399999 | 무 | 0 |
| 2010-12-18 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 12:09:23 | | | | | 80399999 | 무 | 0 |
| 2011-06-18 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:25:59 | | | | | 80399999 | 무 | 0 |
| 2011-06-18 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 10:40:25 | | | | | 80399999 | 무 | 0 |
| 2011-09-17 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 10:31:11 | | | | | 80399999 | 무 | 0 |
| 2011-12-17 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:40:01 | | | | | 80399999 | 무 | 0 |
| 2012-03-17 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:24:49 | | | | | 80399999 | 무 | 0 |
| 2012-06-16 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 10:32:55 | | | | | 80399999 | 무 | 0 |
| 2012-09-15 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:35:33 | | | | | 80399999 | 무 | 0 |
| 2012-12-12 만기해지 | 예금결산이자 | | 0 | 0 | D 현금 | 020-460 | 15:27:06 | | | | 18211755 / 28310037 | | 무 | 0 |
| 2012-12-12 원가일 신규 | 발가예금결산 | | 0 | 0 | | 020-061 | 18:01:24 | | | | 17811589 / 44012367 | | 무 | 0 |
| 2012-12-15 예금결산 | 예금결산이자 | | 0 | 0 | | 020-061 | 11:34:25 | | | | | 80399999 | 무 | 0 |
| 2013-03-16 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 12:04:50 | | | | | 80399999 | 무 | 0 |
| 2013-06-15 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 10:28:51 | | | | | 80399999 | 무 | 0 |
| 2013-09-18 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 11:47:27 | | | | | 80399999 | 무 | 0 |
| 2013-10-10 출금 | 동양생명보험(주) | 통장 10-014 | 20,000,000 | 0 | | 020-004 | 15:39:52 | 7903722281300 | 동양생명보험(주) | | | 80999999 | 무 | 020 |
| 2013-10-10 F/B 출금 | 동양생명보험(주) | 통장 10-014 | 20,000,000 | 0 | | 020-061 | 17:09:34 | 1006100205821 | 동양생명보험(주) | | | 80399999 | 무 | 0 |
| 2013-11-11 신규 | 동양생명보험(주) | 통장 11-015 | 20,000,000 | 0 | | 020-004 | 09:31:10 | 1006100205821 | 동양생명보험(주) | | | 80399999 | 무 | G20 |
| 2013-11-11 F/B 출금 | 동양생명보험(주) | 통장 11-015 | 20,000,000 | 0 | | 020-061 | 17:08:52 | 1006100205821 | 동양생명보험(주) | | | 80399999 | 무 | 0 |
| 2013-12-10 신규 | 동양생명보험(주) | 통장 12-016 | 24,000,000 | 0 | | 020-004 | 09:25:35 | 7903722281300 | 동양생명보험(주) | | | 80999999 | 무 | 020 |
| 2013-12-10 F/B 출금 | 동양생명보험(주) | 통장 12-016 | 20,000,000 | 0 | | 020-061 | 17:08:29 | 1006100205821 | 동양생명보험(주) | | | 80399999 | 무 | 0 |
| 2013-12-21 예금결산 | 예금결산이자 | | 0 | 0 | | 020-460 | 09:34:56 | | | | | 80399999 | 무 | 0 |
| 2014-01-10 신규 | 동양생명보험(주) | 통장 01-017 | 20,000,000 | 0 | | 020-004 | 09:19:34 | 7903722281300 | 동양생명보험(주) | | | 80699999 | 무 | 020 |
| 2014-01-10 F/B 출금 | 동양생명보험(주) | 통장 01-017 | 20,000,000 | 0 | | 020-061 | 17:03:42 | 1006100205821 | 동양생명보험(주) | | | 80399999 | 무 | 0 |
| 2014-02-10 신규 | 동양생명보험(주) | | 20,000,000 | 0 | | 020-004 | 09:32:59 | 7903722281300 | 동양생명보험(주) | | | 80999999 | 무 | 020 |

# EOI Provided 05/20/2016

| 거래일자 | 채무·채권 | 지급금액 | 입금금액 | 잔액 | 회원점 | 거래시간 | 권선 | 부가정보 | 상대계좌예금주명 | AD | OP | 통화·구분 | | 상대은행코드·예금 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014-02-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 동 02-018 | 0 | 0/020-061 | 17:09:00 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | 020 |
| 2014-03-10 F/B 출금 | | 20,000,000 | 20,000,000 | 20,000,000 | 0/020-004 | 09:03:20 | | 7903722813002 | 동양생명보험(주) | | 80999999 | 원- | 0 | 020 |
| 2014-03-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 동 03-019 | 0 | 0/020-061 | 17:09:18 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | |
| 2014-03-15 예금결제이자 | 0 | 0 | 예금결제이자 | 0 | 0/020-460 | 12:11:08 | | | | | 80399999 | 원- | 0 | 020 |
| 2014-04-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 20,000,000 | 20,000,000 | 0/020-004 | 09:08:30 | | 7903722813002 | 동양생명보험(주) | | 80999999 | 원- | 0 | |
| 2014-04-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 동 04-020 | 0 | 0/020-061 | 17:08:30 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | 020 |
| 2014-05-12 F/B 입금 | | 20,000,000 | 20,000,000 | 20,000,000 | 0/020-004 | 09:14:23 | | 7903722813002 | 동양생명보험(주) | | 80999999 | 원- | 0 | |
| 2014-05-12 F/B 입금 | 동양생명보험(주) | 20,000,000 | 동 05-021 | 0 | 0/020-061 | 17:08:45 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | 020 |
| 2014-06-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 20,000,000 | 20,000,000 | 0/020-004 | 10:32:31 | | 7903722813002 | 동양생명보험(주) | | 80999999 | 원- | 0 | |
| 2014-06-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 동 06-022 | 0 | 0/020-061 | 17:04:56 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | 020 |
| 2014-06-21 예금결제이자 | 0 | 0 | 예금결제이자 | 0 | 0/020-460 | 09:49:45 | | | | | 80399999 | 원- | 0 | |
| 2014-07-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 20,000,000 | 20,000,000 | 0/020-082 | 09:33:24 | | 7903722813002 | 동양생명보험(주) | | 80999999 | 원- | 0 | 020 |
| 2014-07-10 F/B 출금 | 동양생명보험(주) | 20,000,000 | 동 07-023 | 0 | 0/020-061 | 17:04:24 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | |
| 2014-08-11 F/B 입금 | 동양생명보험(주) | 20,000,000 | 20,000,000 | 20,000,000 | 0/020-082 | 09:16:10 | | 7903722813002 | 동양생명보험(주) | | 80999999 | 원- | 0 | 020 |
| 2014-08-11 F/B 입금 | 동양생명보험(주) | 20,000,000 | 동 08-024 | 0 | 0/020-061 | 17:10:37 | | 1006100205821 | 동양생명보험(주) | | 80399999 | 원- | 0 | |
| 2014-09-20 예금결제이자 | 0 | 0 | 예금결제이자 | 0 | 0/020-460 | 11:26:22 | | | | | 80399999 | 원- | 0 | 020 |
| 2014-10-15 F/B 입금 | 동양생명보험(주) | 240,700,677 | 240,700,677 | 240,700,677 | 0/020-082 | 16:04:39 | | 7903722813002 | 동양생명보험(주) | 17811589 | 80999999 | 원- | 0 | |
| 2014-10-15 결제원리금 | 240,700,677 | | 합계 | | 0/020-460 | 16:58:46 | | 1002209183441 | K I M   L A U R A | | 28310871 | 원- | 0 | |

...이 6 의 페

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-10.3

LHK_3717

LK-215

Tax Payer Provided

예금거래실적증명서

성 명 : KIM LAURA HIJA

거래일자 지급금액 입금금액 잔 액 취급점 시 간

2009-03-21 예금결산이자 0 0 0 000-480 12:04:13
2009-06-03 예금결산이자 0 0 0 000-480 14:01:27
2009-09-16 예금결산이자 0 0 0 033-80 12:33:41
2009-12-18 예금결산이자 0 0 0 000-480 11:52:56

[ 이하여백 ]

조작자 : 류재은   출력일자 : 2019-07-29 10:46:59

우리은행 이천시티지점

400-10,15

LHK 378

LK-250



예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : KIM LAURA HIJA
계좌번호 : 2005-11-01-0005
신 구 분 : 2005-11-01
조회기간 : 2010-01-01 - 2010-12-31

주민(사업자)번호 :
상 호 : 주택예금 (지) (30-480)
관리점 : 대한사업 (지) (30-480)

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 처리점 | N | 간 |
|---|---|---|---|---|---|---|---|
| 2010-03-20 | 예금이자 | | 0 | 0 | 030-480 | 12:38:39 | |
| 2010-06-19 | 예금이자 | | 0 | 0 | 030-480 | 11:59:32 | |
| 2010-09-18 | 예금이자 | | 0 | 0 | 030-480 | 10:43:18 | |
| 2010-12-18 | 예금이자 | | 0 | 0 | 020-480 | 12:09:23 | |

[ 0:최어래 ]

조차자 : 전재은

출력일자 : 2015-07-29 10:45:50

400-10.50
(7/3)

LHK 379

LK-271

LHK 3720



대금계 좌 상세총 명 서　Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :
신 규 일 : 2005-11-01
조회기간 : 2011-01-01 ~ 2011-12-31

주민/사업자번호 :
상　　품　명 : 자유예금
관리점 : 애플사이트 (지) [지-006]

| 거래일자 | 적　요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시　간 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 이름관리자 | 하이클래450건 | 0 | 0 | 033-60 | 11:25:59 |
| 2011-05-18 | 이름관리자 | 애플관리00건 | 0 | 0 | 033-60 | 10:48:25 |
| 2011-09-17 | 이름관리자 | 애플관리057건 | 0 | 0 | 033-60 | 10:31:11 |
| 2011-12-17 | 이름관리자 | 애플관리059건 | 0 | 0 | 033-60 | 11:46:01 |

[ 이하여백 ]

우리은행 마이페이지시스템　조작자 : 류재은　출력일자 : 2013-07-29 10:45:59
400-10,71



LK-287

Taxpayer Provided

LK-87

AEO Provided 05/20/2016 Translated

## Transaction History Report on a Bank Account

| | |
|---|---|
| Account Holder | KIM Laura Hla |
| Account Number | 0405 |
| Account Created On | 2005.11-01 |
| Period Covered by This Report | 20050101 - 20141231 |

| | |
|---|---|
| National ID (or Business Registration) Number | 0176 |
| Brand Name of Account | Savings Account |
| Branch Managing This Account | Marine City Branch (20-460) |
| Precursor/Successor Account | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY / TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

| Date of Trans action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans action | Verification | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 12:04:33 | | | |
| 2009-06-20 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 14:01:32 | | | |
| 2009-09-19 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 12:32:41 | | | |
| 2009-12-19 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 11:55:53 | | | |
| 2010-03-20 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 12:33:39 | | | |
| 2010-06-19 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 11:52:37 | | | |
| 2010-09-18 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 12:43:18 | | | |
| 2010-12-18 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 12:49:25 | | | |
| 2011-03-19 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 11:35:59 | | | |
| 2011-06-18 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 10:40:25 | | | |
| 2011-09-17 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 09:09:11 | | | |
| 2011-12-17 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 14:40:01 | | | |
| 2012-03-17 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 12:29:49 | | | |
| 2012-06-16 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 10:27:15 | | | |
| 2012-09-15 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 11:33:55 | | | |
| 2012-12-12 | Account Closed with Cash Withdrawal | 0 Account Closed | | | | | | | |
| 2012-12-12 | Account Closure Reversed | Connected Bank | Assurance Account | | 0 | 020-460 | 13:37:06 | | |
| 2012-12-15 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 18:01:24 | | | |
| 2013-03-15 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 11:36:35 | | | |
| 2013-06-15 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 17:04:50 | | | |
| 2013-09-18 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 10:28:51 | | | |
| 2013.10.10 | Withdrawal via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | | 20,000,000 | 020-061 | 11:40:27 | 9405722813902 | TongYeng Life Insurance Co. Ltd. |
| 2013-10-10 | Withdrawal via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | | | 020-061 | 09:39:52 | 9405722813902 | TongYeng Life Insurance Co. Ltd. |
| 2013.11.10 | via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | TongYeng 10.014 | 20,000,000 | 020-061 | 17:09:34 | 3005100205821 | TongYeng Life Insurance Co. Ltd. |
| 2013-12-10 | via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | TongYeng 11.015 | | 020-061 | 09:31:18 | 9905722813902 | TongYeng Life Insurance Co. Ltd. |
| 2013-12-10 | via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | | 20,000,000 | 020-061 | 17:08:12 | 3005100205822 | TongYeng Life Insurance Co. Ltd. |
| 2013.12.10 | Withdrawal via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | TongYeng 12-016 | 20,000,000 | 020-061 | 09:29:35 | 9905722813902 | TongYeng Life Insurance Co. Ltd. |
| 2013.12.21 | Periodic Settlement on Balance | Interest al Settlement | | 0 | 020-460 | 17:08:29 | 3005100205822 | TongYeng Life Insurance Co. Ltd. |
| 2014-01-10 | via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | | 20,000,000 | 020-061 | 09:14:56 | 7905722813902 | TongYeng Life Insurance Co. Ltd. |
| 2014-01-10 | Withdrawal via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | TongYeng 01-017 | 20,000,000 | 020-061 | 15:34 | 1005100205821 | TongYeng Life Insurance Co. Ltd. |
| 2014-02-10 | via Enterprise Banking | TongYeng Life Insurance Co. Ltd. | 20,000,000 | | 20,000,000 | 020-061 | 17:08:42 | 7905722813902 | TongYeng Life Insurance Co. Ltd. |
| | | | | | 020-061 | 09:33:39 | 3905722813902 | TongYeng Life Insurance Co. Ltd. |

*[This table has 6 more columns on the right side, which are shown on the next page.]*

Page 2 of original pdf – part 1

504-10T.2

LHK_3722

# EOI Provided 05/20/2016 Translated



| AD | Operator | Passbook Used in Transaction | Other Branch Amounts Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399993 | No | | | |
| | 80399993 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | a0399999 | No | | | |
| | 80399999 | No | | | |
| 18211755 | 28310871 | No | | | |
| 17811580 | 40712367 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | | | |
| | 80399999 | No | 020 | Woori | |
| | 80399999 | No | 020 | Woori | |
| | 80399999 | No | 020 | Woori | |
| | 80399999 | No | | | |
| | 60399999 | No | 020 | Woori | |
| | 80399999 | No | 020 | Woori | |

Page 2 of original pdf -- part 2

**504-10T.3**

LHK_3723

**[Translator's notes for p. 2 -- p. 31 of the original pdf]**

(1) For most transactions in this report, both the deposit and withdrawal columns are filled with information. The bank recorded the amount in the appropriate column and added related information in the other column. (2) Korean names in the translation are best guess transliteration and may differ from the actual English spelling the person or entity uses. A person's last name is written in capital letters. (3) Throughout this report, some payees' names are preceded by such words as "Kookmin", "Shinhan", "Nonghyup", etc., which appear to be banks' names. (4) Withdrawal / Deposit "without Asset Change", these are translations of specialized Korean terms used in the report. For ordinary customers, these transactions may be perceived simply as "wire transfers". But, if the bank's net asset neither increased nor decreased due to a transaction, some banks use special terms to indicate the fact. This happens when a money transfer occurs between two customers of the same bank or, even between banks, if the fund was already in an escrow by the time of the transaction, etc. (5) "via Enterprise Banking": this is the translation of the acronym "F/B" found in the original. "F/B" stands for a Korean-style English phrase "Firm Banking", which refers to direct transactions with a very large corporate customer (such as a telephone company). (6) The column title "AD" was written in English in the Korean original. Its meaning is unclear to this translator.

EOI Provided 05/20/2016 Translated

504-10T.4

Page 3 of original pdf – part 1

LHK_3724

| Default Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Transaction | Verif. | Additional Info | Initiating/Destination Account (Name) |
|---|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang 02-018 | | 0/020-061 | 17:09:00 | | 10061002059821 | TongYang Life Insurance Co., Ltd. |
| 2014-03-10 | via Enterprise Banking | | TongYang Life Insurance Co., Ltd | 20,000,000 | 0/020-061 | 09:03:20 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-03-10 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang 03-019 | | 0/020-061 | 17:29:18 | | 10061002059823 | TongYang Life Insurance Co., Ltd. |
| 2014-03-15 | Periodic Settlement on Balance | Interest at Settlement | | 0 | 0/020-460 | 17:11:08 | | | TongYang Life Insurance Co., Ltd. |
| 2014-04-10 | via Enterprise Banking | | TongYang Life Insurance Co., Ltd. | 20,000,000 | 0/020-004 | 09:08:50 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-04-10 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang Life Insurance Co., Ltd. | | 0/020-061 | 17:08:30 | | 10061002059821 | TongYang Life Insurance Co., Ltd. |
| 2014-05-12 | via Enterprise Banking | | TongYang Life Insurance Co., Ltd. | 20,000,000 | 0/020-004 | 09:14:23 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-05-12 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang 05-021 | | 0/020-061 | 17:08:45 | | 10061002059821 | TongYang Life Insurance Co., Ltd. |
| 2014-06-10 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang Life Insurance Co., Ltd. | 20,000,000 | 0/020-004 | 10:22:31 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-06-10 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang 06-022 | | 0/020-061 | 17:09:16 | | 10061002059821 | TongYang Life Insurance Co., Ltd. |
| 2014-06-15 | Periodic Settlement on Balance | Interest at Settlement | | 0 | 0/020-460 | 09:49:45 | | | TongYang Life Insurance Co., Ltd. |
| 2014-07-10 | via Enterprise Banking | TongYang Life Insurance Co., Ltd | | 20,000,000 | 0/020-082 | 09:13:34 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-07-10 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang 07-023 | | 0/020-061 | 17:16:24 | | 10061002059823 | TongYang Life Insurance Co., Ltd. |
| 2014-08-11 | via Enterprise Banking | TongYang Life Insurance Co., Ltd. | | 20,000,000 | 0/020-052 | 09:10:10 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-08-11 | Withdrawal via Enterprise Banking | 20,000,000 | TongYang 06-024 | | 0/020-061 | 17:10:37 | | 10061002059821 | TongYang Life Insurance Co., Ltd. |
| 2014-09-20 | Periodic Settlement on Balance | Interest at Settlement | | 0 | 0/020-460 | 11:26:22 | | | TongYang Life Insurance Co., Ltd. |
| 2014-10-15 | via Enterprise Banking | TongYang Life Insurance Co., Ltd. | 240,700,677 | | 0/020-082 | 16:04:39 | | 79037222813002 | TongYang Life Insurance Co., Ltd. |
| 2014-10-15 | Account Closed with Withdrawal w/ Asset Charge | 240,700,677 | Account Closed | | 0/020-460 | 16:58:46 | | 10022091834 | KIM Laure |

(The space below on this page is left blank.)

EOI Provided 05/20/2016 Translated

504-10T.5



Page 3 of original pdf – part 2

| AD | Operator | Passbook Used in Transaction | Other/Branch Amount's Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| | 80199999 | No | 0 | 0 | |
| | 80999999 | No | 0 | 020 | IWoori |
| | 80399999 | No | 0 | 0 | |
| | 80599999 | No | 0 | 020 | IWoori |
| | 80599999 | No | 0 | 0 | |
| | 80999999 | No | 0 | 020 | IWoori |
| | 80398999 | No | 0 | 0 | |
| | 80999999 | No | 0 | 020 | IWoori |
| | 80399999 | No | 0 | 0 | |
| | 80999999 | No | 0 | 000 | IWoori |
| | 80999999 | No | 0 | 0 | |
| | 80399999 | No | 0 | 020 | IWoori |
| | 80199999 | No | 0 | 0 | |
| | 80399999 | No | 0 | 020 | IWoori |
| 17811589 | 26310871 | No | 0 | 0 | |

LHK_3725

# Exhibit 209

# EOI Provided 05/20/2016 Translated
## Transaction History Report on a Bank Account

| Account Holder | KIM Laura Ha | National ID (or Business Registration Number) | [ ]0076 |
|---|---|---|---|
| Account Number | [ ]2-01 | Bank Name of Account | Pe.aural MIDJA |
| Account Created On | 1993-10-02 | Address of Account | Marine City Branch (20-4.80) |
| Period Covered by This Report | 2009.01.01 - 2014.12.31 | Producer/Successor Account | 3441 |

| Date of Transaction | Description | Withdrawn | Amount Deposited | Balance | Branch | Time of Transaction | Verif. | Additional info | Holding / Destination Account holder |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | CMS | | Mijase Water Purification Industry Co. 13,270 | 24,851,326 | 20-460 | 03:14:35 | | 995403186 | |
| 2009-01-07 | Withdrawal without Asset Change | 3,000,000 | | 21,351,326 | 20-460 | 09:15:13 | | 34835703005 | KYW-96a |
| 2009-01-14 | Gas B2 | | 269,691,000 | 270,956,326 | 20-460 | 14:28:42 | 81,605 | 34835703005 | |
| 2009-01-15 | CMS | 45,430 | Haeundae 96131 | 227,037,931 | 20-450 | 10:54:42 | | 99932310PE | |
| 2009-01-21 | CMS | | 11,826,000 | 226,992,501 | 20-460 | 04:58:40 | | | |
| 2009-01-21 | Transfer to/from National Treasury | Supervising Tax Office [ ] | | 240,024,501 | 20-150 | 11:02:34 | | | |
| 2009-01-21 | Transfer to/from National Treasury | Bureau of Tax Office Levying Dept. | 13,826,000 | 266,448,501 | 20-150 | 11:21:34 | | | |
| 2009-01-21 | Transfer to/from National Treasury | Supervising Tax Office Levying Dept. | 34,775,601 | 260,026,501 | 20-150 | 11:20:34 | | 48091941300 | Ulsana Enterprise Co.,Ltd. |
| 2009-01-23 | [ ] | | 1,900,000 | 270,626,501 | 20-460 | 09:23:40 | | 40215124 | |
| 2009-01-28 | Gas B.2 | 45,490 | Busan City Gas | 270,323,011 | 20-460 | 09:31:327 | | | |
| 2009-01-29 | via Enterprise Banking | 957,995 | Dong-Seo ITG Co. | 270,212,106 | 20-460 | 03:11:17 | | 48065654139G | Marine Enterprise Co., Ltd. |
| 2009-01-30 | [ ] | | | 271,567,116 | 20-460 | 09:35:54 | | 95769102550006 | |
| 2009-01-30 | Withdrawal without Asset Change | 500,700 | Kodomi-i Dong-Gisan JEONG | | 77,367,416 | 20-460 | 11:24:01 | | 44001.74 | |
| 2009-02-04 | Gas B.8 | 339,156 | Busan City Gas | 77,207,459 | 20-460 | 03:14:12 | | 99401LBN | |
| 2009-02-09 | CMS | 13,271 | Mirae Water Purification Industry Co. | 77,234,959 | 20-460 | 03:23:28 | | | |
| 2009-02-11 | Transfer to/from National Treasury | Supervising Tax Office Levying Dept. | 714,340 | 77,948,609 | 20-150 | 16:34:07 | | 08830040546 | |
| 2009-02-19 | Telephone Banking | 39,461,550 | Busan Jeong-Gi KIM | | 38,497,265 | 20-460 | 07:26:27 | | 99321.1071 | |
| 2009-02-20 | CMS | 45,430 | Haeundae 96231 | 38,442,625 | 20-460 | 18:50:82 | | | |
| 2009-02-23 | [ ] | | | 38,403,006 | 20-460 | 17:03:30 | | 40015.74 | |
| 2009-02-23 | via Enterprise Banking | 153,315 | Dong-Seo ITG Co. | 38,448,371 | 20-460 | 02:23:00 | | | |
| 2009-02-26 | Gas B3 | 620 | Busan City Gas | 37,448,371 | 20-460 | 16:09:19 | | 030412307 | |
| 2009-02-26 | [ ] | | | 40,040,306 | 20-460 | 63:30:20 | | 439069513001 | Manina Enterprise Co., Ltd. |
| 2009-02-27 | Telephone Banking | 500,620 | Kodomin Dong-Gisan JEONG | | 61,346,366 | 20-460 | 09:34:52 | | 97570201500b | |
| 2009-03-02 | Gas B3 | 40,170 | Busan City Gas | 61,306,196 | 20-460 | 03:16:21 | | 40025X | |
| 2009-03-06 | Withdrawal without Asset Change | 33,144,370 | | 14,197,776 | 20-460 | 31:43:56 | | 995691086 | |
| 2009-03-05 | CMS | 13,000 | Mirae Water Purification Industry Co. | 14,184,776 | 20-460 | 03:13:56 | | | |
| 2009-03-12 | Withdrawal without Asset Change | 2,436,500 | | 24,583,366 | 20-460 | 15:09:39 | | | |
| 2009-03-20 | CMS | 45,430 | Haeundae 96331 | 22,133,336 | 20-460 | 10:03:13 | | | |
| 2009-03-31 | Balance Settlement via Balance | | | 22,166,386 | 20-460 | 06:04:09 | | 99372.1071 | |

[Translator's Note]

CMS (top row): Cash Management Service is a service offered by Korea Financial Telecommunications & Clearing Institute (KFTC), which allows banks to withdraw funds from or deposit funds into customer accounts of participating banks.

Page 6 of original pdf – part 1

LHK 0030

504-10T.10

EOI Provided 05/20/2016 Translated

Page 6 of original pdf – part 2

504-10T.11

LHK 0031

LK-770

LK-769

# EOI Provided 05/20/2016 Translated

| Date of Transaction | Transaction Type | Counterparty | Actual Discover | Balance | Branch | Transfer | Additional Info | Trading Partner/Account Holder |
|---|---|---|---|---|---|---|---|---|
| 2008-03-23 | via Enterprise Banking | | 13,466 | 20,480,795 | 093457 | | 564780/4378011 | |
| 2008-03-25 | Telephone Banking | Kookmin BMK Corporation | 820,000 | 19,657,795 | 104416 | | | |
| 2008-03-25 | Withdrawal without Asset Change | | 3,015,000 | 16,642,795 | 127204 | | 499391 | |
| 2008-03-26 | Gas Bill | Busan City Gas | 1,190 | 18,445,295 | 083726 | | | |
| 2008-03-27 | Telephone Banking | Hwang-Jae Hyun-Jae JANG | 2,970,000 | 16,066,295 | 128900 | | 12606/5035971 | |
| 2008-03-30 | Internet | | 7,875,010 | 12,971,285 | 241931 | | 490035/4113030 | Marina Enterprise Co., Ltd. |
| 2008-03-30 | Telephone Banking | Kookmin Dong-Geun JEONG | 500,000 | 12,471,765 | 142702 | | 953226/2079296 | |
| 2008-03-31 | Gas Bill | Busan City Gas | 71,970 | 12,399,295 | 032253 | | 400934 | |
| 2008-03-31 | Internet | Marine Enterprise Co., Ltd. | | 12,812,451 | 122643 | | 490035/4113030 | Marina Enterprise Co., Ltd. |
| 2008-04-07 | CMS | | 13,000 | 22,999,451 | 021728 | | 85403/VY6 | |
| 2008-04-07 | Telephone Banking | Subyup: Seok-Min LEE Korea Steel Association | 20,000 | 22,999,451 | 150526 | | 71501/37497 | |
| 2008-04-14 | Deposit without Asset Change | Marine Enterprise Co., Ltd. | 13,726,692 | 36,676,143 | 146943 | | | |
| 2008-04-14 | Periodic Settlement on Balance | Interest at Settlement | 5,080 | 36,681,223 | 162504 | | | |
| 2008-04-15 | CMS | | 45,430 | 36,635,793 | 091409 | | 99521/987 | |
| 2008-04-21 | Transfer | Marina Enterprise Co., Ltd. | | 1,913,919 | 111149 | | 490035/4114003 | Marina Enterprise Co., Ltd. |
| 2008-04-22 | Telephone Banking | Subyup: Mi-Eun PARK | 160,000 | 700,603 | 158153 | | 71501/94192 | |
| 2008-04-22 | Telephone Banking | | 50,000 | 707,603 | 142027 | | 71501/94192 | |
| 2008-04-21 | Transfer | Marina Enterprise Co., Ltd. | 673,200,000 | 1,380,146,706 | 141129 | | 490035/4113003 | Marina Enterprise Co., Ltd. |
| 2008-04-29 | Gas Bill | Busan City Gas | 820 | 1,913,919 | 032104 | | 400934 | |
| 2008-04-27 | Deposit without Asset Change | Incorrect Deposit Amount | 398,823,920 | 1,779,969,250 | 125406 | | | |
| 2008-04-27 | Above Transaction Reversed | | 398,823,920 | 1,579,621,890 | 132522 | | | |
| 2008-04-27 | Deposit without Asset Change | KIM | 398,823,920 | 1,758,823,920 | 004507 | | 490035/4114003 | Marina Enterprise Co., Ltd. |
| 2008-04-30 | Transfer | Marina Enterprise Co., Ltd. | 385,860,000 | 2,137,733,790 | 058264 | | 400934 | |
| 2008-04-30 | Gas Bill | Busan City Gas | 99,100 | 2,137,137,930 | 090455 | | 400934 | |
| 2008-04-30 | Telephone Banking | Nonghyup Moon-Bo CHOI | 600,000 | 2,124,061,150 | 115243 | | 490035/4113030 | Marina Enterprise Co., Ltd. |
| 2008-04-30 | Internet | Monthly Salary | 7,799,320 | 1,944,765,970 | 115343 | | | |
| 2008-04-30 | via Enterprise Banking | Dong-Soo ITS Co. | 145,135 | 2,044,283,970 | 115927 | | 857302/2129396 | |
| 2008-05-26 | Telephone Banking | Kookmin Dong-Geun JEONG | 580,000 | 2,044,376,970 | 095127 | | 953226/2129396 | |
| 2008-05-26 | CMS | Mira Water Purification Industry Co. | 13,000 | 2,043,774,970 | 062127 | | 96914/1815 | |
| 2008-05-26 | Withdrawal without Asset Change | | 3,000,000 | 2,040,774,970 | 063649 | | | |
| 2008-05-27 | Telephone Banking | Industrial: Pulvyorji National University AMP4 | 3,000,000 | 2,040,774,970 | 065605 | | 22505/4769/0124 | |
| 2008-05-27 | Telephone Banking | SC First: KIM Hja | 2,636,970 | 2,638,570,970 | 151528 | | 515/01699 | |
| 2008-05-31 | Withdrawal without Asset Change | | 2,800,000 | 135,706,970 | 145825 | | | |
| 2008-05-31 | Periodic Settlement on Balance | Interest at Settlement | 841,849 | 134,982,967 | 103425 | | | |
| 2008-05-27 | CMS | | 45,430 | 134,937,967 | 042104 | | 99521/3075 | |
| 2008-05-27 | Bank to Bank Exchange | Korea Exchange Engineered | 1,618,609 | 137,284,977 | 089000 | | | |
| 2008-05-27 | Gas Bill | Busan City Gas | 820 | 137,284,977 | 045526 | | 400934 | |
| 2008-05-26 | via Enterprise Banking | Dong-Soo ITS Co. | 145,582 | 137,430,712 | 063216 | | | |
| 2008-05-31 | Telephone Banking | Nonghyup Moon-Bo CHOI | | 137,679,712 | 155055 | | 661430/T5 | |
| 2008-05-28 | Withdrawal without Asset Change | | 42,340,000 | 94,896,400 | 100906 | | | |

LHK 0032

504-10T.12

Page 7 of original pdf – part 1

EOI Provided 05/20/2016 Translated



Page 7 of original pdf – part 2

504-10T.13

LHK 0033

## EQI Provided 05/20/2016 Translated

| Date of Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Trans-action | Additional Info | Industry / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | 94,316,647 | 020-460 | 1566-219 | 9972001250006 | Marina Enterprise Co. Ltd. |
| 2009-05-29 | Internet | | | 102,265,647 | 020-460 | 0793.14 | 4609954113001 | |
| 2009-06-01 | Gas Bill | 51,539 | Busan City Gas | 102,011,917 | 020-460 | 0313.34 | 6013.04 | |
| 2009-06-05 | CMS | 13,690 | Mirae Water Purification Industry Co. | 101,951,911 | 020-460 | 0508-58 | 895-071.005 | |
| 2009-06-08 | Telephone Banking | 50,000 | Suhyup, Korean Society of Ecology Engineering | 101,904,901 | 020-460 | 11-20-36 | 7850.30700+ | |
| 2009-06-05 | Telephone Banking | 100,000 | Nah-Young IM | 101,804,901 | 020-460 | 11-22-20 | 12020000945 | Nah-Young IM |
| 2009-06-20 | Periodic Settlement on Balance | Marina Enterprise Co. Ltd. | 2,200,000 | 104,054,901 | 020-460 | 065-647 | 4600954113001 | Marina Enterprise Co. Ltd. |
| 2009-06-11 | Internet | Interest at Settlement | 92,391 | 104,141,703 | 020-460 | 1372-13 | | |
| 2009-05-12 | CMS | 45,630 | Hanwindae 90631 | 104,111,873 | 020-460 | 001-267 | | |
| 2009-05-14 | via Enterprise Banking | 111,483 | Chong-Seo ITS Co. | 103,954 | 020-460 | 031-017 | 9972-11075 | |
| 2009-05-22 | Withdrawal without Asset Change | 9,000,000 | | 94,964,389 | 020-460 | 11-0804 | | |
| 2009-06-12 | Gas Bill | 630 | Busan City Gas | 95,948,999 | 020-460 | 04-8425 | 4001104 | |
| 2009-06-20 | Telephone Banking | 600,000 | Nahbhyag, Moon-Ba CHOI | 98,363,949 | 020-460 | 14-30-25 | 485-30.0451 | |
| 2009-06-30 | Gas Bill | 25,930 | Busan City Gas | 98,128,019 | 020-460 | 04-0413 | 4001104 | |
| 2009-06-30 | Internet | Monthly Salary | | 175,206,019 | 020-480 | 075-2066 | 4609954113001 | Marina Enterprise Co. Ltd. |
| 2009-06-26 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | 975,706,019 | 020-460 | 4815.14 | 9972054029006 | |
| 2009-07-01 | CMS | 13,000 | Mirae Water Purification Industry Co. | 075,693,019 | 020-460 | 03-12.17 | 9974-113005 | |
| 2009-07-06 | Telephone Banking | 344,000 | SC First, Joong-Sikh, IM of Dong Yang Color. | 105,379,819 | Co | 020-460 | 0312-17 | 44-104004 | |
| 2009-07-10 | Withdrawal without Asset Change | 35,283,340 | | 70,096,479 | 020-460 | 1649-17 | | |
| 2009-07-18 | Periodic Settlement on Balance | Interest at Settlement | 60,874 | 70,153,100 | 020-460 | 1649211 | | |
| 2009-07-20 | CMS | 45,430 | Hanwindae 90731 | 70,111,673 | 020-460 | 001-453 | 9972-11075 | |
| 2009-07-22 | Internet | Marina Enterprise Co. Ltd. | 2,200,000 | 72,311,673 | 020-460 | 1508-27 | 4609954113001 | Marina Enterprise Co. Ltd. |
| 2009-07-23 | Cash Withdrawal | 3,317,880 | | 68,993,81 | 020-460 | 1499-53 | | |
| 2009-07-26 | via Enterprise Banking | 155,485 | Chong-Seo ITS Co. | 69,838,347 | 020-460 | 11-1743 | | |
| 2009-07-27 | Gas Bill | 623 | Busan City Gas | 68,837,579 | 020-460 | 011-309 | 4007074 | |
| 2009-07-31 | Gas Bill | 18,670 | Busan City Gas | 68,818,657 | 020-460 | 15-0704 | 4001104 | |
| 2009-07-31 | Internet | Monthly Salary | 7,888,800 | 76,685,45 | 020-460 | 1021-25 | 4608854113001 | Marina Enterprise Co. Ltd. |
| 2009-07-31 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | 76,187,45 | 020-460 | 102023 | 9972001250006 | |
| 2009-08-03 | CMS | 13,000 | Mirae Water Purification Industry Co. | 76,174,45 | 020-460 | 04-039 | 9954113005 | |
| 2009-08-15 | Periodic Settlement on Balance | Interest at Settlement | 47,554 | 76,174,381 | 020-460 | 04113 | 9972-11075 | |
| 2009-08-16 | CMS | 45,430 | Hanwindae 90831 | 76,228,811 | 020-460 | 04113 | | |
| 2009-08-18 | Internet | Marina Enterprise Co. Ltd. | 2,200,000 | 78,328,811 | 020-460 | 1261504 | 4609954113001 | Marina Enterprise Co. Ltd. |
| 2009-08-20 | Gas Bill | 2631 | Busan City Gas | 75,946,480 | 020-460 | 1336.18 | | |
| 2009-08-24 | Withdrawal without Asset Change | 1,500 | Busan City Gas | 75,344,400 | 020-460 | 042-657 | 4001104 | |
| 2009-08-20 | via Enterprise Banking | 157,189 | Chong-Seo ITS Co. | 75,399,490 | 020-460 | 1341351 | | |
| 2009-08-18 | Telephone Banking | Marina Enterprise Co. Ltd. | 100,000,000 | 175,399,290 | 020-460 | 1690-10 | 1805-003524693 | Marina Enterprise Co. Ltd. |
| 2009-08-27 | Transfer | 300,000,000 | Suhyup, Pukyong National University Growth. | 75,399,290 | 020-460 | 121342 | 007950313740 | |
| 2009-08-27 | Withdrawal without Asset Change | 30,000 | Cable Charge for Overseas Money Transfer | 75,383,290 | 020-460 | 1211-39 | | |
| 2009-08-29 | Cash Withdrawal | 11,890 | Busan City Gas | 75,371,400 | 020-460 | 0648-19 | 4001104 | |
| 2009-08-31 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | 75,871,600 | 020-460 | 1601-03 | 9959016150006 | |

EOI Provided 05/20/2016 Translated

Page 8 of original pdf – part 2

504-10T.15

LHK_0035

## EOI Provided 05/20/2016 Translated

5C4-10T.16

LHK 0036

LK-772

LK-773

# EOI Provided 05/20/2016 Translated



Page 9 of original pdf – part 2

504-10T.17

LHK_0037

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Additional Info | Indentity/Destination Account Holder |
|---|---|---|---|---|---|---|---|---|
| 2009.12.21 | CMS | | | | | | | |
| 2009.12.21 | Income | | 2,200,000 | | | | | Marina Enterprise Co., Ltd. |
| 2009.12.26 | Gas Bill | 810 | Busan City Gas | | | | | |
| 2009.12.30 | Call Purchase Banking | 352,465 | Dong-Seo ITS Co. | | | | | |
| 2009.12.31 | Gas Bill | 235,810 | Busan City Gas | | | | | |
| 2009.12.31 | Interest | | 7,868,800 | | | | | Marina Enterprise Co., Ltd. |
| 2009.12.31 | Telephone Banking | 500,000 | Kookmin Dong-Geun JEONG | | | | | |
| 2010.01.04 | Income | 13,900 | Mina Water Purification Industry Co. | | | | | |
| 2010.01.14 | Period Settlement on Balance | 65,963 | | | | | | |
| 2010.01.26 | CMS | 45,430 | Hejungid010121 | | | | | |
| 2010.01.26 | Tax Electronic Statement | 148,325 | DooSeo ITS Co. | | | | | |
| 2010.01.25 | Interest | | 2,210,000 | | | | | Marina Enterprise Co., Ltd. |
| 2010.01.25 | Cash Withdrawal | 1,300,000 | | | | | | |
| 2010.01.26 | Gas Bill | 1,790 | Busan City Gas | | | | | |
| 2010.01.28 | Telephone Banking | 500,000 | Kookmin Do g-Ge un JEONG | | | | | |
| 2010.01.29 | Interest | 7,997,730 | Mina Water Purification Industry Co. | | | | | Marina Enterprise Co., Ltd. |
| 2010.02.01 | Gas Bill | 238,630 | Busan City Gas | | | | | |
| 2010.02.05 | CMS | 13,000 | Mina Water Purification Industry Co | | | | | |
| 2010.02.19 | Interest without Asset Change | 2,476,500 | | | | | | |
| 2010.02.20 | Period Settlement on Balance | | 468,117 | | | | | |
| 2010.02.22 | CMS | 43,430 | Hejungid010121 | | | | | |
| 2010.02.22 | Call Enterprise Banking | 359,815 | Dong-Seo ITS Co. | | | | | |
| 2010.02.22 | Telephone Banking | 500,000 | Kookmin Dong-Geun JEONG | | | | | |
| 2010.02.24 | Gas Bill | 820 | Busan City Gas | | | | | |
| 2010.02.26 | Interest | | 3,342,480 | | | | | Marina Enterprise Co., Ltd. |
| 2010.02.26 | Gas Bill | 13,430 | Busan City Gas | | | | | |
| 2010.03.05 | CMS | 13,030 | Mine Water Purification Industry Co | | | | | |
| 2010.03.05 | Withdrawal without Asset Change | 3,600,000 | | | | | | |
| 2010.03.15 | Interest | | 4,610,000 | | | | | Korina Enterprise Co., Ltd. |
| 2010.03.15 | Withdrawal without Asset Change | 290,000 | | | | | | |
| 2010.03.20 | Period Settlement on Balance | | 74,789 | | | | | |
| 2010.03.22 | CMS | 46,400 | Hejungid010121 | | | | | |
| 2010.03.22 | Telephone Banking | 100,000 | Bitman Gwangcook KIM | | | | | |
| 2010.03.26 | Gas Bill | 820 | Busan City Gas | | | | | |
| 2010.03.30 | Call Enterprise Banking | 161,515 | Dong-Seo ITS Co. | | | | | |
| 2010.03.30 | Income | | 8,657,460 | | | | | Marina Enterprise Co., Ltd. |
| 2010.03.30 | Telephone Banking | 500,000 | Kookmin Dong-Geun JEONG | | | | | |
| 2010.03.30 | Cash Withdrawal | 32,780 | | | | | | |
| 2010.03.31 | Gas Bill | 1,222,20 | Busan City Gas | | | | | |
| 2010.04.06 | CMS | 13,000 | Mine Water Purification Industry Co. | | | | | |

504-10T.18

LHK 0038

LK-775

EOI Provided 05/20/2016 Translated

504-10T.19

Page 10 of original pdf – part 2

LHK 0039

## EOI Provided 05/20/2016 Translated

504-10T.20

| Date of Transaction | Description | Principal... | Amount Deposited | Balance | Branch | Time of Transaction | Vault Code | Additional Info | Initiating/Destination Account holder |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | Telephone Banking | | 5,010,200 | SC Frigt Kille Hina | 78,881 | 121,545,500 020-460 | 222.34 | 51320116991 | |
| 2010-04-17 | Periodic Settlement on Balance | Interest in Settlement | 45,410 | Nasundae 00421 | | 121,616,443 020-460 | 08+3.17 | 225.723 | |
| 2010-04-26 | Internet | | 2,209,000 | | | 121,700,011 020-460 | 29.56.03 | 99522110?5 | Marina Enterprise Co... Ltd |
| 2010-04-26 | Gas Bill | | 820 | Busan City Gas | | 123,773,19 021-460 | 2933.21 | 4600? | |
| 2010-04-28 | Via Enterprise Banking | | 100,295 | Dong-Seo ITS Co. | | 123,618,994 020-460 | 18:47:10 | | |
| 2010-04-29 | Cash Withdrawal | | 650,000 | | | 123,041,006 020-460 | 11:00:19 | 95150102.50006 | |
| 2010-04-29 | Telephone Banking | | 50,000 | Kroamin Dong-Geun JEONG | | 122,500,896 020-460 | 10:45:39 | 400019 | |
| 2010-04-30 | Gas Bill | Monthly Salary | 125,720 | Busan City Gas | | 122,181,186 020-460 | 13:18+0 | | Marina Enterprise Co. Ltd |
| 2010-04-30 | Internet | | 7,969,720 | | | 122,616,416 020-460 | 17:36:11 | 4690068411001 | |
| 2010-04-30 | Withdrawal without Asset Change | | CMS | | | 127,215,401 020-460 | 13:33:32 | 989+911005 | |
| 2010-05-04 | CMS | Interest in Settlement | 13,000 | Mirae Water Purification Industry Co. | | 127,202,416 020-460 | 23.0000 | | |
| 2010-05-13 | Periodic Settlement on Balance | Interest/Deposit/Account Balance (after) | | | 61,311 | 127,203,377 020-460 | 10:17:14 | | |
| 2010-05-19 | Deposit without Asset Change | | 0.1,414,880 | | | 128,798,387 020-460 | 15:55:28 | | |
| 2010-05-19 | Withdrawal without Asset Change | | 10,000,000 | | | 178,798,301 020-460 | 26:12:45 | | |
| 2010-05-24 | CMS | | 35,830 | Hasundae 00421 | | 178,793,361 020-460 | 06:25:44 | 999211005 | |
| 2010-05-24 | Via Enterprise Banking | | 132,695 | Dong-Seo ITS Co. | | 178,590,552 020-460 | 08:44:44 | | |
| 2010-05-24 | Gas Bill | | 820 | Busan City Gas | | 178,569,732 020-450 | 04:22:54 | 40019?4 | |
| 2010-05-29 | Internet | | | | 2,200,040 | 180,399,732 029-450 | 19:0:35 | 46800654133001 | Marina Enterprise Co. Ltd |
| 2010-06-27 | Partial Withdrawal without Asset Change | | 3,655,200 | | | 147,834,442 020-460 | 14:29:25 | | |
| 2010-05-31 | Gas Bill | | 820 | Busan City Gas | | 147,852,022 020-460 | 03:45:47 | 400192.4 | |
| 2010-06-31 | Telephone Banking | | 500,000 | Kookmin Dong-Geun JEONG | | 147,352,802 020-460 | 13:24:14 | 99150102:50906 | |
| 2010-06-15 | Telephone Banking | | 120,000 | Busan Hee-Jong LEE | | 147,132,802 020-460 | 13:41:2 | 110.007123140 | |
| 2010-06-07 | CMS | | 13,000 | Mirae Water Purification Industry Co. | | 147,119,072 020-460 | 07:34:20 | 993431895 | |
| 2010-06-07 | Telephone Banking | | 200,000 | Kookmin, Young-Geun CHOI | | 146,919,072 020-460 | 18:05:07 | 51502104137645 | |
| 2010-06-10 | Withdrawal without Asset Change | | 3,000,000 | | | 149,519,072 020-460 | 32:01:25 | | |
| 2010-06-14 | Telephone Banking | Marina Enterprise Co. Ltd | 300,000 | Schmid-Palis Calittalow/ University Bank | | 133,398,792 029-460 | 09:50:05 | 46330654113001 | Marina Enterprise Co. Ltd |
| 2010-06-19 | Periodic Settlement on Balance | Interest in Settlement | | | 123,740 | 133,208,792 020-460 | 15:36.28 | 7690143943 | |
| 2010-06-21 | CMS | | 45,490 | Hasundae 01421 | | 153,144,302 020-460 | 03:46:29 | 99221107? | |
| 2010-06-28 | Gas Bill | | 830 | Busan City Gas | | 152,723,282 020-450 | 03:32:30 | 400192+ | |
| 2010-06-28 | Gas Bill | | 25,210 | Busan City Gas | | 153,718,072 020-450 | 03:05:21 | 4005921 | |
| 2010-06-30 | Internet | Marina Enterprise Co. Ltd | 8,046,770 | Dong-Seo ITS Co. | | 153,964,842 020-460 | 10:13:07 | 46800654113001 | Marina Enterprise Co. Ltd |
| 2010-06-30 | Via Enterprise Banking | | 168,179 | Wong-Seo ITS Co. | | 159,165,667 020-450 | 14:56:03 | | |
| 2010-06-30 | Telephone Banking | | 500,000 | Kookmin Dong-Geun JEONG | | 159,165,667 020-450 | 14:55:04 | 99150102150906 | |
| 2010-07-07 | Internet | Marina Enterprise Co. Ltd | 2,200,000 | Mirae Water Purification Industry Co. | | 161,308,667 020-463 | 100.157 | 46800654133001 | Marina Enterprise Co. Ltd |
| 2010-07-05 | CMS | | 13,000 | | | 160,295,667 020-460 | 03:3252 | 993433185K | |
| 2010-07-27 | Periodic Settlement on Balance | Interest in Settlement | 35,200 | Hasundae 0072* | | 161,372,578 020-460 | 11:03:50 | 5954331805 | |
| 2010-07-22 | CMS | | | | 102,145 | 161,372,513 029-469 | 05:17:37 | 9992-11075 | |
| 2012-07-21 | Accrued Interest | Customer Number Changed   Interest Receded | | | 14,276 | 161,377,510 020-469 | 08:41:38 | | |

Page 11 of original pdf – part 1

[Translator's Note] 2010-05-19 (16:55:06) Entry (Due to lack of space the 3rd column information is given in full here – "Interest on an Account with Customer's Commitment of Non-Withdrawal during a Certain Period

LHK 0040

LK-776

LK-777

EOI Provided 05/20/2016 Translated

| AD | Owner/ | Passbook Used in Transaction | Other Branch Amount Note | Delivering Destination Bank/Book | Initiating Destination Bank & Name |
|---|---|---|---|---|---|
| | 6049999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 6035999 | No | 0 | | |
| | 6035999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 1021042 | Yes | 0 | | |
| | 6049999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 6049999 | No | 0 | | |
| | 1921042 | Yes | 0 | | |
| | 6029999 | No | 0 | | |
| | 6019999 | No | 0 | | |
| 1701203 | 2921311 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 1001043 | Yes | 0 | | |
| | 6049999 | No | 0 | | |
| | 6049999 | No | 0 | | |
| | 1009999 | No | 0 | | |
| | 1009999 | No | 0 | | |
| | 1921042 | Yes | 0 | | |
| | 6049999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | 6039999 | No | 0 | | |
| | | No | 0 | | |
| | | No | 0 | | |
| | | No | 0 | | |
| | | No | 0 | | |
| | | No | 0 | | |
| 1771203 | 2801037 | No | 0 | | |

Page 11 of original pdf – part 2

504-10T.21

LHK 0041

## EOI Provided 05/20/2016 Translated

| Direct Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Loan Interest / Transfer | Additional Info | Identity / Contractor / Account Holder |
|---|---|---|---|---|---|---|---|---|

LHK 0042

504-10T.22

LK-778

LK-779

## EOI Provided 05/20/2016 Translated



Page 12 of original pdf – part 2

504-10T.23

LHK_0043

## EOI Provided 05/20/2016 Translated

| Date of Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Terminal Transaction | Verification | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | Withdrawal without Asset Change | 3,000,000 | | 146,943,179 | 020-450 | 11:45:44 | | 995-431:1806 | |
| 2010-10-05 | CMS | 13,000 | Mirae Water Purification Industry Co. | 146,930,179 | 020-450 | 13:18:27 | | 10002283906 | |
| 2010-10-05 | Val Enterprise Banking | Cancellation – KDB Life Insurance | 18,741,817 | 153,671,196 | 020-555 | 12:33:06 | | 10002283906 | |
| 2010-10-05 | Val Enterprise Banking | Cancellation – KDB Life Insurance | 10000,000,000 | 1,143,671,196 | 020-555 | 12:33:07 | | 10002283906 | |
| 2010-10-05 | Withdrawal without Asset Change | 10000,000,000 | | 145,930,179 | 020-450 | 13:31:54 | | | |
| 2010-10-05 | Cash Withdrawal | 10000,000,000 | | 145,930,179 | 020-450 | 13:31:53 | | | |
| 2010-10-20 | Periodic Settlement on Balance | Interest at Settlement | 65,393 | 145,995,572 | 020-450 | 09:38:26 | | 9992110075 | |
| 2010-10-20 | CMS | | | 45,940,372 | 020-450 | 09:17:55 | | 9992110075 | |
| 2010-10-25 | Telephone Banking | 170,970 | Centum Park 1st Development APT | 45,769,402 | 020-450 | 10:38:25 | | 1075600077:03? | Centum Park 1st Development APT |
| 2010-10-25 | Cash Withdrawal | 1,549,700 | | 45,139,702 | 020-450 | 14:56:57 | | | |
| 2010-10-25 | Cash Withdrawal | 500,000 | | 44,639,702 | 020-450 | 14:59:01 | | | |
| 2010-10-25 | Cash Withdrawal | 49,440 | Amount of Property Tax Paid | 44,590,262 | 020-450 | 18:09:25 | | | |
| 2010-10-26 | Gas Bill | 820 | Busan City Gas | 44,589,442 | 020-450 | 09:13:28 | | 4001924 | |
| 2010-10-27 | Loan Interest | 3,106,949 | 1200442479439 | 41,482,593 | 020-450 | 09:11:43 | | 9911013 | |
| 2010-10-29 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | 40,982,593 | 020-450 | 08:55:55 | | 9510200225:3006 | |
| 2010-10-29 | Monthly Salary | 35,700 | Habundae 01121 | 40,926,363 | 020-460 | 14:29:33 | | | |
| 2010-10-29 | Cash Deposit | 1,000,000 | | 41,926,363 | 020-460 | 14:35:31 | | | |
| 2010-10-31 | Gas Bill | 820 | Busan City Gas | 41,926,363 | 020-450 | 08:38:34 | | 4001924 | |
| 2010-11-03 | Interest | Wui Hua | 13,000 | Mirae Water Purification Industry Co. | 100,763,363 | 020-460 | 16:52:45 | 7610652:9849 | Koh-Young IM |
| 2010-11-05 | CMS | | | 100,763,363 | 020-460 | 09:35:42 | | 9952311805 | |
| 2010-11-20 | Periodic Settlement on Balance | Interest at Settlement | 55,477 | 100,341,830 | 020-464 | 09:52:10 | | | |
| 2010-11-22 | CMS | | | 100,276,333 | 020-460 | 09:36:20 | | 9992110075 | |
| 2010-11-24 | Withdrawal without Asset Change | 35,700 | Habundae 01121 | 101,211,600 | 020-460 | 11:17:25 | | 1075600077:03? | Centum Park 1st Development APT |
| 2010-11-24 | Telephone Banking | 1,000,000 | | 100,211,600 | 020-460 | 11:31:25 | | | |
| 2010-11-24 | Gas Bill | 820 | Busan City Gas | 100,050,300 | 020-460 | 03:11:56 | | 4001924 | |
| 2010-11-24 | Withdrawal without Asset Change | 25,943,650 | | 72,318,350 | 020-460 | 16:00:52 | | | |
| 2010-11-30 | Interest at Settlement | 19,970 | Busan City Gas | 72,398,340 | 020-464 | 09:43:11 | | | |
| 2010-12-01 | Deposit without Asset Change | 8,048,770 | Maxba Enterprise Co. Ltd. | 80,367,110 | 020-460 | 09:57:02 | | 6500905113501 | Maxba Enterprise Co. Ltd. |
| 2010-12-20 | Internet | 2,200,000 | Mayinsa — Co. Ltd. — Rim | 82,435,474 | 020-460 | 12:09:29 | | 9975310:25005 | |
| 2010-12-20 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | 81,935,474 | 020-460 | 11:17:26 | | 9934911905 | |
| 2011-01-20 | CMS | 13,000 | Mirae Water Purification Industry Co. | 81,922,000 | 020-464 | 08:13:26 | | | |
| 2011-01-20 | Withdrawal without Asset Change | 20,000 | Alumni Association Membership Fee | 81,892,000 | 020-460 | 15:08:06 | | 4600035413001 | Inaena Enterprise Co. Ltd. |
| 2011-01-20 | Internet | Marina Enterprise Co. Ltd. | 500,020 | | 82,380,000 | 020-460 | 14:02:30 | | | |
| 2011-01-20 | Periodic Settlement on Balance | Interest at Settlement | 15,695 | 82,443,350 | 020-460 | 11:17:05 | | 9992110093 | |
| 2011-01-20 | CMS | | | 82,415,000 | 020-460 | 08:36:01 | | | |
| 2011-01-20 | Withdrawal without Asset Change | 3,000,000 | Habundae 01221 | 79,415,354 | 020-440 | 13:28:40 | | | |
| 2011-01-20 | Cash Withdrawal | 27,420 | Tax | 79,387,055 | 020-450 | 11:35:39 | | 4800452040018 | |
| 2011-01-22 | Deposit without Asset Change | 6,500,452040018 | Centum Park 1st Development APT | 86,948,019 | 020-460 | 13:59:27 | | 1093680077:43? | Centum Park 1st Development APT |
| 2011-01-24 | Telephone Banking | 19,730 | Centum Park 1st Development APT | 93,786,459 | 020-460 | 09:51:59 | | 1201921 | |
| 2011-01-22 | Gas Bill | 820 | Busan City Gas | 93,784,491 | 020-460 | 09:30:33 | | | |

LHK 0044

EOI Provided 05/20/2016 Translated

504-10T.25

| AD | Operator | Passbook Used (+) Transaction | Inter-bank Amount Debt | Initiating/ Destination Bank Code | Initiating 2 Destination Bank Name |
|---|---|---|---|---|---|
| | 1921042 | Yes | 0 | | |
| | 3057505 | No | 0 | | |
| | 2083299 | No | 0 | | |
| | 8049999 | No | 0 | | |
| 1901-893 | 7901565 | Yes | 0 | | |
| 1901509 | 8131042 | Yes | 0 | | |
| | 6049999 | No | 0 | | |
| | 8049999 | No | 0 | | |
| | 8049999 | No | 0 | | |
| | 1921042 | Yes | 0 | | |
| | 1921042 | Yes | 0 | | |
| 1901509 | 1921042 | No | 0 | | |
| | 801 399 | No | 0 | | |
| | 8049999 | No | | | |
| | 1921042 | No | | | |
| | 1921042 | No | | | |
| | 8089999 | No | | | |
| | 5059999 | No | | | |
| | 8049999 | No | | | |
| | 8049999 | No | | | |
| | 8049999 | No | | | |
| 1901443 | 8049165 | No | | | |
| | 8049999 | No | | | |
| | 8049999 | No | | | |
| | 1921042 | Yes | | | |
| | 8049999 | No | | | |
| | 1921042 | No | | | |
| | 8049999 | No | | | |
| | 8049999 | No | | | |
| 1901555 | 8049999 | Yes | | | |
| | 8049999 | No | | | |
| | 8049999 | No | | | |
| | 8049999 | Yes | | | |
| 1901 | 7250001 | No | | | |
| | 8049999 | No | | | |

Page 13 of original pdf – part 2

LHK 0045

EOI Provided 05/20/2016 Translated

| Transaction date/action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of transaction | Teller | Additional Info | Trading/Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-28 | Telephone Banking | 1,326,000 | | 94,489,489 | 000-460 | 13:53:34 | | 00020-03797 | |
| 2010-12-31 | Gas Bill | 371,030 | Busan City Gas | 94,342,459 | 000-460 | 03:31:29 | | 4001734 | |
| 2010-12-31 | Telephone Banking | 560,000 | Kostmin Dong-Geun JEONG | 93,787,689 | 000-460 | 10:46:40 | | 95751001250006 | |
| 2010-12-31 | Deposit without Asset Change | | 8,346,770 | 101,804,293 | 000-460 | 23:40:46 | | | Marina Enterprise Co., Ltd. |
| 2010-12-31 | Transfer | | 2,200,000 | 104,004,289 | 000-460 | 11:52:23 | | 46049954113001 | |
| 2010-12-31 | Cash Withdrawal | 100,000 | Congratulatory Donation Woo-Rea Association | 103,904,289 | 000-460 | 16:60:07 | | | |
| 2011-01-03 | CMS | 13,000 | Miraii Water Purification Industry Co. | 103,907,239 | 000-460 | 09:31:26 | | 99549111073 | |
| 2011-01-03 | Periodic Settlement on Balance | | 63,971 | 103,964,910 | 000-460 | 10:42:14 | | | |
| 2011-01-25 | CMS | 35,200 | Hesundee 10121 | 103,874,910 | 000-460 | 03:16:59 | | 99921110073 | |
| 2011-02-21 | Telephone Banking | 163,050 | Centum Park 1st Development APT | 103,766,900 | 000-460 | 10:28:25 | | 10026010.07437 | Centum Park 1st Development APT |
| 2011-01-24 | Gas Bill | 820 | Busan City Gas | 107,755,740 | 000-460 | 03:42:58 | | 4001324 | |
| 2011-01-31 | Gas Bill | 347,000 | Busan City Gas | 103,483,740 | 000-460 | 03:42:46 | | 4007574 | |
| 2011-01-31 | Internet | | 2,200,000 | 105,583,740 | 000-460 | 09:21:03 | | 46049954113003 | Marina Enterprise Co., Ltd. |
| 2011-02-21 | Telephone Banking | 500,000 | Kostmin Dong-Geun JEONG | 105,133,740 | 000-460 | 10:59:12 | | 95750101250006 | |
| 2011-02-21 | Cash Deposit | | | 104,429,000 | 000-460 | 11:04:37 | | | |
| 2011-02-22 | CMS | 13,000 | Miraii Water Purification Industry Co. | 104,616,000 | 000-460 | 03:36:02 | | 99549111073 | |
| 2011-02-22 | Cash Withdrawal | 40,000 | Parking Ticket | 104,466,000 | 000-460 | 14:03:22 | | | |
| 2011-02-23 | Withdrawal without Asset Change | 2,436,500 | | 111,955,910 | 000-460 | 1:56:29 | | | |
| 2011-02-24 | Periodic Settlement on Balance | | 68,316 | 111,668,910 | 000-460 | 10:04:22 | | | |
| 2011-02-24 | CMS | 35,200 | Hesundee 10121 | 111,662,710 | 000-460 | 03:46:28 | | 99921110073 | |
| 2011-02-27 | Transfer to Non National Treasury | | 3:00,000 | 111,962,710 | 000-150 | 12:80:57 | | | |
| 2011-02-27 | Telephone Banking | 377,030 | Centum Park 1st Development APT | 111,765,769 | 000-460 | 17:22:36 | | 10026010.07437 | Centum Park 1st Development APT |
| 2011-02-28 | Gas Bill | 60,000 | Busan City Gas | 111,722,189 | 000-460 | 03:49:01 | | 4007574 | |
| 2011-02-28 | Gas Bill | 820 | Busan City Gas | 111,722,366 | 000-460 | 03:40:01 | | 4001324 | |
| 2011-02-28 | Deposit without Asset Change | | 7,963,650 | 113,683,428 | 000-460 | 06:02:54 | | | Marina Enterprise Co., Ltd. |
| 2011-02-28 | Telephone Banking | 500,000 | Kostmin: Dong-Geun JEONG | 119,963,429 | 000-460 | 09:51:34 | | 15750.01250006 | |
| 2011-02-28 | Internet | | 2,200,000 | 123,363,428 | 000-460 | 03:33:04 | | 46049954113003 | Marina Enterprise Co., Ltd. |
| 2011-03-07 | CMS | 13,000 | Miraii Water Purification Industry Co. | 123,376,428 | 000-460 | 03:33:04 | | 99549111005 | |
| 2011-03-07 | Withdrawal without Asset Change | 3,000,000 | | 118,370,128 | 000-460 | 11:27:34 | | | |
| 2011-03-08 | Deposit without Asset Change | | 1,129,630 | 119,700,668 | 000-150 | 11:65:865 | | | |
| 2011-03-09 | Transfer to Non National Treasury | 370,630 | Soyoung Tax Office 8 paying Dept. | 119,130,058 | 000-150 | 12:01:90 | | | |
| 2011-03-14 | Internet | 40,000 | Miraii Enterprise Co., Ltd. | 119,540,053 | 000-460 | 16:13:40 | | 46049954113003 | Marina Enterprise Co., Ltd. |
| 2011-03-24 | Periodic Settlement on Balance | | 76,381 | 119,617,039 | 000-460 | 10:09:33 | | | |
| 2011-03-24 | CMS | 35,000 | Hesundee 10321 | 119,581,859 | 000-460 | 03:67:95 | | 99921110073 | |
| 2011-03-27 | Withdrawal without Asset Change | 3,000,000 | | 116,610,859 | 000-460 | 11:55:53 | | | |
| 2011-03-27 | Telephone Banking | 270,630 | Centum Park 1st Development APT | 116,401,079 | 000-460 | 13:53:61 | | 10026010.07437 | Centum Park 1st Development APT |
| 2011-03-31 | Gas Bill | 820 | Busan City Gas | 116,402,870 | 000-460 | 03:42:56 | | 4001324 | |
| 2011-04-12 | Withdrawal without Asset Change | 60,000,000 | | 66,401,910 | 000-460 | 16:02:21 | | | |
| 2011-05-20 | Internet | 3,000,000 | | 63,400,910 | 000-460 | 11:33:49 | | | |
| 2011-05-30 | Gas Bill | 85,650 | Busan City Gas | 63,325,169 | 000-460 | 08:21:05 | | 6003.124 | |

LK-783

EOI provided 05/20/2016 Translated

504-10T.27

Page 14 of original pdf – part 2

LHK_0047

EOI Provided 05/20/2016 Translated

504-10T.28

| Date of Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Kind of Transaction | Additional Information | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|
| 2011-03-31 | Telephone Banking | | 560,000 | Kookmin, Dong-Geun JEONG | 62,826,169 020-460 | 1301127 | 997940012500086 | |
| 2011-03-31 | Internet | Maina Enterprise Co., Ltd. | | 2,200,000 | 65,026,169 020-460 | 1340046 | 460069541137001 | Maina Enterprise Co., Ltd. |
| 2011-03-31 | Deposit without Asset Change | Maina Enterprise Co., Ltd. | | 7,959,460 | 72,985,629 020-460 | 1346065 | | |
| 2013-04-04 | Telephone Banking | 2,000,000 | Hwa-Ja KIM | | 70,985,629 020-460 | 0923344 | 0410447402206 | Hwa-Ja KIM |
| 2012-04-05 | CMS | 13,000 | Mirae Water Purification Industry Co. | | 70,972,629 020-460 | 0915424 | 9954913866 | |
| 2012-04-05 | Telephone Banking | 1,500,000 | Kookmin Hyun-Joo NOH (Top Paxk Co.) | | 69,472,629 020-460 | 1331254 | 007930004021153 | Hwa-Ja KIM |
| 2011-04-05 | Withdrawal without Asset Change | 54,825,000 | | | 14,647,629 020-460 | 1616345 | | |
| 2011-04-06 | Withdrawal without Asset Change | 10,000 | | | 14,637,629 020-460 | 1616644 | | |
| 2011-04-06 | Telephone Banking | 330,000 | Busan Young-Sam JEONG | | 14,307,629 020-460 | 1730250 | 22313051681 | |
| 2011-04-13 | Bank to Bank Exchange | Green "Saeng Tae" [Bonsaim] | | | 14,577,629 007-765 | 1362259 | | |
| 2011-04-13 | Withdrawal without Asset Change | 3,000,000 | | | 11,577,629 020-459 | 1362275 | | |
| 2011-04-16 | Periodic Settlement on Balance | Interest at Settlement | | 41,125 | 11,618,754 020-459 | 1340221 | | |
| 2011-04-19 | Withdrawal without Asset Change | 3,000,000 | | | 8,618,754 020-460 | 0915463 | | |
| 2011-04-20 | CMS | 35,200 | Haeundae 10421 | | 8,583,554 020-460 | 1521152 | 9992111075 | |
| 2011-04-21 | Telephone Banking | 20,000 | Maina Enterprise Co., Ltd. | | 8,563,554 020-460 | 1601453 | 460069541137001 | Maina Enterprise Co., Ltd. |
| 2011-04-22 | Telephone Banking | 1,317,500 | Hwa-Ja KIM | | 7,426,054 020-460 | 1390021 | 0410417402205 | Hwa-Ja KIM |
| 2011-04-22 | Telephone Banking | 1,562,500 | Kookmin Hyun-Joo NOH (Top Paxk Co.) | | 5,463,554 020-460 | 1340212 | 007930004021153 | Maina Enterprise Co., Ltd. |
| 2011-04-25 | Telephone Banking | 40,000 | Maina Enterprise Co., Ltd. | | 5,423,554 020-460 | 1349235 | 460069541137001 | Maina Enterprise Co., Ltd. |
| 2011-04-25 | Telephone Banking | 157,770 | Centum Park 1st Development APT | | 5,265,784 020-460 | 1359735 | 10056010777437 | Centum Park 1st Development APT |
| 2011-04-26 | Gas Bill | 820 | Busan, City Gas | | 5,264,964 020-460 | 7307253 | 4001324 | |
| 2011-04-26 | Telephone Banking | 56,000 | Ronghop, Nga Foods Corp. Farming Association | | 5,208,964 020-460 | 1453222 | 6151305000163 | |
| 2011-04-29 | Deposit without Asset Change | Maina Enterprise Co., Ltd. | | 7,982,842 | 13,191,806 020-459 | 1345045 | | |
| 2011-04-29 | Cash Withdrawal | 100,000 | | | 13,091,806 020-459 | 1431102 | | |
| 2011-04-29 | Telephone Banking | 500,000 | Kookmin, Dong-Geun JEONG | | 12,591,806 020-460 | 1420022 | 005905941130005 | |
| 2011-04-29 | Internet | Maina Enterprise Co., Ltd. | | 2,200,000 | 14,791,806 020-459 | 0346053 | 460069541130001 | Maina Enterprise Co., Ltd. |
| 2011-05-04 | Gas Bill | 147,582 | Busan City Gas | | 14,644,324 020-460 | 1532476 | 4001574 | |
| 2011-05-04 | Withdrawal without Asset Change | 740,000 | Kookmin, Seok-Il JANG | | 13,904,324 020-460 | 1453452 | 005524010210149 | |
| 2011-05-04 | Telephone Banking | 2,000,000 | Kookmin, IA-Sook OH | | 11,904,324 020-460 | 1307216 | 1022051554 | |
| 2011-05-05 | CMS | 13,600 | Mirae Water Purification Industry Co. | | 11,890,324 020-460 | 4533157 | 9954913886 | |
| 2011-05-05 | Telephone Banking | 340,000 | Kookmin, Seok-Il JANG | | 11,742,824 020-460 | 0309625 | 552401010470438 | |
| 2011-05-12 | Withdrawal without Asset Change | 209,000 | Kookmin, Seok-Il JANG | | 11,473,324 020-460 | 1053904 | 005524010310048 | |
| 2011-05-13 | Cash Withdrawal | 1,000,000 | | | 10,473,824 020-460 | 1523458 | | |
| 2011-05-26 | CMS | 35,200 | Haeundae 10521 | | 10,438,624 020-460 | 0932759 | 9992111075 | |
| 2011-05-26 | Periodic Settlement on Balance | Interest at Settlement | | 2,415 | 10,441,039 020-460 | 1302022 | | |
| 2011-05-26 | Telephone Banking | 160,000 | Centum Park 1st Development APT | | 10,281,135 020-459 | 1315420 | 10056010777437 | Centum Park 1st Development APT |
| 2011-05-26 | Deposit without Asset Change | 10056010310323 | | 134,007,466 | 158,278,605 020-460 | 1375715 | | Maina Enterprise Co., Ltd. |
| 2011-05-26 | Withdrawal without Asset Change | 36,003,000 | | | 158,275,605 020-460 | 1493500 | | |
| 2011-05-26 | Telephone Banking | 1,000,000 | | | 157,278,605 020-459 | 1435136 | | |
| 2011-05-26 | Gas Bill | 820 | Busan City Gas | | 157,277,855 020-460 | 0305627 | 4001324 | |
| 2011-05-27 | Withdrawal without Asset Change | 3,000,000 | | | 154,277,855 020-460 | 1661336 | | |

LK-784

LHK 0048

LK-785

EOI Provided 05/20/2016 Translated

Page 15 of original pdf – part 2

504-10T.29

LHK 0049

# EOI Provided 05/20/2016 Translated

504-10T.30

| General Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Transaction | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|

LHK 0050

LK-786

LK-787

EOI Provided 05/20/2016 Translated



Page 16 of original pdf – part 2

504-10T.31

LHK 0051

## EOI Provided 05/20/2016 Translated

504-10T.32

| Date of Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Transaction | In-use count | Additional info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2013-08-21 | Withdrawal without Asset Change | | 3,000,000 | 30 Pieces of Cashier's Check | 64,567,919 | 160-460 | 160615A | 4001926 | |
| 2011-05-28 | Gas Bill | 820 | Busan City Gas | 64,567,099 | 100-460 | 103-2845 | | 105908107157 | Geolun Park 1st Development APT |
| 2013-06-28 | Telephone Banking | 164,520 | Centum Park 1st Development APT | 64,402,349 | 100-460 | 082015 | | 005342014669 | |
| 2013-05-28 | Withdrawal without Asset Change | 3,000,000 | 1st Floor Kilil Liquor... | 57,402,019 | 100-460 | 152815 | | 4001602 | |
| 2013-06-20 | Gas Bill | 33,880 | Busan City Gas | 57,366,369 | 100-460 | 053355 | | | |
| 2013-08-31 | Deposit without Asset Change | | 7,562,980 | Marina Enterprise Co., Ltd. | 64,951,699 | 100-460 | 093423 | | 075010210906 | |
| 2011-01-31 | Telephone Banking | 500,000 | Kuolmin Dong-Geon JEONG | 64,451,690 | 100-460 | 118923 | | 050059511900 | Marina Enterprise Co., Ltd. |
| 2013-12-31 | Internet | | 3,300,906 | | 64,151,690 | 100-460 | 673 | | 104006366934 | KIM Lucia |
| 2013-09-30 | Automatic Transfer | 500,000 | 1st Time  KIM | | | 031106 | | 995401865 | |
| 2011-09-01 | CMS | 13,000 | Mit sa Water Purification Industry Co. | 67,688,520 | 100-766 | 153335 | | | |
| 2011-06-30 | Bank-to-Bank Exchange | | 150,000 | | 67,701,520 | 100-460 | 161631 | | 100108510902 | KIM Laura |
| 2013-09-16 | Transfer | | 109,350,200 | | 177,136,690 | 100-460 | 162865 | | 108190501002 | KIM Laura |
| 2011-09-14 | Member Payment Receipt | | 988,650,000 | | 1,065,428,690 | 100-460 | 162727 | | 108190351002 | KIM Laura |
| 2013-09-01 | Transfer Reversal | | 442,691 | Iatotract  Destination Account | 62,851,890 | 100-460 | 100022 | | | |
| 2013-09-30 | Periodic Settlement on Balance | | 2131.850 | | 65,691,119 | 100-460 | 1505-35 | | | |
| 2011-08-31 | Cash Withdrawal | 16,200 | Hercules Broadcasting – September | 65,654,919 | 100-460 | 063915 | | 33496- | |
| 2011-09-30 | Telecommunication Bill | 171,670 | Centum Park 1st Development APT | 65,872,620 | 100-168 | 163257 | | 105601077407 | Geulin Park 1st Development APT |
| 2011-09-30 | Telephone Banking | 620 | Busan City Gas | 65,691,660 | 100-460 | 040049 | | 402304 | |
| 2011-08-31 | Gas Bill | 4850 | Salyup Saeok Mo LEE | 65,600,660 | 100-460 | 10-2918 | | 950004694 | |
| 2011-06-30 | Telephone Banking | 3000,000 | Check Drawn | 62,996,660 | 100-460 | 143009 | | | |
| 2013-08-31 | Withdrawal without Asset Change | | 7,962,980 | | 69,949,020 | 100-460 | 064134 | | 405966113001 | Marina Enterprise Co., Ltd. |
| 2011-09-30 | Internet | | 3,300,000 | | 71,919,020 | 100-460 | 055409 | | 957510125026 | |
| 2013-06-31 | Telephone Banking | 581,000 | Kuahmin Dong-Geon JEONG | 71,786,420 | 100-460 | 09-1254 | | 4001524 | |
| 2013-05-31 | Gas Bill | 34,680 | Busan City Gas | 22,765,390 | 100-460 | 093409 | | 106720725536.34 | KIM Laura |
| 2013-06-30 | Automatic Transfer | 500,000 | 4th Time  KIM | 22,260,900 | 100-460 | 093405 | | 954931655 | |
| 2013-10-30 | CMS | 13,000 | Mit sa Water Purification Industry Co. | 22,273,900 | 100-460 | 003563a | | 160704194739 | |
| 2011-12-31 | Telephone Banking | 70,990 | Roseburg Seon Young (Gyeonggio County) | 219,560,000 | 100-460 | 115920 | | 9002.00 | |
| 2011-10-31 | Enterprise Banking | | 180,000 | | 72,357,900 | 160-766 | 149134 | | | |
| 2011-10-31 | Periodic Settlement on Balance | 44,724 | Interest Fee | 72,382,254 | 100-460 | 112452 | | 777207329233 | |
| 2013-09-14 | Telephone Banking | 227,600 | S.C Floral A1 Country Club | 72,136,624 | 100-468 | 114630 | | | |
| 2011-10-30 | Withdrawal without Asset Change | 3,000,000 | Check Drawn | 69,136,624 | 100-469 | 09:52:39 | | 300505 | |
| 2011-10-31 | Telecommunication Bill | 35200 | Herculaat Broadcasting – October | 69,119,124 | 100-460 | 0538:15 | | | |
| 2011-10-31 | Telephone Banking | 174,290 | Centum Park 1st Development APT | 68,944,834 | 100-460 | 06:52:44 | | 105504311901 | Geolun Park 1st Development APT |
| 2013-10-31 | CMS | 370 | Busan City Gas | 68,943,750 | 100-460 | 03:83:34 | | 41870ta | |
| 2011-08-31 | Unnamed | | 3,391,700 | | 72,841,950 | 100-460 | 065497 | | 405095411901 | Marina Enterprise Co., Ltd. |
| 2011-10-31 | Telephone Banking | 500,000 | Kuolmin, Dong-Geon JEONG | 72,741,950 | 100-460 | 060534 | | 05790101250906 | KIM Lucia |
| 2011-08-31 | Deposit without Asset Change | | 7,982,550 | | 73,706,550 | 100-460 | 052200 | | 104005566934 | |
| 2013-06-31 | Automatic Transfer | 500,000 | 5th Time – KIM | 73,206,550 | 100-460 | 03:33:57 | | | |

Page 17 of original pdf – part 1

LHK 0052

LK-788

# EOI Provided 05/20/2016 Translated



Page 17 of original pdf – part 2

504-10T.33

LHK_0053

LK-789