LK-790

## EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verification | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2011-11-01 | Telephone Banking | | 30,000 | Nonghyup Pukyend national Agri. Alchui Assoc. | 79,178,864 020-460 | | 14:03:44 | 300000 9734241 | |
| 2011-11-02 | Gas Bill | | 21,450 | Busan City Gas | 79,155,434 02C-460 | | 03:27:50 | 4001924 | |
| 2011-11-07 | CMS | | 15,300 | Mirae Water Purification Industry Co. | 79,142,434 020-460 | | 09:38:03 | 9954813875 | |
| 2011-11-07 | via Enterprise Banking | Lecturer's Fee | 240,000 | | 79,362,434 007-705 | | 20:51:40 | 500239 | |
| 2011-11-09 | Withdrawal without Asset Change | 3,000,000 | | | 76,382,434 020-460 | | 09:08:08 | | |
| 2011-11-11 | Bank Account Moved | Woori Bank | | 300,000 | 76,682,434 020-460 | | 13:19:50 | | |
| 2011-11-11 | Cash Deposit | Woori Bank - Past Due Tax Penalty Payment | | 243,590 | 76,926,024 020-460 | | 13:00:38 | | |
| 2011-11-11 | Cash Withdrawal | | 5,369,940 | | 70,864,084 020-460 | | 13:58:49 | | |
| 2011-11-17 | Withdrawal without Asset Change | 27,846,810 | | | 42,909,274 020-460 | | 12:12:37 | | |
| 2011-11-19 | Periodic Settlement on Balance | Interest at Settlement | | 52,356 | 42,966,660 020-460 | | 10:59:27 | | |
| 2011-11-21 | Telecommunication Bill | | 35,200 | Hasundae Broadcasting – November | 42,931,260 020-460 | | 03:59:25 | 8006369 | |
| 2011-11-24 | Telephone Banking | | 169,600 | Centum Park 1st Development APT | 42,761,660 020-460 | | 10:01:52 | 1005601 070437 | Centum Park 1st Development |
| 2011-11-24 | Telephone Banking | | 300,090 | Hanssem Co., Ltd. | 42,461,560 020-460 | | 15:16:53 | 2141 9937518726 | |
| 2011-11-25 | Withdrawal without Asset Change | 3,000,000 | | | 39,461,560 020-460 | | 16:38:08 | | |
| 2011-11-28 | Gas Bill | | 1,720 | Busan City Gas | 39,459,940 020-460 | | 03:35:28 | 4001324 | |
| 2011-11-28 | Telephone Banking | | 652,000 | Hanssem Co., Ltd. | 38,807,047 020-460 | | 14:40:25 | 2141 9937518726 | |
| 2011-11-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 7,962,950 | 46,770,890 020-460 | | 08:29:39 | | |
| 2011-11-30 | Internet | Marina Enterprise Co., Ltd. | | 3,300,000 | 50,070,890 020-460 | | 09:52:46 | 9600099507 3601 | Marina Enterprise Co., Ltd. |
| 2011-12-01 | Automatic Transfer | | 500,000 | 9th Time – KIM | 49,570,890 020-460 | | 03:53:13 | 104020 5565574 | KIM Laura |
| 2011-12-01 | Bank to Bank Exchange | Real Estate Office of Jae-Gyoo JEONG | | 5,000,000 | 54,570,890 032-029 | | 14:38:57 | | |
| 2011-12-02 | Gas Bill | | 72,840 | Busan City Gas | 54,498,050 020-460 | | 03:27:37 | 4001924 | |
| 2011-12-05 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 54,485,050 020-460 | | 03:36:04 | 9954813875 | |
| 2011-12-05 | via Enterprise Banking | Lecturer's Fee | | 240,000 | 54,725,050 007-705 | | 16:31:56 | 500239 | |
| 2011-12-05 | Telephone Banking | | 500,000 | Kookmin : Dong-Geun JEONG | 54,225,050 020-460 | | 15:30:04 | 9575 101250106 | |
| 2011-12-05 | Telephone Banking | | 1,090,000 | Busan: Goo-Nam SOHN | 53,135,050 020-460 | | 11:13:57 | 04480 10400 0725 | |
| 2011-12-08 | Telephone Banking | | 231,100 | Centum Park 1st Development | 52,899,950 020-460 | | 15:51:53 | 04480 10400 0725 | |
| 2011-12-08 | Telephone Banking | | 38,000 | Centum Park 1st Development | 52,861,950 020-460 | | 12:04:03 | | |
| 2011-12-15 | Telephone Banking | | 6,000 | Won. Bo SEO | 52,851,950 020-460 | | 08:54:57 | 1002037 478038 | Won-Bo SEO |
| 2011-12-17 | Periodic Settlement on Balance | Interest at Settlement | | 28,331 | 52,880,281 020-460 | | 11:04:04 | | |
| 2011-12-19 | Withdrawal without Asset Change | 3,000,000 | | | 49,890,281 020-460 | | 15:18:10 | | |
| 2011-12-20 | Telecommunication Bill | | 35,200 | Hasundae Broadcasting – December | 49,855,081 020-460 | | 03:56:52 | 8006369 | |
| 2011-12-26 | Gas Bill | | 820 | Busan City Gas | 48,854,261 020-460 | | 04:09:40 | 4601924 | |
| 2011-12-26 | Transfer | Marina Enterprise Co., Ltd. | | 3,300,000 | 53,154,261 020-460 | | 13:08:04 | 46060954 119301 | Marina Enterprise Co., Ltd. |
| 2011-12-26 | Withdrawal without Asset Change | 50,000,000 | | | 3,154,261 020-460 | | 13:14:07 | | |
| 2011-12-28 | Telephone Banking | | 455,960 | Kookmin : Jung-Hee PARK | 2,654,300 020-460 | | 17:15:46 | 57154710089163 | |
| 2011-12-29 | Cash Deposit | KIM Laura | | 22,400,528 | 25,054,827 020-460 | | 12:38:58 | | |
| 2011-12-29 | Deposit without Asset Change | Interest Incurred | | 701 | 25,055,528 020-460 | | 15:03:03 | | |
| 2011-12-30 | Deposit without Asset Change | | | 40,000,000 | 65,055,528 020-460 | | 13:02:11 | | |
| 2011-12-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 7,962,950 | 73,018,478 020-460 | | 09:24:09 | | |
| 2011-12-30 | Via Enterprise Banking | Lecturer's Fee | | 240,000 | 73,258,478 007-705 | | 10:32:33 | 500239 | |

504-10T.34

## EOI Provided 05/20/2016 Translated

| AD | Operator | Physical Deletion Transaction | One Blank Amount Time | Inventory Deletion Entity Code | Damage Comments Sale Orders |
|---|---|---|---|---|---|
| | 80499989 | No | 0 | | |
| | 80399979 | No | 0 | | |
| | 30899909 | No | 0 | | |
| | 85499989 | No | 0 | | |
| | 40733729 | Yes | 0 | | |
| 18231733 | 24211311 | No | 0 | | |
| | 18711062 | No | 0 | | |
| | 41811107 | Yes | 0 | | |
| | 41112045 | Yes | 0 | | |
| | 80899989 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 19015929 | Yes | 0 | | |
| | 80899989 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 18711062 | No | 0 | | |
| | 80399929 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 81359749 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 81499989 | No | 0 | | |
| | 80999999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 18711062 | Yes | 0 | | |
| | 80899989 | No | 0 | | |
| | 80899989 | No | 0 | | |
| | 18711062 | No | 0 | | |
| | | Yes | 5 ROAD Span | | |
| | | No | AN INSIDE 1 | | |
| | | No | ROAD 11 OF SAC | | |
| | | Yes | STAMOD IN 1 | | |
| | | Yes | GN CORSPMIT | | |
| | | No | SURE MUST BE | | |
| | | No | FILTOGLE | | |

Page 18 of original pdf – part 2

504-10T.35

LK-791

LK-792

## EOI Provided 05/20/2016 Translated

| Date of Trans. | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Vend-ation | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | Telephone Banking | | 500,000 | Kookmin: Dong-Geun JEONG | 72,758,478 | 020-460 | 11:36:59 | 95750101250006 | |
| 2011-12-30 | Withdrawal without Asset Change | 6,336,000 | | Asset Management Fee | 66,422,478 | 020-460 | 17:33:44 | | |
| 2011-12-30 | Interac | Laura "Yoo-Tong" Distribution Co., Ltd. | | 499,980 | Busan City Gas | 66,922,438 | 020-460 | 18:46:32 | 1300590186969 | Laura "Yoo-Tong" Co., Ltd. |
| 2012-01-02 | Gas Bill | | 224,410 | Busan City Gas | 66,698,028 | 020-460 | 02:38:47 | 4001924 | |
| 2012-01-02 | Automatic Transfer | | 500,000 | 7th Time – KIM | 66,198,028 | 020-460 | 03:34:47 | 1340205568534 | KIM _aura |
| 2012-01-05 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 66,185,028 | 020-460 | 03:57:36 | 9354318805 | |
| 2012-01-12 | Telephone Banking | | 198,830 | Centum Park 1st Development APT | 65,986,198 | 020-460 | 11:26:57 | 4440010460322 | |
| 2012-01-13 | Bank to Bank Exchange | Mi-Ja LEE | | 45,000,000 | 110,986,198 | 010-325 | 14:02:25 | | |
| 2012-01-16 | Cash Withdrawal | 200,000 | | | 110,786,198 | 020-460 | 14:18:01 | | |
| 2012-01-16 | Withdrawal without Asset Change | 50,000,000 | | | 60,786,198 | 020-460 | 14:41:36 | | |
| 2012-01-17 | Withdrawal without Asset Change | 10,000,000 | | | 50,786,198 | 020-460 | 11:26:45 | | |
| 2012-01-17 | Telephone Banking | | 600,000 | Shinhan: Jong-Hak GWAK | 50,186,198 | 020-460 | 13:49:49 | 110190981371 | |
| 2012-01-17 | Telephone Banking | | 2,000,000 | SC (First Bank): KIM Laur... | 48,186,198 | 020-460 | 13:53:12 | 51820116699 | |
| 2012-01-18 | Transfer | Marina Enterprise Co., Ltd. | | 10,000,000 | 58,186,198 | 020-460 | 16:45:28 | 4600695411301 | Marina Enterprise Co., Ltd. |
| 2012-01-21 | Telecommunication Bill | | 35,200 | CJ HelloVision 01 | 58,150,998 | 020-460 | 03:45:27 | 8010843 | |
| 2012-01-21 | Periodic Settlement on Balance | Interest at Settlement | | 45,109 | 58,196,107 | 020-460 | 09:42:28 | | |
| 2012-01-26 | Gas Bill | | 1,720 | Busan City Gas | 58,194,387 | 020-460 | 09:42:20 | 4001924 | |
| 2012-01-31 | Interac | Marina Enterprise Co., Ltd. | | 3,300,000 | 61,494,387 | 020-460 | 08:52:33 | 4600695411301 | Marina Enterprise Co., Ltd. |
| 2012-01-31 | Telephone Banking | | 500,000 | Kookmin: Dong-Geun JEONG | 60,994,387 | 020-460 | 10:17:44 | 95750101250006 | |
| 2012-01-31 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 8,025,480 | 69,419,867 | 020-460 | 16:13:59 | | |
| 2012-02-01 | Automatic Transfer | | 500,000 | 8th Time – KIM | 68,519,867 | 020-460 | 03:31:46 | 1040205589534 | KIM Laura |
| 2012-02-02 | Gas Bill | | 281,740 | Busan City Gas | 68,238,127 | 020-460 | 03:25:49 | 4001924 | |
| 2012-02-05 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 68,225,127 | 020-460 | 03:59:45 | 9354311805 | |
| 2012-02-14 | Withdrawal without Asset Change | 10,000,000 | | | 65,225,127 | 020-460 | 10:47:21 | | |
| 2012-02-18 | Periodic Settlement on Balance | Interest at Settlement | | 41,701 | 65,266,828 | 020-460 | 10:25:20 | | |
| 2012-02-20 | Telecommunication Bill | | 35,200 | CJ HelloVision 02 | 65,231,628 | 020-460 | 03:58:34 | 8010843 | |
| 2012-02-20 | Bank to Bank Exchange | Mi-Ja LEE | | 1,500,000 | 66,931,628 | 032-378 | 12:35:54 | | |
| 2012-02-29 | Internet | Marina Enterprise Co., Ltd. | | 3,300,000 | 70,031,628 | 020-460 | 08:53:31 | 4600695411301 | Marina Enterprise Co., Ltd. |
| 2012-02-29 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 8,025,480 | 78,057,108 | 020-460 | 10:48:51 | | |
| 2012-03-02 | Gas Bill | | 224,430 | Busan City Gas | 77,832,698 | 020-460 | 03:31:28 | 4001924 | |
| 2012-03-02 | Automatic Transfer | | 500,300 | 9th Time – KIM | 77,332,698 | 020-460 | 03:31:28 | 1340205589534 | KIM Laura |
| 2012-03-02 | Telephone Banking | | 500,000 | Kookmin: Dong-Geun JEONG | 76,832,698 | 020-460 | 12:10:55 | 95750101250006 | |
| 2012-03-05 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 76,829,698 | 020-460 | 03:08:43 | 9354313805 | |
| 2012-03-12 | Withdrawal without Asset Change | 3,000,000 | | Cash Withdrawal | 73,819,698 | 020-460 | 15:49:38 | | |
| 2012-03-15 | Bank to Bank Exchange | Mi Ja LEE | | 1,500,000 | 75,319,698 | 032-029 | 14:50:23 | | |
| 2012-03-19 | Periodic Settlement on Balance | Interest at Settlement | | 47,009 | 75,366,707 | 020-460 | 10:44:48 | | |
| 2012-03-20 | Telecommunication Bill | | 35,200 | CJ HelloVision 03 | 75,331,507 | 020-460 | 03:37:20 | 8010843 | |
| 2012-03-28 | Withdrawal without Asset Change | 3,000,000 | | | 72,331,507 | 020-460 | 10:08:47 | | |
| 2012-03-28 | Bank to Bank Exchange | Busan Green Environment Center | | 500,000 | 72,831,507 | 007-705 | 16:29:03 | | |
| 2012-03-30 | Internet | Marina Enterprise Co., Ltd. | | 3,300,000 | 76,131,507 | 020-460 | 09:17:25 | 4600695411301 | Marina Enterprise Co., Ltd. |

504-10T.36

# EOI ɪ .ovided 05/20/2016 Translated

| AD | Operator | Passbook Used in Transaction | Other Branch Amount Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| 19211042 | 80499999 | No | 0 | | |
| | 19015509 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | | No | 0 | | |
| | 99033477 | Yes | 0 | | |
| | 99033477 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 88399999 | No | 0 | | |
| | 88399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 19111151r | Yes | 0 | ON 15 FURNI | |
| | 81399999 | No | S OF BL INF | |
| | 80399999 | No | INFORMATIC | |
| | 80399999 | No | CONVENTIO | |
| 19015509 | I1 9121152 | No | ASSISTANCE | |
| | 81399999 | No | SCLOSURE II | |
| | 80399999 | No | E APPLICAE | |

504-10T.37

LK-793

LK-794

## EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verifi-cation | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 8,025,480 | 84,156,587 | 010-460 | 09:26:47 | | | |
| 2012-03-30 | Telephone Banking | | 500,000 | Kookmin: Dong-Geun JEONG | 83,656,587 | 020-460 | 09:39:30 | | 9575010123601 | |
| 2012-04-02 | Gas Bill | | 377,980 | Busan City Gas | 83,279,007 | 020-460 | 03:93:19 | 4003924 | | |
| 2012-04-02 | Automatic Transfer | | 500,000 | 10th Time – KIM | 83,779,007 | 020-460 | 03:43:19 | 1040205580531 | KIM Laura |
| 2012-04-04 | Telephone Banking | | 233,980 | Rotobiz: Dae-Rim Highway Bus and Tour ( | 52,545,027 | 020-460 | 13:38:05 | 9270021822 | |
| 2012-04-05 | CMS | | | Mirae Water Purification Industry Co, | 27,532,027 | 020-460 | 03:36:44 | 9934311803 | |
| 2012-04-05 | Bank to Bank Exchange | Pukyong University Office of Academic Affairs. | 200,600 | 82,732,027 | 007-755 | 13:23:47 | | | |
| 2012-04-10 | Cash Deposit | Traditional Ceremony Expenses | 1,450,000 | 84,182,027 | 020-460 | 13:28:03 | | | |
| 2012-04-19 | Bank to Bank Exchange | M-Ja LEE | 1,500,000 | 85,682,027 | 012-029 | 13:30:55 | | | |
| 2012-04-20 | Telecommunication Bill | | 35,200 | CJ HelloVision 04 | 85,646,827 | 020-460 | 03:40:57 | B030843 | |
| 2012-04-21 | Periodic Settlement on Balance | Interest at Settlement | 65,273 | 85,712,100 | 020-460 | 10:59:25 | | | |
| 2012-04-23 | Withdrawal without Asset Change | 3,000,000 | 82,712,100 | 020-460 | 15:48:46 | | | | |
| 2012-04-30 | Internet | Marina Enterprise Co., Ltd. | 3,300,000 | 86,012,100 | 020-460 | 03:20:50 | 4600695413301 | Marina Enterprise Co., Ltd. |
| 2012-04-30 | Telephone Banking | | 500,000 | Kookmin: Dong-Geun JEONG | 85,512,100 | 020-460 | 09:36:31 | 9575010125000X | |
| 2012-04-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 8,025,480 | 93,537,580 | 020-460 | 09:34:55 | | | |
| 2012-05-02 | Gas Bill | | 175,480 | Busan City Gas | 93,361,100 | 020-460 | 03:31:11 | 4003924 | |
| 2012-05-02 | Automatic Transfer | | 500,000 | 11th Time – KIM | 92,861,100 | 020-460 | 03:31:11 | 1040205580534 | KIM Laura |
| 2012-05-03 | Telephone Banking | | 3,000,000 | BC (First Bank): KIM Laur... | 89,861,700 | 020-460 | 14:27:02 | <1820116208 | |
| 2012-05-04 | Bank to Bank Exchange | Pukyong University Office of Academic Affairs. | 200,000 | 90,061,700 | 007-705 | 10:16:55 | | | |
| 2012-05-07 | CMS | | 11,000 | Mirae Water Purification Industry Co | 90,043,700 | 020-460 | 02:18:54 | 9954311805 | |
| 2012-05-13 | Telephone Banking | | 1,100,000 | Nonghyup: Ye-Rin JEONG | 88,948,700 | 020-460 | 16:38:34 | 3010716523951 | |
| 2012-05-15 | Telephone Banking | | 50,000 | Shinhan: Gyung-Hye CHOI | 88,598,700 | 020-460 | 09:50:46 | 110076381411 | |
| 2012-05-16 | Bank to Bank Exchange | M-Ja LEE | 1,500,000 | 90,098,700 | 012-029 | 16:20:19 | | | |
| 2012-05-17 | Telephone Banking | | 200,000 | Busan: Jeong-Gi KIM | 89,898,700 | 020-460 | 10:05:45 | 0281205401445 | |
| 2012-05-18 | Telephone Banking | | 350,000 | Shinhan: Gyung-Hye CHOI | 89,548,900 | 020-460 | 12:36:03 | 110076387401 | |
| 2012-05-19 | Periodic Settlement on Balance | Interest at Settlement | 57,111 | 89,605,811 | 020-460 | 10:46:44 | | | |
| 2012-05-21 | Telecommunication Bill | | 35,200 | CJ HelloVision 05 | 89,570,611 | 020-460 | 04:13:44 | B030843 | |
| 2012-05-22 | Telephone Banking | | 1,000,000 | Nonghyup: Ye-Rin JEONG | 88,570,611 | 020-460 | 16:36:10 | 3010716323951 | |
| 2012-05-24 | Cash Withdrawal | | 2,103,120 | Local Income Tax | 86,467,491 | 020-460 | 16:46:06:50 | | |
| 2012-05-29 | Telephone Banking | | 500,000 | Kookmin: Dong-Geun JEONG | 85,967,491 | 020-460 | 12:50:25 | 9575010125000X | |
| 2012-05-31 | Internet | Marina Enterprise Co., Ltd. | 3,300,000 | 89,267,491 | 020-460 | 08:55:36 | 4600695413301 | Marina Enterprise Co., Ltd. |
| 2012-05-31 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 8,000,500 | 97,267,991 | 020-460 | 09:20:01 | | | |
| 2012-06-01 | Automatic Transfer | | 500,000 | 12th Time – KIM | 96,767,991 | 020-460 | 04:57:13 | 1040205580534 | KIM Laura |
| 2012-06-04 | Gas Bill | | 44,670 | Busan City Gas | 96,723,321 | 020-460 | 03:29:01 | 4003924 | |
| 2012-06-04 | Telephone Banking | | 330,000 | Busan: I Y-Jong LEE | 96,393,321 | 020-460 | 15:20:58 | 0810202031162 | |
| 2012-06-04 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 96,380,321 | 020-460 | 04:25:40 | 9954311805 | |
| 2012-06-05 | Bank to Bank Exchange | Pukyong University Office of Academic Affairs | 200,000 | 96,580,321 | 007-705 | 12:45:11 | 4600695413301 | Marina Enterprise Co., Ltd. |
| 2012-06-06 | Internet | Marina Enterprise Co., Ltd. | 1,205,200 | 97,785,521 | 020-460 | 15:02:31 | | | |
| 2012-08-08 | Partially without Asset Change | 3,500,000 | Cash, etc. | 94,285,521 | 020-460 | 16:38:58 | | | |
| 2012-06-16 | Telephone Banking | | 3,060,000 | Nonghyup: Nam-Ok LEE | 91,225,521 | 020-460 | 03:31:40 | 1380200145D | |

Page 20 of original pdf – part 1

504-10T.38

# EOI Provided 05/20/2016 Translated

| AO | Operator | Passbook Used in Transaction | Other Branch Amount Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| | 69111151 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 19131151 | Yes | 0 | | |
| | 81399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 81399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | | | |
| | | No | | | |
| | | No | | | |
| | | No | | | |
| | | No | | | |
| | | Yes | | | |
| | 80499999 | No | 0 | | |

504-10T.39

LK-795

LK-796

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Veri cat | Additional info | Incoming / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | Internet | Marina Enterprise Co., Ltd. | | 448,840 | 92,677,361 | 020-460 | 13:09:14 | | 4600595413001 | Marina Enterprise Co., Ltd. |
| 2012-06-15 | Bank to Bank Exchange | Mi-Ja LEE | | 1,500,000 | 93,172,361 | 03-2029 | 11:57:03 | | | |
| 2012-06-16 | Periodic Settlement on Balance | Interest at Settlement | | 59,655 | 93,232,016 | 020-460 | 09:55:17 | | | |
| 2012-06-20 | Telecommunication Bill | | 35,200 | CJ HelloVision 06 | 93,196,816 | 020-460 | 03:33:17 | | 3033643 | |
| 2012-06-20 | Transfer to Inter National Treasury | Suwong Tax Office [Jeong Geun] | | 6,615,190 | 99,811,406 | 020-160 | --:28:21 | | | |
| 2012-06-20 | Internet | Marina Enterprise Co., Ltd. | | 409,510 | 100,221,016 | 020-460 | 08:45:35 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2012-06-25 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 8,022,910 | 108,231,976 | 020-460 | 14:57:32 | | | |
| 2012-06-28 | Internet | Marina Enterprise Co., Ltd. | 3,300,000 | | 115,535,076 | 020-460 | 11:09:55 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2012-06-29 | Internet | Amsterdam Affairs | | 5,495,910 | 117,031,736 | 020-460 | 12:14:27 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2012-06-29 | Telephone Banking | Kookmin: Dong-Geun JEONG | 500,000 | | 116,531,736 | 020-460 | 13:00:58 | | 9575010125006 | |
| 2012-07-02 | Gas Bill | | 20,300 | Busan City Gas | 116,511,356 | 020-460 | 03:50:01 | | --10924 | |
| 2012-07-02 | Automatic Transfer | 13th Time – KIM | 500,000 | | 116,011,356 | 020-460 | 08:50:01 | | 1040065569534 | KIM Laura |
| 2012-07-03 | Telephone Banking | SC [First Bank]: KIM Lau... | 3,000,000 | | 113,011,356 | 020-460 | 18:05:06 | | 513200716699 | |
| 2012-07-05 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 112,998,356 | 020-460 | 04:05:34 | | 9951331805 | |
| 2012-07-05 | Bank to Bank Exchange | Pocheong University Office of Academic Affairs | | 200,000 | 113,198,356 | 007-705 | 14:53:48 | | | |
| 2012-07-09 | Withdrawal without Asset Change | 3,000,000 | | | 110,198,356 | 020-460 | 09:22:23 | | | |
| 2012-07-10 | Bank to Bank Exchange | Mi-Ja LEE | | 1,500,000 | 111,698,656 | 032-174 | 14:29:23 | | | |
| 2012-07-18 | ATM of Another Bank | Sang-Yeon BAE – Industrial Bank | | 40,000 | 211,738,356 | 015-583 | 16:13:42 | | 388043-2035071 | |
| 2012-07-20 | Cash Withdrawal | Property Tax Payment | 3,602,440 | | 107,636,936 | 020-460 | 15:53:59 | | | |
| 2012-07-21 | Periodic Settlement on Balance | Interest at Settlement | | 85,517 | 108,021,433 | 020-460 | 13:42:18 | | | |
| 2012-07-31 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 8,022,910 | 116,044,343 | 020-460 | 09:03:47 | | | |
| 2012-07-31 | Telephone Banking | Kookmin: Dong-Geun JEONG | 110,000 | | 115,894,343 | 020-460 | 69:25:09 | | 9575010125006 | |
| 2012-07-31 | Internet | Marina Enterprise Co., Ltd. | | 3,300,000 | 119,194,343 | 020-460 | 11:09:02 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2012-08-01 | Automatic Transfer | 14th Time – KIM | 500,000 | | 118,694,343 | 020-460 | 03:31:49 | | 1040065569534 | KIM Laura |
| 2012-08-07 | Gas Bill | Busan City Gas | | 18,840 | 118,675,503 | 020-460 | 03:23:45 | | 4001924 | |
| 2012-08-09 | Bank to Bank Exchange | Pabyong University Office of Academic Affairs | | 200,000 | 118,875,503 | 007-705 | 17:30:04 | | | |
| 2012-08-09 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 118,862,503 | 020-460 | 03:36:17 | | 9954313805 | |
| 2012-08-09 | Withdrawal without Asset Change | 3,000,000 | | | 115,862,503 | 020-460 | 13:35:36 | | | |
| 2012-08-18 | Periodic Settlement on Balance | Interest at Settlement | | 74,012 | 115,936,515 | 020-460 | 10:54:10 | | | |
| 2012-08-20 | Telecommunication Bill | | 35,200 | CJ HelloVision 08 | 115,901,315 | 020-460 | 03:38:01 | | 8610843 | |
| 2012-08-31 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | | 8,022,910 | 123,924,225 | 020-460 | 08:21:09 | | | |
| 2012-08-31 | Internet | August Rent | | 3,300,000 | 127,224,225 | 020-460 | 09:41:37 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2012-08-03 | Gas Bill | Busan City Gas | | 17,390 | 127,207,035 | 020-460 | 03:39:17 | | 4001924 | |
| 2012-09-03 | Automatic Transfer | 14th Time – KIM | 500,000 | | 126,707,035 | 020-460 | 03:33:17 | | 1040065569534 | KIM Laura |
| 2012-09-03 | Withdrawal without Asset Change | 3,000,000 | | | 123,707,035 | 020-460 | 08:43:22 | | | |
| 2012-09-05 | CMS | | 13,000 | Mirae Water Purification Industry Co. | 123,694,035 | 020-460 | 03:54:33 | | 9953311805 | |
| 2012-09-05 | Bank to Bank Exchange | Pabyong University Office of Academic Affairs | | 200,000 | 123,894,035 | 007-705 | 13:22:04 | | | |
| 2012-09-18 | Periodic Settlement on Balance | Interest at Settlement | | 78,230 | 123,972,265 | 020-460 | 13:40:46 | | | |
| 2012-09-18 | Telephone Banking | Srijhan: Baek-Young KIM | 3,647,700 | | 120,324,565 | 020-460 | 15:58:05 | | 130261978465 | |
| 2012-09-19 | Bank to Bank Exchange | Mi-Ja LEE | | 1,500,000 | 122,024,565 | 032-029 | 13:08:25 | | | |

504-10T.40

# EOI r ovided 05/20/2016 Translated

| AD | Operativ | Penetrat. Used in/ Transacts | Total Invest. Amount Total | Initiating Destination (Neg) Source | Terminat. Destination Para a Pagar |
|---|---|---|---|---|---|
| 80569099 | No | 0 | | |
| 83399399 | No | 0 | | |
| 68759559 | No | 0 | | |
| 81100 9 | No | 0 | | |
| 80789599 | No | 0 | | |
| 80399779 | No | 0 | | |
| 19111151 | No | 0 | | |
| 80759998 | No | 0 | | |
| 80599099 | No | 0 | | |
| 80459099 | No | 0 | | |
| 80769998 | No | 0 | | |
| 80359779 | No | 0 | | |
| 68459989 | No | 0 | | |
| 81399998 | No | 0 | | |
| 81399998 | No | 0 | | |
| 40733229 | Yes | 0 | | |
| 83759059 | No | 0 | | |
| 81299998 | No | 0 | | |
| 19111151 | Yes | 0 | | |
| 80699399 | No | 0 | | |
| 19111151 | No | 0 | | |
| 80459999 | No | 0 | | |
| 80599989 | No | 0 | | |
| 80889989 | No | 0 | | |
| 60399999 | No | 0 | | |
| 81399998 | No | 0 | | |
| 80899499 | No | 0 | | |
| 19015508 | Yes | 0 | | |
| 80899998 | No | 0 | | |
| 80869998 | No | 0 | | |
| 19111151 | No | 0 | | |
| 80299999 | No | 0 | | |
| 80859989 | No | 0 | | |
| 80399999 | No | 0 | | |
| | Yes | 0 | | |
| | No | | 1S F8 KI S8 | |
| | No | | | |
| | No | | | |
| | No | | S1S | |
| | No | | | |

Page 21 of original pdf – part 2

504-10T.41

LK-797

LK-798

## EOI Provided 05/20/2016 Translated

| Date of Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Transaction | Verification | Additional info | Withdrawing / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2012-09-20 | Telecommunication Bill | | 35,200 | CJ HelloVision 09 | 121,999,365 | 020-460 | 02:38:04 | | 8010843 | |
| 2012-09-21 | Withdrawal without Asset Change | 2,349,470 | | 115,840,295 | 020-460 | 14:28:02 | | | |
| 2012-09-24 | Withdrawal without Asset Change | 2,458,000 | | 117,382,895 | 020-460 | 15:53:37 | | 4730797380131C | Koon Globs Corp. |
| 2012-09-27 | Partial Payment Another Branch | | 3,060,000 | | 120,442,895 | 020-460 | 14:35:23 | | | |
| 2012-09-27 | Withdrawal without Asset Change | 3,000,000 | | 117,442,895 | 020-460 | 14:39:22 | | | |
| 2012-09-28 | Deposit without Asset Change | | 8,022,910 | | 125,465,805 | 020-460 | 09:21:20 | | 4600696411300'1 | Marina Enterprise Co., Ltd. |
| 2012-09-28 | Internet | | 1,300,000 | Maxima Rent | 126,765,805 | 020-460 | 10:02:19 | | | |
| 2012-10-02 | Gas Bill | | 6,880 | Busan City Gas | 126,758,925 | 020-460 | 03:45:01 | | 4001924 | |
| 2012-10-02 | Automatic Transfer | 500,000 | | 16th Time - KIM | 126,257,925 | 020-460 | 03:45:01 | | 1040205569534 | KIM Laura |
| 2012-10-05 | Internet | | 13,300 | Misae Water Purification Industry Co. | 126,266,225 | 020-460 | 09:34:05 | | 9954312805 | |
| 2012-10-09 | Bank to Bank Exchange | Pulyong Univ. Office of Academic Affairs | | 201,000 | 126,465,325 | 007-705 | 11:32:13 | | | |
| 2012-10-10 | Withdrawal without Asset Change | 1,000,000 | | 127,466,325 | 020-460 | 14:53:47 | | | |
| 2012-10-10 | Bank to Bank Exchange | Mr-Ja LEE | | 1,500,000 | 128,946,325 | 012-029 | 16:52:23 | | | |
| 2012-10-26 | Periodic Settlement on Balance | Interest at Settlement | | 101,711 | 129,048,036 | 020-460 | 10:56:34 | | | |
| 2012-10-22 | Telecommunication Bill | | 35,200 | CJ HelloVision 10 | 129,012,836 | 020-460 | 03:57:05 | | 3010843 | |
| 2012-10-31 | Deposit without Asset Change | | 8,022,910 | Marina Enterprise Co. Ltd. | 137,035,746 | 020-460 | 03:01:47 | | | |
| 2012-10-31 | Internet | | 3,300,000 | Madha Enterprise Co. Ltd. | 140,335,746 | 020-460 | 1:36:02 | | 4600696411300'1 | Marina Enterprise Co. Ltd. |
| 2012-11-01 | Automatic Transfer | | 500,000 | 17th Time - KIM | 139,835,746 | 020-460 | 03:32:59 | | 1040205569534 | KIM Laura |
| 2012-11-01 | Gas Bill | | 43,450 | Busan City Gas | 139,792,286 | 020-460 | 03:25:56 | | 4001924 | |
| 2012-11-02 | Withdrawal without Asset Change | 2,000,000 | | 137,792,286 | 020-460 | 09:38:51 | | | |
| 2012-11-05 | CMS | | | 137,779,286 | 020-460 | 03:36:16 | | 9954312805 | |
| 2012-11-05 | Telephone Banking | | 845,860 | Health Insurance - Health | 136,933,326 | 020-460 | 09:38:54 | | 4594322301 3385 | |
| 2012-11-05 | Telephone Banking | | 821,330 | Health Insurance   Health | 136,111,996 | 020-460 | 08:41:37 | | 4594322301 3385 | |
| 2012-11-05 | Internet | Hoalth Insurance Late Fee | | 24,630 | 136,136,626 | 004-102 | 05:56:06 | | 1052180313914 | |
| 2012-11-05 | Bank to Bank Exchange | Pukyong University Office of Academic | | 200,000 | 136,336,626 | 007-705 | 16:46:25 | | | |
| 2012-11-16 | Bank to Bank Exchange | Mi-Ja LEE | | 1,300,000 | 137,636,626 | 012-029 | 16:51:53 | | | |
| 2012-11-17 | Periodic Settlement on Balance | Interest at Settlement | | 86,937 | 137,723,563 | 020-460 | 10:55:50 | | | |
| 2012-11-19 | Telephone Banking | | 10,315,600 | Kookmin: National Tax - KIM Hija | 127,407,963 | 020-460 | 04:55:22 | | 459391418 9676 | |
| 2012-11-20 | Telecommunication Bill | | 55,200 | CJ HelloVision 11 | 127,352,763 | 020-460 | 03:41:05 | | 8010843 | |
| 2012-11-20 | Telephone Banking | | 200,000 | Myung-Hee HONG (Cheonji Kwan Jang) recent band | 127,152,763 | 020-460 | 14:32:46 | | 100530160213B | Myung-Hee HONG |
| 2012-11-30 | Internet | Marina Enterprise Co. Ltd. | | 3,300,000 | 130,452,763 | 020-460 | 09:11:25 | | 4600696411300'1 | Marina Enterprise Co. Ltd. |
| 2012-11-30 | Deposit without Asset Change | Marina Enterprise Co. Ltd. | | 8,022,910 | 138,475,673 | 020-460 | 10:48:33 | | | |
| 2012-12-03 | Gas Bill | | 137,093 | Busan City Gas | 138,338,583 | 020-460 | 03:37:26 | | 4001924 | |
| 2012-12-03 | Automatic Transfer | | 500,000 | 18th Time - KIM | 137,838,583 | 020-460 | 03:37:26 | | 1040205569534 | KIM Laura |
| 2012-12-03 | Withdrawal without Asset Change | 3,000,000 | | Cash | 134,838,583 | 020-460 | 13:38:39 | | | |
| 2012-12-04 | Telephone Banking | | 3,234,880 | Health Insurance - Health | 134,517,103 | 020-460 | 13:55:47 | | 4594322301 8985 | |
| 2012-12-04 | Bank to Bank Exchange | Pukyong Univ. Office of Academic Affairs | | 200,000 | 134,717,103 | 007-705 | 12:11:07 | | | |
| 2012-12-05 | CMS | | 13,000 | Misae Water Purification Industry Co. | 134,704,103 | 020-460 | 03:30:45 | | 9954312805 | |
| 2012-12-12 | Deposit without Asset Change | 1040205569534 | | 9,067,683 | 143,791,786 | 020-460 | 15:27:50 | | 1040205569534 | KIM Laura |
| 2012-12-11 | Withdrawal without Asset Change | 143,500,000 | | 251,786 | 020-460 | 16:3:404 | | | |

Page 22 of original pdf – part 1

504-10T.42

# EOI Provided 05/20/2016 Translated

| AD | Operator | Passbook Used in Transaction | Other Branch Amount Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| | 80399999 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| 18314780 | 19111151 | No | 0 | | |
| | 18314780 | Yes | 1,000,000 | | |
| | 41112245 | Yes | 0 | | |
| | 19111151 | No | 0 | | |
| | 60499999 | No | 0 | | |
| | 60399299 | No | 0 | | |
| | 80399599 | No | 0 | | |
| | 60899299 | No | 0 | | |
| | 61399998 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 61399993 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 61399998 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 80599999 | No | 0 | | |
| | 61399996 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 19015505 | Yes | 0 | | |
| | 60399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 60499998 | No | 0 | | |
| | 81499999 | No | 0 | | |
| | 61399999 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 60499999 | No | 0 | | |
| | 80599996 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80599999 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 80599999 | No | It is the amount | | |
| | 80399999 | No | of an income | | |
| | | Yes | application so | | |
| | | No | convention on | | |
| | | No | assistance in | | |
| | | No | foreign system | | |
| | | No | disclosure must | | |
| 18211755 | | No | applicable | | |
| 18211755 | 28310871 | Yes | 0 | | |

Page 22 of original pdf – part 2

504-10T.43

LK-799

LK-800

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verification | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2013-07-08 | via Enterprise Banking | Polyong Uniongh Lecturer's Fee | 340,000 | 56,937,683 | 007-295 | 10:11:33 | | 500730 | |
| 2013-07-15 | Withdrawal without Asset Change | 3,000,000 | | 53,937,683 | 020-450 | 14:39:14 | | | |
| 2013-07-15 | Bank to Bank Exchange | Ms-Ja LEE | 1,500,000 | 55,437,683 | 032-029 | 14:52:16 | | | |
| 2013-07-20 | Periodic Settlement on Balance | Interest on Settlement | 37,320 | 55,475,003 | 020-450 | 13:46:28 | | | |
| 2013-07-22 | Telephone Banking | 35,200 | CJ (HelloVision) – KIM Hija ("Joo") | 55,439,803 | 020-450 | 14:20:21 | 71640554818391 | | Marina Enterprise Co., Ltd. |
| 2013-07-22 | Interest | Funeral Donation | | 55,639,803 | 020-450 | 16:59:40 | 4800695413001 | | Marina Enterprise Co., Ltd. |
| 2013-07-22 | Interest | Business Travel Expenses | 560,438 | 56,200,229 | 020-450 | 17:13:23 | 4600892413001 | | Marina Enterprise Co., Ltd. |
| 2013-07-24 | Cash Withdrawal | 1,580,000 | Tax | 54,633,223 | 020-450 | 15:06:12 | | | |
| 2013-07-25 | Telephone Banking | 15,250 | Busan: Gas – KIM Hija | 54,617,231 | 020-450 | 16:29:24 | 4520833901300 | | |
| 2013-07-25 | Telephone Banking | 650,740 | Busan: KIM Hija – Property Tax ( | 53,966,771 | 020-450 | 16:31:43 | 5480 9410972 | | |
| 2013-07-25 | Telephone Banking | 650,740 | Busan: KIM Hija – Property Tax ( | 53,316,031 | 020-450 | 16:33:12 | 5490 9413938 | | |
| 2013-07-25 | Telephone Banking | 635,490 | Busan: KIM Hija – Property Tax ( | 52,620,541 | 020-460 | 16:34:53 | 5486 10419069 | | |
| 2013-07-25 | Telephone Banking | 809,900 | Busan: KIM Hija – Property Tax ( | 51,810,641 | 020-453 | 16:36:11 | 9489 8287741 | | |
| 2013-07-25 | Telephone Banking | 901,450 | Busan: KIM Hija – Property Tax ( | 50,909,181 | 020-450 | 16:37:38 | 9 4393918678] | | |
| 2013-07-30 | Telephone Banking | 1,026,700 | Hyundai Benc City – Homeowner's... | 49,882,481 | 020-460 | 09:09:20 | 100600131671 | 5 | Hyundai Bene City Homeowners Ass-h |
| 2013-07-30 | Withdrawal without Asset Change | 19,254,070 | Tax | 30,588,411 | 020-460 | 14:26:50 | | | |
| 2013-07-31 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 14,142,880 | 44,731,291 | 020-460 | 08:57:00 | | | |
| 2013-07-31 | Internet | Marina Enterprise Co., Ltd. | 3,306,300 | 48,031,291 | 020-450 | 10:54:34 | 46006954131001 | | Marina Enterprise Co., Ltd. |
| 2013-08-01 | Telephone Banking | 13,000 | Busan: Waste Water Purification Industry Co., Ltd. | 48,018,291 | 020-450 | 13:37:06 | 66001039565.4 | | |
| 2013-08-01 | Telephone Banking | 326,460 | Health Insurance – Health | 47,691,831 | 020-460 | 13:25:09 | 4943223018585 | | |
| 2013-08-12 | PC Banking | Young-Joo YANG | 500,000 | 48,191,831 | 005-027 | 13:59:22 | 2701 9002824 | | |
| 2013-08-13 | Withdrawal without Asset Change | 2,000,000 | Cash | 46,191,831 | 020-400 | 14:25:50 | | | |
| 2013-08-17 | Periodic Settlement on Balance | Interest at Settlement | 25,526 | 46,217,357 | 020-460 | 13:10:54 | | | |
| 2013-08-20 | Bank to Bank Exchange | Mi-Ja LEE | 1,600,000 | 47,717,357 | 032-029 | 13:17:32 | | | |
| 2013-08-21 | Telephone Banking | 35,200 | CJ (HelloVision) – KIM Hija ("Joo") | 47,682,157 | 020-460 | 10:43:51 | 21640554818991 | | |
| 2013-08-26 | Telephone Banking | 898,530 | Hyundai Bene City – Homeowner's... | 46,784,627 | 020-460 | 13:01:03 | 100650013/6715 | | Hyundai Bene City Homeowners' Asso |
| 2013-08-26 | Telephone Banking | 9,720 | Busan: Gas – Kim Hija | 46,774,307 | 020-460 | 13:02:31 | 4520833901800 5 | | |
| 2013-08-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 14,142,880 | 60,917,387 | 020-460 | 09:38:44 | | | |
| 2013-08-30 | Internet | Marina Enterprise Co., Ltd. | 3,300,000 | 64,217,187 | 020-460 | 10:37:45 | 46006954131001 | | Marina Enterprise Co., Ltd. |
| 2013-09-05 | Telephone Banking | 13,000 | Busan: Waste Water Purification Industry Co. – KIM | 64,204,187 | 020-460 | 10:56:31 | 66001039565.4 | | |
| 2013-09-05 | Telephone Banking | 326,460 | Health Insurance – Health | 63,877,727 | 020-460 | 10:57:26 | 49343223012985 | | |
| 2013-09-12 | Withdrawal without Asset Change | 3,000,000 | | 60,877,727 | 020-460 | 12:59:20 | | | |
| 2013-09-16 | Bank to Bank Exchange | Mi-Ja LEE | 1,500,000 | 62,377,727 | 032-029 | 13:27:22 | | | |
| 2013-09-18 | Periodic Settlement on Balance | Interest at Settlement | 37,770 | 62,415,497 | 020-460 | 30:37:57 | | | |
| 2013-09-24 | Telephone Banking | 35,200 | CJ (HelloVision) – KIM Hija ("Joo") | 62,380,297 | 020-460 | 14:40:43 | 21640554818991 | | |
| 2013-09-24 | Telephone Banking | 11,170 | Busan: KIM Hija  Environmental Improvement... | 62,368,127 | 020-463 | 14:43:03 | 9559171862.34 | | |
| 2013-09-24 | Telephone Banking | 901,460 | Busan: KIM Hija – Property Tax ( | 61,467,667 | 020-460 | 14:44:35 | 54391 9186750 | | |
| 2013-09-24 | Telephone Banking | 809,900 | Busan: KIM Hija – Property Tax ( | 60,657,767 | 020-460 | 14:46:04 | 9579153906555 | | |
| 2013-09-24 | Telephone Banking | 309,350 | Busan: KIM Hija – Property Tax ( | 60,248,417 | 020-460 | 14:47:32 | 9579141409938 | | |
| 2013-09-30 | Telephone Banking | 2,020,290 | Hyundai Bene City – Homeowner's... | 58,248,127 | 020-460 | 320 2x2 | 1006501316715 | | Hyundai Bene City Homeowners' Assn |

[Translator's Notes] (1) 2013-07-22 (14:20:21) Entry; 2013-08-21 Entry; and 2013-09-24 (14:40:43) Entry : CJ HelloVision is a cable TV provider. The meaning of the single syllable abbreviation ("Joo") is unclear, but it possibly means "residential". (2) 2013-08-12 Entry: "PC Banking" differs from "Internet" transaction in that the user must install special software provided by the bank.

504-10T.44

EOI r .ovided 05/20/2016 Translated

| AG | Cpenito | | Cate | | |
|----|---------|---|------|---|---|
| 81499999 | No | 0 | | |
| 19111151 | No | 0 | | |
| 81399999 | No | 0 | | |
| 80899999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80899999 | No | 0 | | |
| 80899999 | No | 0 | | |
| 19111151 | Yes | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80899999 | No | 0 | | |
| 19111151 | Yes | 0 | | |
| 19111151 | No | 0 | | |
| 80899999 | No | 0 | | |
| 80899999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 81499999 | No | 0 | | |
| 19115509 | Yes | 0 | | |
| 80399999 | No | 0 | | |
| 81399999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 19111151 | No | 0 | | |
| 80599999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | Yes | | | |
| 80599999 | No | | | |
| 80499999 | No | | | |
| 80499999 | No | | | |
| 80899999 | No | | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | | |
| 80499999 | No | 0 | 020 | Wuori |

Page 23 of original pdf – part 2

504-10T.45

LK-802

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Action | Amount Withdrawn | Amount Deposited | Balance | Branch | Name of Trans-action | Trans-action | Additional Info | Incoming / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 07-09 | via Enterprise Banking | | 240,000 | 10,972,683 | 007-795 | 10:1:33 | 503320 | | |
| 07-11 | Withdrawal without Asset Change | 3,000,000 | | 13,972,683 | 020-460 | 14:39:44 | | | |
| 07-15 | Bank to Bank Exchange | Mi-Ja LEE | 1,500,000 | 15,437,683 | 032-025 | 14:52:44 | | | |
| 07-20 | Periodic Settlement on Balance | | 37,320 | 15,475,009 | 00C-460 | 13:46:28 | | | |
| 07-22 | T. Telephone Banking | 35,200 | | CJ (HelloVision) – KIM Hija ("Joo") | 15,439,803 | 020-460 | 13:30:34 | 2134855481299 1 | |
| 07-22 | Internet | | 200,000 | J.K – Funeral Donation | 15,639,803 | 020-460 | 16:59:50 | 4900 354133001 | Marina Enterprise Co., Ltd. |
| 07-22 | Internet | | 560,418 | Business Travel Expenses | 16,200,221 | 020-460 | 17:11:13 | 46006954133001 | Marina Enterprise Co., Ltd. |
| 07-24 | Cash Withdrawal | 1,567,000 | | Tax | 14,633,221 | 020-460 | 15:04:32 | | |
| 07-25 | Telephone Banking | 15,710 | | Busan: Gas – KIM Hija | 14,617,511 | 020-460 | 16:29:24 | 4520830071705 | |
| 07-25 | Telephone Banking | 650,740 | | Busan: KIM Hija – Property Tax ( | 53,966,771 | 020-460 | 16:31:48 | 94391541B972 | |
| 07-25 | Telephone Banking | 650,740 | | Busan: KIM Hija – Property Tax ( | 53,316,031 | 020-460 | 16:33:28 | 94391541B941 | |
| 07-25 | Telephone Banking | 695,450 | | Busan: KIM Hija – Property Tax ( | 52,620,541 | 020-460 | 16:34:51 | 94391541B969 | |
| 07-25 | Telephone Banking | 809,900 | | Busan: KIM Hija – Property Tax ( | 51,810,641 | 020-460 | 16:36:11 | 94391828771 | |
| 07-25 | Telephone Banking | 901,460 | | Busan: KIM Hija – Property Tax ( | 50,909,181 | 020-460 | 16:37:38 | 94391938G781 | |
| 07-30 | Telephone Banking | 1,076,700 | | Hyundai Bene City – Homeowner's | 49,882,481 | 020-460 | 09:05:20 | 10866011316715 | Hyundai Bene City Homeowners' Assn. |
| 07-30 | Withdrawal without Asset Change | 19,294,070 | | Tax | 30,588,411 | 020-460 | 14:26:53 | | |
| 07-31 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 14,142,880 | | 44,731,291 | 020-460 | 08:57:00 | | |
| 07-31 | Internet | Marina Enterprise Co., Ltd. | 3,308,000 | | 48,011,291 | 020-460 | 09:4:34 | 46006954113001 | Marina Enterprise Co., Ltd. |
| 08-01 | Telephone Banking | 13,000 | | Busan: Mina's Water Purification Industry Co. – KIM | 48,018,291 | 020-460 | 19:28:08 | C60010393654 | |
| 08-01 | Telephone Banking | 326,460 | | Health Insurance – Health | 47,691,831 | 020-460 | 13:25:09 | 4594322301458 5 | |
| 08-12 | PCS anking | | 500,000 | Young-Joo YANG | 48,191,831 | 005-007 | 11:18:22 | 27015002624 | |
| 08-13 | Withdrawal without Asset Change | 2,000,000 | | Cash | 46,191,831 | 008-466 | 14:25:07 | | |
| 08-15 | Periodic Settlement on Balance | | 25.926 | Interest at Settlement | 46,217,757 | 020-460 | 13:30:54 | | |
| 08-20 | Bank to Bank Exchange | Mi-Ja LEE | 1,500,000 | | 47,717,757 | 032-029 | 11:17:32 | | |
| 08-21 | Telephone Banking | 35,200 | | CJ (HelloVision) – KIM Hija ("Joo") | 47,682,557 | 020-460 | 17:43:51 | 2134055481899 1 | |
| 08-26 | Telephone Banking | 898,530 | | Hyundai Bene City – Homeowner's... | 46,784,027 | 020-460 | 13:01:33 | 10366013167 15 | Hyundai Bene City Homeowners' Assn. |
| 08-26 | Telephone Banking | 9,720 | | Busan: Gas – KIM Hija | 46,774,307 | 020-460 | 13:02:31 | 45208339018605 | |
| 08-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 14,142,880 | | 60,917,187 | 020-460 | 09:38:44 | | |
| 08-30 | Internet | Marina Enterprise Co., Ltd. | 3,300,000 | | 64,217,187 | 020-430 | 10:37:45 | 46006954113001 | Marina Enterprise Co., Ltd. |
| 09-05 | Telephone Banking | 13,000 | | Busan: Mina Water Purification Industry Co. – KIM | 64,204,187 | 020-460 | 10:53:31 | 06801039565 4 | |
| 09-05 | Telephone Banking | 326,460 | | Health Insurance – Health | 63,877,727 | 020-460 | 10:57:26 | 4594322301865 5 | |
| 09-12 | Withdrawal without Asset Change | 3,000,000 | | | 60,877,727 | 020-460 | 12:59:20 | | |
| 09-16 | Bank to Bank Exchange | Mi-Ja LEE | 1,500,000 | | 62,377,727 | 032-029 | 13:27:22 | | |
| 09-18 | Periodic Settlement on Balance | | 37,770 | Interest at Settlement | 62,415,497 | 020-460 | 10:47:57 | | |
| 09-24 | Telephone Banking | 35,200 | | CJ (HelloVision) – KIM Hija ("Joo") | 62,380,297 | 020-460 | 14:40:43 | 2134055481989 1 | |
| 09-24 | Telephone Banking | 11,170 | | Busan: KIM Hija – Environmental Improvement... | 62,369,127 | 020-460 | 14:43:03 | 9559173B6274 | |
| 09-24 | Telephone Banking | 901,460 | | Busan: KIM Hija – Property Tax ( | 61,467,667 | 020-460 | 14:44:35 | 94391S186970 | |
| 09-24 | Telephone Banking | 809,900 | | Busan: KIM Hija – Property Tax ( | 60,657,767 | 020-460 | 14:46:04 | 95791S380695 | |
| 09-26 | Telephone Banking | 388,350 | | Busan: KIM Hija – Property Tax ( | 60,269,417 | 020-460 | 14:47:22 | 95793A140B38 | |
| 09-30 | Telephone Banking | 1,020,290 | | Hyundai Bene City – Homeowner's | 59,249,127 | 020-460 | 12:02:42 | 10066011316715 | Hyundai Bene City Homeowners' Assn. |

Page 24 of original pdf – part 1

[Translator's Note] The left-most portion of this table was cut off during photocopying.

504-10T.46

EOI r . ovided 05/20/2016 Translated

| AD | Content | Control Oual | Statisticial | Authority | Equation/Answer |
|---|---|---|---|---|---|
| | 81499999 | No | 0 | | |
| 88514780 | 19111151 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80599999 | No | 0 | | |
| | 80599999 | No | 0 | | |
| | 19111151 | Yes | 9 | | |
| | 80499999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | No | 0 | | |
| | 80599999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 81499999 | No | 0 | | |
| | 19015609 | Yes | 0 | | |
| | 84399099 | No | 0 | | |
| | 81399999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80479999 | No | 0 | | |
| | 18113151 | No | 0 | | |
| | 80599999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| THIS PERMIAN | Yes | SHE UNDR | | |
| ISATI. 18 | No | | | |
| | No | | | |
| | No | EXAL | | |
| | No | | | |
| | No | | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 0 | | |
| | 80499999 | No | 9 020 | Wood | |

504-10T.47

LK-803

LK-804

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verifi-cation | Additional Info | Routing / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | Telephone Banking | 7,770 | Busan Gas  KIM Hija | 59,341,857 | 020-460 | 1:29:43 | | 45203233001,8605 | |
| 2013-10-04 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. | 14,142,880 | 020-460 | 09:07:47 | | | |
| 2013-10-01 | Internet | 3,300,000 | | 76,684,237 | 020-460 | 09:31:58 | | 45000895413001 | Marina Enterprise Co., Ltd. |
| 2013-10-04 | Telephone Banking | 326,460 | Health Insurance – Health | 76,357,777 | 020-460 | 1:26:54 | | 45943273818595 | |
| 2013-10-02 | Telephone Banking | 13,000 | Busan: Ulsan Water Purification Industry Co. – KIM | 76,344,777 | 020-460 | 09:43:34 | | 0600010305684 | |
| 2013-10-07 | via Enterprise Banking | 360,000 | | 76,764,777 | 020-105 | 1:03:37 | | 500230 | |
| 2013-10-18 | Periodic Settlement on Balance | 59,417 | Interest at Settlement | 76,755,194 | 020-460 | 14:18:55 | | | |
| 2013-10-21 | Bank to Bank Exchange | 1,500,000 | MI-Ja LEE | 76,253,198 | 032-008 | 16:10:36 | | | |
| 2013-10-25 | Telephone Banking | 35,200 | CJ (HelloVision) – KIM Hija (Yoo) | 74,719,994 | 020-460 | 08:56:57 | | 21540594818091 | |
| 2013-10-25 | Telephone Banking | 433,800 | Kookmin: National Tax – Centum Daewoo | 72,783,994 | 020-460 | 09:59:51 | | 4561928826141,8 | |
| 2013-10-25 | Telephone Banking | 427,000 | Kookmin: National Tax – Centum Daewoo | 77,342,994 | 020-460 | 10:07:03 | | 4561928226140,5 | |
| 2013-10-25 | Telephone Banking | 600,000 | Kookmin: National Tax – Centum Daewoo | 76,742,994 | 020-460 | 10:04:03 | | 45619284374563 | |
| 2013-10-31 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. | 14,142,880 | 020-460 | 05:09:28 | | | |
| 2013-10-31 | Internet | 3,309,000 | Rent | 54,186,674 | 020-460 | 09:15:53 | | 46006954113001 | Marina Enterprise Co., Ltd. |
| 2013-10-31 | Telephone Banking | 291,470 | Busan: KIM Hija – Traffic Generating... | 93,894,464 | 020-460 | 09:25:07 | | 96091407083,4 | |
| 2013-10-31 | Telephone Banking | 883,570 | Hyundai Bene City – Homeowner's... | 93,910,834 | 020-460 | 09? 2:41 | | 100660131671,5 | Hyundai Bene City Homeowners Asso. |
| 2013-10-31 | Telephone Banking | 11,730 | Busan Gas – KIM Hija | 92,998,184 | 020-460 | 12:51:10 | | 45203233001,8605 | |
| 2013-11-05 | via Enterprise Banking | 480,000 | Pukyong University Lecturer's Fee | 93,479,304 | 007-705 | 10:31:23 | | 500230 | |
| 2013-11-06 | Withdrawal without Asset Change | 50,000,000 | Hak-Yoo CHOI | 83,479,304 | 020-460 | 16:52:43 | | 1002149383480 | Hak-Yoo CHOI |
| 2013-11-06 | Telephone Banking | 13,000 | Busan: Mirae Water Purification Industry Co. – KIM | 63,466,104 | 020-460 | 16:36:23 | | 06000109956,54 | |
| 2013-11-07 | Telephone Banking | 326,460 | Health Insurance – Health | 83,139,644 | 020-460 | 11:50:25 | | 45943273818585 | |
| 2013-11-14 | Periodic Settlement on Balance | 53,517 | Interest at Settlement | 83,193,161 | 020-460 | 11:20:48 | | | |
| 2013-11-25 | Withdrawal without Asset Change | 1,000,000 | Check Drawn | 82,193,161 | 020-460 | 12:17:08 | | | |
| 2013-11-25 | Cash Withdrawal | 120,000 | Boiler Repair Expenses | 82,073,161 | 020-460 | 13:10:57 | | | |
| 2013-11-25 | Cash Withdrawal | 35,200 | HelloVision | 82,037,961 | 020-460 | 12:11:48 | | | |
| 2013-11-26 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. | 14,242,880 | 020-460 | 95,180,841 | 00:18:34 | | |
| 2013-11-29 | Internet | 1,190,000 | | 97,430,841 | 020-460 | 3:58:52 | | 46006954113001 | Marina Enterprise Co., Ltd. |
| 2013-12-29 | Internet | 1,650,000 | APT 2505 Rent | 99,430,841 | 020-460 | 18:00:06 | | 46006954113001 | Marina Enterprise Co., Ltd. |
| 2013-12-02 | Withdrawal without Asset Change | 26,260 | City Gas | 99,460,581 | 020-460 | 11:33:17 | | | |
| 2013-12-02 | Withdrawal without Asset Change | 812,600 | Maintenance Fee | 98,647,981 | 020-460 | 11:53:50 | | | |
| 2013-12-02 | Withdrawal without Asset Change | 11,551,000 | Aggregate Income Tax – Partial Payment | 86,096,981 | 020-460 | 2:54:27 | | | |
| 2013-12-04 | via Enterprise Banking | 150,000 | Pukyong University Lecturer's Fee | 86,246,981 | 007-705 | 10:31:43 | | 500230 | |
| 2013-12-04 | Telephone Banking | 13,000 | Busan: Mirae Water Purification Industry Co. – KIM | 86,223,981 | 020-460 | 10:3:03 | | 06000109956,54 | |
| 2013-12-04 | via Enterprise Banking | 3,603 | Health Insurance Co-Pay Fund | 86,227,581 | 007-8,673 | 14:49:58 | | 04700022901605 | |
| 2013-12-10 | Withdrawal without Asset Change | 2,098,770 | | 84,138,811 | 020-460 | 15:02:45 | | | |
| 2013-12-10 | Withdrawal without Asset Change | 222,940 | Health Insurance Premium | 83,915,871 | 020-460 | 15:04:18 | | | |
| 2013-12-18 | Bank to Bank Exchange | 1,500,000 | MI-Ja LEE | 85,415,871 | 032-029 | 10:37:29 | | | |
| 2013-12-21 | Periodic Settlement on Balance | 69,376 | Interest at Settlement | 85,485,247 | 020-460 | 08:16:18 | | | |
| 2013-12-24 | Cash Withdrawal | 35,200 | HelloVision | 85,450,047 | 020-460 | 15:24:39 | | | |
| 2013-12-31 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. | 14,142,880 | 99,592,927 | 020-460 | 09:50:46 | | |

Page 25 of original pdf    part 1

504-10T.48

# EOI...ovided 05/20/2016 Translated

| AO | Operator | Passbook Used in Transaction | Other books Amount Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| 80489988 | No | 0 | 020 | | Woori |
| 19111151 | No | #| | | |
| 30591999 | No | 0 | 070 | | Woori |
| 30898099 | No | 0 | 020 | | Woori |
| 80481999 | No | 0 | 062 | | Busan |
| 81471970 | No | 0 | 007 | | Suhyup |
| 80380970 | No | 0 | | | |
| 81309999 | No | 0 | 062 | | Busan |
| 80489999 | No | 0 | 020 | | Woori |
| 80489939 | No | 0 | 004 | | Kookmin |
| 80491998 | No | 0 | 004 | | Kookmin |
| 80492980 | No | 0 | 004 | | Kookmin |
| 19111151 | No | 0 | | | |
| 80381899 | No | 0 | 020 | | Woori |
| 80492020 | No | 0 | 062 | | Busan |
| 80489550 | No | 0 | 020 | | Woori |
| 80489999 | No | 0 | 020 | | Woori |
| 81489999 | No | 01 | 007 | | Suhyup |
| 1781589 | 2831971 | No | 0 | | |
| 80479898 | No | 0 | 062 | | Busan |
| 80492930 | No | 0 | 020 | | Woori |
| 80929989 | No | 0 | | | |
| 19015509 | Yes | 0 | | | |
| 19015509 | Yes | 0 | | | |
| 19015396 | Yes | 0 | | | |
| 19111151 | No | 0 | | | |
| 80599999 | No | 0 | 020 | | Woori |
| 80399899 | No | 0 | 020 | | Woori |
| 19111151 | Yes | 0 | | | |
| 19111151 | Yes | 0 | | | |
| 19928851 | Yes | 0 | | | |
| | No | | | | Suhyup |
| | No | | | | Busan |
| | No | | | | Industrial |
| | Yes | | | | |
| | Yes | | | | |
| | No | | | | Busan |
| | No | | | | |
| 19111151 | Yes | 0 | | | |
| 19113151 | No | | | | |

Page 25 of original pdf – part 2

504-10T.49

LK-806

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Veri-cation on | Additional Info | Including / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2013-12-31 | Transfer | | Marina Enterprise Co., Ltd. 3,300,000 | 102,892,927 | 020-460 | 09:53:03 | | 4600695-413-001 | Marina Enterprise Co., Ltd. |
| 2013-12-31 | Withdrawal without Asset Change | 4,366,830 | Tax | 98,526,097 | 020-460 | 10:09:54 | | | |
| 2013-12-31 | Withdrawal Without Asset Change | 835,440 | Hyundai Bene City – Homeowner's... | 97,690,657 | 020-460 | 10:01:46 | | 1006601316715 | Hundai Bene City Homeowners' Assn |
| 2013-12-31 | via Employee Banking | | Putyong University Lecture's Fee 360,000 | 98,050,657 | 020-460 | 12:31:47 | | 500236 | |
| 2014-01-02 | Withdrawal without Asset Change | 90,310 | City Gas | 97,960,347 | 020-460 | 09:12:38 | | | |
| 2014-01-02 | Withdrawal without Asset Change | 13,000 | Busan Mirae Water Purification Industry Co | 97,947,347 | 020-460 | 09:13:28 | | 032660010391854 | |
| 2014-01-06 | Withdrawal without Asset Change | 222,940 | Health Insurance Premium | 97,724,407 | 020-460 | 15:17:18 | | | |
| 2014-01-15 | Bank to Bank Exchange | | Mi-Ja LEE 1,500,000 | 99,224,407 | 032-029 | 10:20:49 | | | |
| 2014-01-18 | Periodic Settlement on Balance | | Interest at Settlement 60,737 | 99,285,139 | 020-460 | 12:56:38 | | | |
| 2014-01-24 | Deposit without Asset Change | | Security Deposit for #6 10,000,000 | 109,285,139 | 020-460 | 11:25:27 | | | |
| 2014-01-24 | Cash Withdrawal | 95,200 | Hello Vision | 109,249,939 | 020-460 | 19:26:28 | | | |
| 2014-01-24 | Withdrawal without Asset Change | 1,683,000 | City Real Estate Agent Fee | 107,566,939 | 020-460 | 19:37:47 | | 027782009924801 | |
| 2014-01-27 | Withdrawal without Asset Change | 12,000,000 | Aggregate Income Tax | 95,566,939 | 020-460 | 15:21:00 | | | |
| 2014-01-27 | Withdrawal without Asset Change | 1,525,000 | Value Added Tax | 94,041,939 | 020-460 | 15:17:23 | | | |
| 2014-01-28 | Cash Deposit | | Rent 1,650,000 | 95,691,939 | 020-460 | 13:11:47 | | | |
| 2014-01-28 | Withdrawal without Asset Charge | 560,000 | Maintenance Fee | 95,131,939 | 020-460 | 13:15:46 | | 1006601316715 | Hyundai Bene City Homeowners Assn |
| 2014-01-29 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. 14,132,220 | 109,264,359 | 020-460 | 08:06:22 | | | |
| 2014-01-29 | Transfer | | Marina Enterprise Co., Ltd. 3,300,500 | 112,564,159 | 020-460 | 08:08:53 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2014-02-03 | Cash Withdrawal | 150,960 | City Gas | 112,391,379 | 020-460 | 11:09:26 | | | |
| 2014-02-03 | Cash Withdrawal | 13,000 | Mirae Water Purification Industry Co | 112,388,179 | 020-460 | 11:31:48 | | | |
| 2014-02-10 | Cash Deposit | | Furniture Cost 300,000 | 112,688,179 | 020-460 | 12:34:01 | | | |
| 2014-02-10 | Withdrawal without Asset Change | 225,750 | Health Insurance Premium | 112,463,429 | 020-460 | 14:48:22 | | | |
| 2014-02-20 | Above Transaction Reversed | | Incorrect Amount 226,750 | 112,690,179 | 020-460 | 14:53:39 | | | |
| 2014-02-10 | Withdrawal without Asset Change | 226,720 | Health Insurance Premium | 112,453,459 | 020-460 | 14:55:24 | | | |
| 2014-02-19 | Periodic Settlement on Balance | | Interest at Settlement 70,821 | 112,524,601 | 020-460 | 10:24:05 | | | |
| 2014-02-24 | Cash Withdrawal | 35,200 | CJ HelloVision | 112,488,260 | 020-460 | 14:37:43 | | | |
| 2014-02-25 | Deposit without Asset Change | | Laura "Yoo-Tong" (Distribution) Co. 4,976,474 | 117,461,759 | 020-460 | 09:45:26 | | | |
| 2014-02-28 | Transfer | | Marina Enterprise Co., Ltd. 1,650,000 | 119,111,759 | 020-460 | 09:50:37 | | 4600695413-3991 | Marina Enterprise Co., Ltd. |
| 2014-02-28 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. 14,132,220 | 133,243,979 | 020-460 | 09:01:04 | | | |
| 2014-02-28 | Withdrawal without Asset Change | 518,290 | Maintenance Fee | 132,726,684 | 020-460 | 13:57:42 | | 1006601316715 | Hyundai Bene City Homeowners Assn |
| 2014-03-03 | Withdrawal without Asset Change | 13,000 | Busan Mirae Water Purification Industry | 132,713,684 | 020-460 | 12:37:18 | | 032660010395854 | |
| 2014-03-03 | Cash Withdrawal | 291,150 | City Gas | 132,482,491 | 020-460 | 12:38:59 | | | |
| 2014-03-03 | Partially without Asset Change | 2,000,000 | Cash | 130,482,491 | 020-460 | 12:40:07 | | | |
| 2014-03-04 | Transfer to / from National Treasury | | Suyeong Tax Office (Living Dept.) 95,420 | 130,577,914 | 020-150 | 10:12:38 | | | |
| 2014-03-04 | Cash Deposit | | JB Rent 1,650,000 | 132,227,914 | 020-460 | 13:47:22 | | | |
| 2014-03-10 | Transfer | | LK Water Corporation 4,518,750 | 136,746,704 | 020-460 | 14:11:08 | | 1006601816417 | LK Water Corporation |
| 2014-03-10 | Cash Withdrawal | 30,000 | Alumni Association Fee | 136,716,704 | 020-460 | 14:24:38 | | | |
| 2014-03-10 | Cash Withdrawal | 228,720 | Health Insurance Premium | 136,489,984 | 020-460 | 14:26:42 | | | |
| 2014-03-10 | Withdrawal without Asset Change | 15,367,840 | Payment Related to 2013 Tax Return | 121,122,144 | 020-460 | 14:27:52 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2014-03-10 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. 450,274,000 | 571,396,144 | 020-460 | 17:01:31 | | | |

Page 26 of original pdf – part 1

504-10T.50

## EOI provided 05/20/2016 Translated

| AG | Operator | Passbook Used in Transaction | Cross Branch Amount Total | Remaining of Deposit on the ten Book | Remaining Deposit for Bank & Name |
|---|---|---|---|---|---|
| | 19111151 | No | 0 | | |
| | 49111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 83494280 | No | 0 | 007 | Suhyup |
| | 2911 1151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | 082 | Busan |
| | 19111151 | Yes | 9 | | |
| | 81399we9 | No | 0 | 082 | Busan |
| | 82399959 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 5 | | |
| | 19111151 | Yes | 0 | 027 | Citibank Korea |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| 19015509 | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 80399999 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 2830.0671 | Yes | 0 | | |
| | 19111151 | No | 0 | | |
| | 20111151 | No | 0 | | |
| | 19111151 | Yes | 0 | | |
| | | Yes | S 8ah-093- | | Busan |
| | | Yes | All 1ACOS | | |
| | | Yes | | | |
| | | No | | | |
| | | Yes | | | |
| | | No | | | |
| | | Yes | | | |
| | 10111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| 29110422 | 2830.0671 | Yes | 0 | | |

Page 26 of original pdf – part 2

504-10T.51

LK-807

LK-808

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Trans-action | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|
| 2014-03-14 | Withdrawal without Asset Change | 450,274,000 | K Water Corporation | 127,122,144 | 020-460 | 17:05:38 | | |
| 2014-03-16 | Deposit Settlement on Balance | | Internal Settlement | 78,933 | 171,389,077 | 020-460 | 13:12:45 | |
| 2014-03-17 | Bank to Bank Exchange | | Yak Sa? Zne. Mediation Center | 2,850,000 | 171,351,077 | 081-306 | 14:10:12 | |
| 2014-03-18 | Bankto Bank Exchange | | N/A in ICE | 1,500,000 | 124,851,077 | 082-329 | 11:26:36 | |
| 2014-03-21 | Transfer | Marine Enterprise Co., Ltd. | 159,963,000 | 324,851,077 | 020-460 | 14:27:38 | | |
| 2014-03-21 | Withdrawal without Asset Charge | 199,985,000 | LKWater Corporation | 124,866,077 | 020-460 | 14:30:68 | 10210025635S8 | Marina Enterprise Co., Ltd. |
| 2014-03-25 | Cash Withdrawal | 35,750 | C / HelloVision | 124,851,327 | 020-460 | 13:31:37 | 10035018036312 | LC Water Corporation |
| 2014-03-31 | Deposit without Asset Change | | Marine Enterprise Co., Ltd. | 13,713,560 | 138,528,877 | 020-460 | 09:52:28 | |
| 2014-03-31 | Transfer | Marina Enterprise Co., Ltd. | 1,650,000 | 140,178,877 | 020-460 | 09:57:09 | 4600095411300? | Marina Enterprise Co., Ltd. |
| 2014-03-31 | Transfer | Marine Enterprise Co., Ltd. | 3,100,000 | 143,278,877 | 020-460 | 10:01:15 | 4600695411300? | Marina Enterprise Co., Ltd. |
| 2014-03-31 | Withdrawal without Asset Change | 45,500,000 | Busan Security Deposit Refunded | 95,778,877 | 020-460 | 10:06:17 | 0320129320648549 | |
| 2014-03-31 | Cash Withdrawal | 626,510 | Maintenance Fee | 95,152,367 | 020-460 | 14:29:55 | | |
| 2014-03-31 | Cash Withdrawal | 6,550 | | 95,145,817 | 020-460 | 14:34:24 | | |
| 2014-03-31 | Cash Withdrawal | 224,610 | City Gas | 94,921,207 | 020-460 | 14:35:46 | | |
| 2014-03-31 | Withdrawal without Asset Change | 200,000 | Deposit Congratulatory Donation | 94,721,207 | 020-460 | 14:37:58 | 0342305160595? | |
| 2014-04-01 | Internet | Liz Golf Co., Ltd. | 128,000 | 94,847,207 | 017-205 | 12:02:47 | 3550023961273 | |
| 2014-04-08 | via Enterprise Banking | Busan Haeundae Local Tax Refund? | 19,360 | 94,851,567 | 017-309 | 16:04:40 | 350082033-2158 | |
| 2014-04-09 | via Enterprise Banking | Pukyong University Lecturer's Fee | 360,000 | 95,211,567 | 007-705 | 10:31:41 | 500230 | |
| 2014-04-09 | Withdrawal without Asset Change | 13,000 | Busan Mirae Water Purification Industry Co. | 95,198,567 | 020-460 | 10:49:08 | 0320600023955654 | |
| 2014-04-09 | Withdrawal without Asset Change | 226,720 | Health Insurance Premium | 94,971,847 | 020-460 | 11:04:51 | | |
| 2014-04-09 | Withdrawal without Asset Change | 2,000,000 | Cash | 92,971,847 | 020-460 | 11:53:29 | | |
| 2014-04-11 | Withdrawal without Asset Change | 5,000,000 | Hak-Yeo CHOI | 87,971,847 | 020-460 | 11:29:43 | 10021498824110 | Hak-Yeo CHOI |
| 2014-04-13 | Internet | Reinstated at 17:33 | 143,250 | 88,115,097 | 032-174 | 14:20:44 | 11203453534100 | |
| 2014-04-18 | Withdrawal without Asset Change | 605,500 | Busan Sung-Soo KIM | 87,510,097 | 020-460 | 13:00:02 | 032112002931010? | |
| 2014-04-19 | Deposit Settlement on Balance | | Internal Settlement | 86,282 | 87,596,379 | 020-460 | 10:46:13 | | |
| 2014-04-21 | Transfer | Marina Enterprise Co., Ltd. | 372,638,879 | | 020-460 | 17:50:59 | | |
| 2014-04-21 | Withdrawal without Asset Change | 285,037,500 | LK Water Corporation | 87,598,379 | 020-460 | 17:55:37 | 100250218836417 | LK Water Corporation |
| 2014-04-22 | Internet | Seon-Jie PARK | 690,580 | 88,288,959 | 004-124 | 17:07:24 | 11420958223S | |
| 2014-04-24 | Withdrawal without Asset Change | 4,166,130 | 2012 Aggregate Income Tax | 84,120,829 | 020-460 | 13:51:31 | | |
| 2014-04-24 | Withdrawal without Asset Change | 1,900,000 | Value Added Tax | 82,620,829 | 020-460 | 13:53:44 | | |
| 2014-04-25 | Withdrawal without Asset Change | 220,000 | Busan Ok-Yeon JO | 82,400,829 | 020-460 | 14:56:24 | 03207801022140? | |
| 2014-04-26 | Internet | Liz Golf Co., Ltd. | 336,380 | 82,537,209 | 017-203 | 11:47:09 | 3550023961273 | |
| 2014-04-30 | Deposit without Asset Change | | Marina Enterprise Co., Ltd. | 19,834,820 | 86,372,029 | 020-460 | 09:13:40 | |
| 2014-04-30 | Transfer | Marina Enterprise Co., Ltd. | 1,650,000 | 91,022,029 | 020-460 | 09:21:27 | 4600695411300? | Marina Enterprise Co., Ltd. |
| 2014-04-30 | Transfer | Marina Enterprise Co., Ltd. | 3,100,000 | 98,122,029 | 020-460 | 09:22:34 | 4600695413400? | Marina Enterprise Co., Ltd. |
| 2014-04-30 | Withdrawal without Asset Change | 585,000 | Bene City Maintenance Fee | 93,537,029 | 020-460 | 09:32:11 | 100666151671S | Maintainable Co? Maintenance Assn |
| 2014-04-30 | Cash Withdrawal | 37,400 | CJ HelloVision | 98,499,619 | 020-460 | 09:34:53 | | |
| 2014-04-30 | Cash Withdrawal | 189,460 | City Gas | 98,310,159 | 020-460 | 09:36:45 | | |
| 2014-05-02 | via Enterprise Banking | Pukyong University Lecturer's Fee | 480,000 | 94,790,159 | 007-705 | 10:31:41 | 500230 | |
| 2014-05-07 | Withdrawal without Asset Change | 13,000 | Busan Mirae Water Purification Industry Co | 98,777,159 | 020-460 | 10:30:28 | 0320600023955654 | |

Page 27 of original pdf – part 1

504-10T.52

# EOI Provided 05/20/2016 Translated

| AID | Operator | Passbook Used in Transaction | One Brand Amount Total | Initiating / Destination Bank's Code | Initiating / Destination Bank's Name |
|---|---|---|---|---|---|
| 28110422 | 28310871 | Yes | 0 | | |
| | 80399999 | No | 0 | | |
| | 60399999 | No | 0 | 081 | Hana |
| | 81299999 | No | 0 | 032 | Busan |
| 19111151 28110422 | 28310871 28310871 | No Yes | 0 0 | | |
| | 19111151 | Yes | 0 | | |
| | 39111151 | No | 0 | | |
| | 18111151 | No | 0 | | |
| | 19111151 | No | 0 | | |
| 18315039 | 19111151 | Yes | 0 | 032 | Busan |
| | 39111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | 031 | Daegu |
| | 80499999 | No | 0 | 012 | Nonghyup |
| | 81499999 | No | 0 | 032 | Busan |
| | 81499999 | No | 0 | 007 | suhyup |
| | 29111151 | Yes | 0 | 032 | Busan |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 81499999 | No | 0 | 002 | Busan |
| | 19111151 | Yes | 0 | 032 | Busan |
| | 80399999 | No | 0 | | |
| 19111151 | 28310871 | No | 0 | | |
| 28110422 | 28310871 | Yes | 0 | | |
| | 81499999 | No | 0 | 004 | Kookmin |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | 032 | Busan |
| | 81499999 | No | 0 | 012 | Nonghyup |
| THIS DOCUMENT THE CONFIDENTIAL PROPERTY LACKER & ADMINISTERING MATTERS WITH ITS USE COVERAGE PROVISIBLE | 80399999 | No | DISSED UNDER HONG TAX TION EXCHANGE ON ORIGINTON AGE DO TAX GOVERNMENTS. MUST BE HANDLED | | |
| | 81499999 | No | | | |
| | | Yes | | | |
| | | Yes | | | |
| | 81499999 | No | 0 | 007 | Suhyup |
| | 19111151 | Yes | 0 | 032 | Busan |

**Page 27 of original pdf – part 2**

LK-809

504-10T.53

LK-810

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Verif-icat-ion | Add'l and/l Info | Initiating / Destination Account holder |
|---|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | Withdrawal without Asset Charge | 226,750 | Health Insurance Premium | 98,550,409 | 020-460 | 16:21:29 | | | |
| 2014-05-07 | Above Transaction Reverted | | 226,760 | 98,777,159 | 020-460 | 17:39:12 | | | |
| 2014-05-07 | Withdrawal without Asset Charge | 226,720 | Health Insurance Premium | 98,550,439 | 020-460 | 17:40:10 | | | |
| 2014-05-14 | Withdrawal without Asset Change | 100,000 | Jonathon L's Teachers' Day Event | 98,450,439 | 020-460 | 09:02:00 | | 0031030C05047289 | |
| 2014-05-14 | Partially without Asset Change | 3,000,000 | Cash | 95,450,439 | 020-460 | 11:02:35 | | | |
| 2014-05-17 | Periodic Settlement on Balance | Interest at Settlement | 68,252 | 95,518,691 | 020-460 | 10:47:05 | | | |
| 2014-05-26 | Withdrawal without Asset Charge | 114,400 | Hongbyup Mi-Seon JEH (Oas-Rin C. | 95,396,291 | 020-460 | 12:39:29 | | 0713007154456200 | |
| 2014-05-26 | Withdrawal without Asset Change | 221,680 | KT (Korea Telecom) | 95,174,611 | 020-460 | 09:40:56 | | | |
| 2014-05-26 | Withdrawal without Asset Charge | 37,400 | CJ HelloVision | 95,137,211 | 020-460 | 10:45:22 | | | |
| 2014-05-30 | Deposit without Asset Charge | May Salary | 9,566,650 | 104,703,861 | 020-460 | 08:43:44 | | | |
| 2014-05-30 | Transfer | Marina Enterprise Co., Ltd. | 1,650,000 | 103,053,861 | 020-460 | 08:44:35 | | 4600694113001 | Marina Enterprise Co., Ltd |
| 2014-05-30 | Transfer | Marina Enterprise Co., Ltd. | 1,100,000 | 101,453,861 | 020-460 | 08:46:12 | | 4600695113001 | Marina Enterprise Co., Ltd. |
| 2014-05-30 | Withdrawal without Asset Change | | 64,370 | Busan Inha U&L | 101,389,491 | 020-460 | 09:35:59 | | 03251690105031139 | |
| 2014-05-30 | Withdrawal without Asset Change | | 64,370 | Busan Inha U&L | 101,325,121 | 020-460 | 09:48:35 | | 03251690105031139 | |
| 2014-05-31 | Withdrawal without Asset Change | 1,779,750 | Inha U&L | 103,545,371 | 020-460 | 09:56:09 | | | |
| 2014-05-31 | Withdrawal without Asset Charge | 1,170,530 | Inha U&L | 104,314,841 | 020-460 | 09:56:16 | | | |
| 2014-05-30 | Withdrawal without Asset Charge | 676,560 | Bene City Maintenance Fee | 103,758,281 | 020-460 | 09:58:38 | | 1006601316715 | Hyundai Bene City Homeowners' Assn |
| 2014-05-30 | Withdrawal without Asset Charge | 134,630 | The property name Maintenance Fee | 103,623,391 | 020-460 | 09:59:34 | | 10456010074737 | Cottam Part 1st Development APT |
| 2014-06-30 | Withdrawal without Asset Change | 112,260 | City Gas | 103,451,131 | 020-460 | 10:00:26 | | | |
| 2014-05-30 | Withdrawal without Asset Charge | 3,297,200 | Nonghyup #6 Security Deposit Settled | 100,213,931 | 020-460 | 11:18:26 | | 01280206530:1483 | |
| 2014-06-30 | Withdrawal without Asset Charge | 1,472,800 | KyonGnam #6 Maintenance Fee | 98,741,131 | 020-460 | 11:19:25 | | 0357244700172200 | |
| 2014-06-02 | Withdrawal without Asset Change | 5,886,300 | Aggregate Income Tax | 91,855,031 | 020-460 | 13:43:28 | | | |
| 2014-06-02 | Withdrawal without Asset Change | 13,000 | Mirae Water Purification Industry Co | 91,542,726 | 020-460 | 13:44:54 | | | |
| 2014-06-05 | via Enterprise Banking | Pukyong University Lecturer's Fee | 480,000 | 92,322,031 | 007-705 | 10:33:32 | | 500230 | |
| 2014-06-05 | Entire Amount at Another Branch | | 81,000,000 | 173,322,031 | 020-460 | 12:05:56 | | | |
| 2014-06-05 | Internet | 1703 Sacacis Deposit | 19,000,000 | 192,322,031 | 013-904 | 17:19:29 | | 3129343153400 | |
| 2014-06-16 | Withdrawal without Asset Change | 226,720 | Health Insurance Premium | 192,095,311 | 020-460 | 10:19:17 | | | |
| 2014-06-17 | Periodic Settlement on Balance | Interest at Settlement | 113,252 | 192,208,563 | 020-460 | 08:39:50 | | | |
| 2014-06-18 | Internet | L's Golf Co's, Ltd | 105,380 | 192,344,943 | 013-271 | 12:30:50 | | 3580033688563 | |
| 2014-06-30 | Withdrawal without Asset Change | | 37,400 | CJ HelloVision | 192,307,547 | 020-460 | 14:42:38 | | | |
| 2014-06-30 | Withdrawal without Asset Change | 569,810 | Bene City Maintenance Fee | 389,737,680 | 020-460 | 14:43:18 | | 1006601316715 | Hyundai Be e City Homeowners' Assn |
| 2014-06-30 | Withdrawal without Asset Change | 181,580 | The property name Maintenance Fee | 191,956,170 | 020-460 | 14:46:16 | | 10056010737437 | Cottam Part 1st Development APT |
| 2014-06-30 | Withdrawal without Asset Change | 44,990 | City Gas | 191,531,135 | 020-460 | 14:47:50 | | | |
| 2014-06-30 | Transfer | Marina Enterprise Co., Ltd. | 1,650,000 | 193,161,135 | 020-460 | 14:52:01 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2014-06-30 | Transfer | Marina Enterprise Co., Ltd. | 1,100,000 | 184,261,133 | 020-460 | 14:53:47 | | 4600695413001 | Marina Enterprise Co., Ltd. |
| 2014-06-30 | Partially without Asset Charge | 3,000,000 | Cash | 191,261,131 | 020-460 | 14:59:39 | | | |
| 2014-06-30 | Deposit without Asset Change | Marina Enterprise Co., Ltd. | 13,819,830 | 205,081,063 | 020-460 | 15:05:51 | | | |
| 2014-07-02 | Cash Withdrawal | | 13,000 | Mirae Water Purification | 205,068,063 | 020-460 | 15:05:49 | | | |
| 2014-07-04 | Bank to Bank Exchange | Jeong-Hee KIM | 300,000,000 | 535,068,063 | 019-644 | 11:56:36 | | | |
| 2014-07-07 | via Enterprise Banking | Pukyong University Lecturer's Fee | 480,000 | 505,548,063 | 007-705 | 12:31:47 | | 500230 | |

Page 28 of original pdf – part 1

504-10T.54

LHK 0074

## EOI Provided 05/20/2016 Translated

| AC | Ponsado | Phone Used In Banking | Case Basis Amount Fee | Initiating Institution | Institution Destination |
|---|---|---|---|---|---|
| | 19111151 | Yes | 0 | | |
| 18315029 | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 1711151 | Yes | 0 | 007 | Suhyup |
| | 19131151 | Yes | 0 | | |
| | 60399999 | No | 0 | | |
| | 19111151 | Yes | 0 | 911 | Nonghyup |
| | 19111151 | Yes | 0 | | |
| | 19721151 | Yes | 0 | | |
| | 19411151 | No | 0 | | |
| | 69111151 | No | 0 | | |
| | 19111151 | No | 0 | | |
| | 19121151 | Yes | 0 | 032 | Busan |
| | 69111151 | Yes | 0 | 032 | Busan |
| | 19111151 | Yes | 0 | | |
| | 19131151 | Yes | 0 | | |
| | 16931151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 19431151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | 912 | Nonghyup |
| | 19111151 | Yes | 0 | 039 | Kyongnam |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | 61499999 | No | 0 | 007 | Suhyup |
| 17811589 | 41100400 | Yes | | | |
| | 61499599 | No | 0 | 032 | Busan |
| | 19111151 | Yes | 0 | | |
| | 60399999 | No | 0 | | |
| | 61499599 | No | 0 | 013 | Nonghyup |
| | 19111151 | Yes | 0 | | |
| | 19111151 | Yes | 0 | | |
| | | Yes | | | |
| | | Yes | | | |
| | | No | | | |
| | | No | | | |
| | | Yes | | | |
| | | No | | | |
| | | Yes | 0 | | |
| | 61399999 | No | 0 | 004 | Kookmin |
| | 61499999 | No | 0 | 007 | Suhyup |

Page 28 of original pdf – part 2

504-10T.55

LK-811

LK-812

# EOI Provided 05/20/2016 Translated

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Veri-fica-tion | Additional Info | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | Withdrawal without Asset Change | 385,000 | Exchange Bank Tax Account Staff's Fee | 505,163,063 | 020-460 | 11:05:57 | | 005151391019 97 | |
| 2014-07-10 | Withdrawal without Asset Change | 226,720 | Health Insurance Premium | 504,936,343 | 020-460 | 11:04:29 | | | |
| 2014-07-15 | Deposit without Asset Change | | R M Laura | 40,000,000 | 544,936,343 | 020-460 | 14:22:08 | | 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C070 |
| 2014-07-15 | Enable Amount Balance After 8 Weeks | | The (already sold) Balance Payment | 410,000,000 | 504,936,343 | 020-460 | 14:22:45 | | |
| 2014-07-15 | Withdrawal without Asset Change | | 3-Month Locked-In Deposit | 500,000,000 | -64,936,343 | 020-460 | 14:22:50 | | |
| 2014-07-18 | Periodic Settlement on Balance | | Interest at Settlement | 230,094 | 455,166,437 | 020 4 60 | 10:47:28 | | |
| 2014-07-21 | Internet | | Chang-Woo HAN | 2,000,000 | 457,166,437 | 039-724 | 16:40:39 | | 724010004979 |
| 2014-07-21 | Withdrawal without Asset Change | 4,323,160 | | -46,234,577 | 020-460 | 14:34:28 | | | |
| 2014-07-22 | Withdrawal without Asset Change | 479,600 | | 452,485,577 | 020-460 | 14:31:33 | | | |
| 2014-07-22 | Withdrawal without Asset Change | 37,400 | CJ HelloVision | 452,426,277 | 020-460 | 14:18:54 | | | |
| 2014-07-22 | Withdrawal without Asset Change | 141,110 | IP Registry Tax – Chungcheong Province | 452,285,167 | 020-460 | 14:21:56 | | | |
| 2014-07-24 | Internet | | (Aerohaus Co.) HAN | 18,900,000 | 470,285,167 | 021-408 | 15:42:34 | | 11088688257 |
| 2014-07-25 | Withdrawal without Asset Change | 1,353,000 | Kyoneam Real Estate Agent's Fee | | 468,932,167 | 020-460 | 09:4 38 | | 039724070004979 |
| 2014-07-25 | Withdrawal without Asset Change | 725,900 | Kyongham Real Estate Agent's Fee | | 468,202,267 | 020-460 | 09:40:41 | | 039724070002700 |
| 2014-07-25 | Internet | | (Apolyaus Co.) HAN | 1,650,000 | 469,852,267 | 021-408 | 16:51:31 | | 10002008 1055 |
| 2014-08-26 | Internet | | Liz Golf Co., Ltd. | 199,390 | 469,653,647 | 033-271 | 13:52:50 | | 35900306845 65 |
| 2014-07-29 | Withdrawal without Asset Change | 550,530 | Bere City Maintenance Fee | | 469,436,117 | 020-460 | 10:23:21 | | 1606013 1071 | Hyundai Bere City HOA |
| 2014-07-29 | Transfer | | Marina Enterprise Co., Ltd. | 1,659,000 | 471,088,117 | 020-460 | 13:42:39 | | 4600895d113001 | Marina Enterprise Co.- Ltd |
| 2014-07-29 | Transfer | | Marina Enterprise Co., Ltd. | 1,100,000 | 472,188,117 | 020-460 | 10:43:23 | | 460069541130C1 | Marina Enterprise Co., Ltd. |
| 2014-07-31 | Deposit without Asset Change | | July-Salary | 7,233,000 | 479,975,087 | 020-460 | 10:04:04 | | | |
| 2014-08-04 | Withdrawal without Asset Change | 100,200,000 | LK Water Corporation | | 379,975,087 | 020-460 | 09:27:42 | | 1015640185541 | LK Water Corporation |
| 2014-08-04 | Withdrawal without Asset Change | 13,000 | Miraa Water Purification Industry Co. | | 379,962,087 | 020-460 | 10:30:29 | | | |
| 2014-08-04 | Withdrawal without Asset Change | 29,000 | City Gas | | 379,934,077 | 020-460 | 10:31:36 | | | |
| 2014-08-11 | Cash Withdrawal | | | 2,267,000 | Health Insurance Premium | 379,702,357 | 020-460 | 13:25:09 | | |
| 2014-08-12 | Withdrawal without Asset Change | 160,020 | Exchange Bank Accountant's Fee on Capital Gains Tax | | 379,542,357 | 020-460 | 10:19:23 | | 005163319 319 97 | |
| 2014-08-16 | Periodic Settlement on Balance | | Interest at Settlement | 270,370 | 379,812,727 | 020-460 | 09:47:01 | | | |
| 2014-08-20 | Cash Withdrawal | 2,000,000 | | | 377,812,727 | 020-460 | 10:28:48 | | | |
| 2014-08-21 | Transfer to/from National Treasury | | Buyeong Tax Office (Living Day) | 194,090 | 379,706,877 | 020-150 | 10:25:30 | | | |
| 2014-08-25 | ATM Passbook | 37,400 | CJ HelloVision Co., Ltd. | | 377,809,437 | 020-460 | 13:45:40 | | | |
| 2014-08-25 | Internet | | Apolyus Co. | 1,650,000 | 379,359,437 | 021-408 | 13:52:41 | | 100028781063 | |
| 2014-08-27 | Deposit without Asset Change | | August Sales | 8,212,890 | 387,772,027 | 032-460 | 09:46:26 | | | |
| 2014-04-29 | Withdrawal without Asset Change | 565,930 | Hyundai Bere City – Homeowner's | | 387,176,097 | 020-460 | 10:12:21 | | 100166011671 1 | Hyundai Bere City HOA |
| 2014-08-29 | Internet | | APT 2504 | 1,550,800 | 388,826,997 | 020-460 | 13:34:13 | | <650695d113001 | Marina Enterprise Co., Ltd. |
| 2014-08-29 | Internet | | APT 2505 | 1,100,000 | 389,926,997 | 020-460 | 13:34:12 | | d600695d113001 | Marina Enterprise Co., Ltd |
| 2014-09-01 | ATM Passbook | 30,830 | Busan City Gas Co., Ltd. | | 389,895,367 | 020-460 | 14:06:09 | | | |
| 2014-09-01 | ATM Passbook | 13,000 | Miraa Water Purification Industry Co. | | 389,882,267 | 020-460 | 14:06:09 | | | |
| 2014-09-11 | ATM Passbook | 226,720 | Health Insurance | | 389,655,547 | 020-460 | 13:59:11 | | | |
| 2014-09-16 | Cash Deposit | | | 2,000,000 | Cash On Hand | 387,4 9647 | 064-517 | 14:49:06 | | |
| 2014-09-20 | Periodic Settlement on Balance | | Interest at Settlement | 321,681 | 387,677,228 | 020-460 | 10:59:38 | | | |
| 2014-09-22 | Withdrawal without Asset Change | 5,716,500 | Nonghyup, Jeong-Gi KIM | | 382,260,328 | 020-460 | 14:30:07 | | 01109309657 5 343 | |

504-10T.56



LHK 0077

504-10T.57

LFK-813

LK-814

LHK 0078

EOI Provided 05/20/2016 Translated

Page 30 of original pdf - part 1

504-10T.58

| Date | Description | Account Withdrawn | Amount Deposited | Balance | Branch | Trade Handled | Additional Info |
|---|---|---|---|---|---|---|---|

LK -815





EOI Provided 05/20/2016 Translated

Page 30 of original pdf – part 2

504-10T.59

LHK_0079

LK-816

LHK 0080

504-10T.60

EOI Provided 05/20/2016 Translated

Page 31 of original pdf -- part 1



EOI P.. vided 05/20/2016 Translated

Page 31 of original pdf – part 2

UHK 0081

504-10T.61

LK-817

Exhibit 210

# EOI Provided 05/20/2016 Translated

## Transaction History Report on a Bank Account

| Account Holder | Marina Enterprise Co., Ltd | | National ID for Business Registration Number | 8241 |
| Account Number | 2033 | | Branch Name of Account | Account for Residents of Korea - Regular |
| Account Type | | Currency USD | Account Status | Closed |
| Interest Rate Applied | 00.000 | Account Created On 2004 01 10 | Lock-in Period Ends On | 2004-01-07 |
| Account No. of Master Account | | | Branch Managing This Account | Marine Cii Branch [20-460] |
| Period Covered by This Report | 20090101 - 20141231 | | Predecessor/Successor of Account | -003 |

| Date of Transaction | Deposit/ Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | Withdrawal | | 56,8 79 | 73 6,986 | 20-460 | 19210 999 | 15:3 93 5 | 25,09 1,55 9 | 97 215 3 |
| 2009-01-07 | Withdrawal | Do o Yang Co. Ltd | 13,730 | 722,666 | 20-460 | 1 92104 2 | 10:08 10 | 17,980,722 | 948,282 7 |
| 2009-01-07 | Withdrawal | | 1 2130 1 | 601,365 | 20-460 | 19211 042 | 10 :09 9:37 | 159, 170 0 | 789111 1 |
| 2009-01-0 7 | Deposit | FEC4608 00 0 18 3 | 43,22, 4 | 1,034,99 | 20 -460 | 19210 999 | 13: 07 54 | 568 48,,933 | 13 57 6 00.91 |
| 2009-0 1-13 | Deposit | FT N46 09 000003 | 299 ,960 | 1,33 4,559 | 20-16 0 | 192109 99 | 14:26:40 | 408,035, 58 | 1815400 7 |
| 20 09 ,1. 13 | Withdrawal | Do Y an g TC oL t d | 34,013 | 1,30o, 546 | 20-460 | 19210999 | 10:34:02 | 45,734,283 | 1,748,713,8 |
| 200 9-01-15 | Withdrawal | | 15,000 | 1,285,546 | 20-460 | 19210999 | 10:737 :42 | 20,169 000 | 1,728,544,8 |
| 2009-01 15 | Withdrawal | | 14 1604 | 1,143,942 | 20-460 | 19210999 | 1 0:42:46 | 190,400,872 | 1538143 9 |
| 200 9.0 1-15 | Withdrawal | | 1 90,02 | 9 53,921 | 20 -460 | 19210 9 99 | 10:48:06 | 25 5,501.98 | 1,282, 6420 |
| 2009-01-15 | Deposit | FEC46 9000 05 8 | 138,956 | 1,0 92, 877 | 20 -460 | 19210 999 | 10 :50 :37 | 186 ,839.99 5 | 1,4694 81 |
| 2009 01-15 | Deposit | F E46090000 59 | 12 ,4 85 | 1,10 5, 362 | 20 -460 | 1921099 9 | 10: 51:02 | 16 ,787, 895 | 1,486.2 68 |
| 2009-01-15 | Withdrawal | | 24 7, 808 | 857,554 | 20-460 | 19 211042 | 14 :29 :02 | 333,202, 50 | 1, 153, 040,3 |
| 2009. 0118 | Deposit | I nt er es t dei m e n | 665 | 8 58 ,221 | 20-4 6 | 6 099 999 | 11 : 04:01 | 9 4,77 9 | 1,177.99 3 |
| 2009-01-20 | Withdrawal | D oar g T YC o Lt d. | 81, 72 | 7 76,59 4 | 20-460 | 1921099 9 | 14:38:47 | 111,004,5 57 | 1056,0 85 |
| 20 09-01,0 | Withdrawal | | 100,000 | 67 6,594 | 20-460 | 19210999 | 1 4: 62 | 13 5990,000 | 920,009 7 |
| 2009-01-2x20 | Withdrawal | | 562 108 | 114 ,486 | 20 -4 60 | 19 21099 9 | 14 :39:57 | 764,410 ,628 | 155, 68 90 |
| 2009-01-20 | Withdrawal | | 114,486 | | 20-460 | 19210999 | 14:59:14 | 155,689,089 | |
| 2009.01.22 | Deposit | FT N609000007 | 73 ,4 66 | 73,466 | 20-460 | 19 210 99 | 17 5 41 | 100,978,67373 | 100,978.6 |
| 2009-0 1-2 3 | Withdrawal | | 2 ,489 | 48,576 | 20 460 | 19210999 | 11: 50:31 | 34,19 3 : | 66 6 |
| 2009-01-29 | Deposit | FT N46090000 9C | 280,266 | 328,842 | 20-460 | 19210999 | 17:02:39 | | |
| 2009-01-30 | Withdrawal | Ma ina Co. Ltd | 300, 000 | 28 ,842 | 20-460 | 19210999 | 11 :36: 23 | | |
| 2009-02-03 | Deposit | FEC46090000065 | 160,524 | 189,366 | 20-460 | 19210999 | 14:43:39 | | |
| 20 09-02-03 | Deposit | F T 6N 0E90 1 3 | 374,606 | 563,97 31 | 20-460 | 19210999 | 17:26:03 | | |
| 2009-02-05 | Withdrawal | Do Y an g Co L l d | 11,061 | 5 52,912 | 20460 | 19 210999 | 10 23 :24 | | |
| 2009-02-05 | Withdrawal | | 36 ,657 | 516,255 | 20 -46 | 19 21 099 9 | 10 :31:2 | | |

USA - 021947

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | Withdrawal | | 5,000 | 511,255 | 20-460 | 19210999 | 10:37:01 | 6,881,000 | 703,589,18 |
| 2009-02-05 | Withdrawal | | 153,623 | 357,632 | 20-460 | 19210999 | 10:40:10 | 211,416,068 | 492,173,11 |
| 2009-02-05 | Withdrawal | | 56,879 | 300,753 | 20-460 | 19210999 | 10:44:24 | 78,277,182 | 413,895,93 |
| 2009-02-05 | Withdrawal | Marina ... Co. Ltd | 200,000 | 100,753 | 20-460 | 19210999 | 10:48:32 | 275,240,000 | 138,655,93 |
| 2009-02-10 | Withdrawal | | 6,015 | 94,737 | 20-460 | 19210999 | 12:01:48 | 8,278,255 | 130,377,67 |
| 2009-02-10 | Deposit | FTN4609000015 | 436,847 | 531,584 | 20-460 | 19210999 | 14:26:42 | 601,188,841 | 731,566,52 |
| 2009-02-13 | Withdrawal | | 20,000 | 511,584 | 20-460 | 19210999 | 10:30:36 | 27,896,000 | 713,557,99 |
| 2009-02-13 | Withdrawal | | 329,560 | 182,024 | 20-460 | 19210999 | 10:33:24 | 459,670,887 | 253,887,10 |
| 2009-02-13 | Deposit | FTN4609000016 | 350,292 | 572,316 | 20-460 | 30701072 | 17:50:02 | 544,379,211 | 798,266,31 |
| 2009-02-16 | Withdrawal | Doo-Yang T.... Co., Ltd. | 98,240 | 474,076 | 20-460 | 19210999 | 10:11:47 | 137,751,749 | 664,749,70 |
| 2009-02-16 | Withdrawal | | 118,558 | 355,517 | 20-460 | 19210999 | 10:13:17 | 166,243,261 | 498,506,44 |
| 2009-02-16 | Withdrawal | | 11,122 | 344,395 | 20-460 | 19210999 | 10:16:25 | 15,595,731 | 482,910,71 |
| 2009-02-16 | Deposit | FEC4609000068 | 59,094 | 403,489 | 20-460 | 19210999 | 10:28:04 | 82,861,718 | 565,772,41 |
| 2009-02-16 | Deposit | FEC4609000069 | 95,899 | 499,388 | 20-460 | 19210999 | 10:28:29 | 134,469,872 | 700,242,30 |
| 2009-02-16 | Deposit | FEC4609000070 | 31,288 | 530,676 | 20-460 | 19210999 | 10:28:42 | 43,871,879 | 744,114,18 |
| 2009-02-17 | Withdrawal | | 899 | 529,777 | 20-460 | 19211042 | 15:47:38 | 1,269,413 | 747,726,98 |
| 2009-02-20 | Withdrawal | | 9,776 | 520,001 | 020-460 | 30701072 | 10:55:01 | 14,409,824 | 766,481,15 |
| 2009-02-20 | Withdrawal | | 447,277 | 72,724 | 020-460 | 30701072 | 11:02:30 | 659,285,590 | 107,195,60 |
| 2009-02-20 | Withdrawal | Doo-Yang T.... Co., Ltd. | 69,845 | 2,879 | 020-460 | 30701072 | 11:13:33 | 102,951,485 | 4,244,11 |
| 2009-02-20 | Withdrawal | | 2,879 | - | 020-460 | 30701072 | 11:19:26 | 4,244,117 | - |
| 2009-02-22 | Deposit | Interest at Settlement | 147 | 147 | 020-460 | 80399999 | 10:36:59 | 216,471 | 216,47 |
| 2009-02-26 | Deposit | FTN4609000018 | 181,124 | 181,271 | 020-460 | 19211042 | 13:05:58 | 273,171,382 | 273,392,87 |
| 2009-03-03 | Deposit | FTN4609000020 | 390,292 | 571,563 | 020-460 | 19211042 | 11:05:04 | 614,163,412 | 899,411,43 |
| 2009-03-03 | Deposit | FEC4608000156 | 38,785 | 610,348 | 020-460 | 19211042 | 11:09:21 | 61,032,076 | 960,443,41 |
| 2009-03-03 | Withdrawal | Marina ... Co. Ltd | 500,000 | 110,348 | 020-460 | 30701072 | 14:20:24 | 786,800,000 | 173,643,41 |
| 2009-03-05 | Withdrawal | Doo-Yang T.... Co., Ltd. | 15,009 | 95,339 | 020-460 | 19211042 | 10:07:39 | 23,406,426 | 148,681,11 |
| 2009-03-05 | Withdrawal | | 31,899 | 63,440 | 020-460 | 19211042 | 10:08:48 | 49,746,927 | 98,934,20 |
| 2009-03-05 | Withdrawal | | 49,596 | 13,844 | 020-460 | 19211042 | 10:09:24 | 77,344,447 | 21,589,71 |
| 2009-03-06 | Deposit | FTN4609000023 | 181,124 | 194,968 | 020-460 | 19211042 | 15:50:48 | 279,891,102 | 301,280,90 |
| 2009-03-06 | Withdrawal | Fee Waiver Not Applied | 181,124 | 13,844 | 020-460 | 19211042 | 15:51:51 | | |
| 2009-03-06 | Deposit | FTN4609000023 | 181,124 | 194,968 | 020-460 | 19211042 | 15:52:01 | | |
| 2009-03-10 | Withdrawal | | 7,958 | 187,010 | 020-460 | 19211042 | 14:56:12 | | |
| 2009-03-13 | Withdrawal | | 80,871 | 106,139 | 020-460 | 19211042 | 10:23:32 | | |
| 2009-03-13 | Withdrawal | Doo-Yang T.... Co., Ltd. | 98,240 | 7,900 | 020-460 | 19211042 | 10:24:42 | | |
| 2009-03-13 | Deposit | FEC4609000081 | 54,953 | 62,853 | 020-460 | 19211042 | 13:00:46 | 87,738,824 | 93,486,8 |

504-7T.4

USA - 021948

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit / Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | Deposit | FTN4609000027 | 390,292 | 453,144 | 020-460 | 19211042 | 17:58:16 | 578,568,786 | 671,741,39 |
| 2009-03-16 | Deposit | FEC4609000082 | 56,664 | 509,809 | 020-460 | 19211042 | 18:00:07 | 83,999,187 | 755,740,57 |
| 2009-03-16 | Deposit | FEC4609000083 | 5,311 | 515,120 | 020-460 | 19211042 | 18:00:34 | 7,872,789 | 763,613,36 |
| 2009-03-18 | Withdrawal | | 859 | 514,220 | 020-460 | 19211042 | 10:31:49 | 1,274,179 | 728,495,87 |
| 2009-03-18 | Withdrawal | | 118,559 | 395,661 | 020-460 | 19211042 | 10:33:09 | 167,962,351 | 560,533,47 |
| 2009-03-20 | Withdrawal | | 35,902 | 359,759 | 020-460 | 30701072 | 10:09:02 | 49,954,724 | 500,568,51 |
| 2009-03-20 | Withdrawal | | 92,455 | 267,304 | 020-460 | 30701072 | 10:14:12 | 128,642,165 | 371,926,35 |
| 2009-03-20 | Withdrawal | | 8,455 | 258,849 | 020-460 | 30701072 | 10:18:34 | 11,763,633 | 360,162,72 |
| 2009-03-20 | Withdrawal | Doo-Yang T... Co., Ltd. | 25,911 | 232,938 | 020-460 | 30701072 | 10:31:18 | 36,052,287 | 324,110,43 |
| 2009-03-20 | Deposit | FEC4609000078 | 58,778 | 291,717 | 020-460 | 30701072 | 10:35:56 | 81,784,182 | 405,894,61 |
| 2009-03-20 | Deposit | FEC4609000088 | 4,819 | 296,536 | 020-460 | 30701072 | 10:36:22 | 6,705,045 | 412,599,66 |
| 2009-03-20 | Deposit | FEC4609000089 | 162,032 | 458,567 | 020-460 | 30701072 | 10:54:08 | 225,450,782 | 638,050,44 |
| 2009-03-22 | Deposit | Interest at Settlement | 80 | 458,647 | 020-460 | 80399999 | 10:30:53 | 111,481 | 638,161,92 |
| 2009-03-23 | Deposit | FTN4609000031 | 181,124 | 639,771 | 020-460 | 30701072 | 16:39:01 | 253,446,981 | 895,232,21 |
| 2009-03-23 | Deposit | FTN4609000030 | 191,166 | 830,937 | 020-460 | 30701072 | 16:51:00 | 267,458,499 | 1,162,730,71 |
| 2009-03-26 | Deposit | FEC4609000087 | 37,319 | 868,256 | 020-460 | 19211042 | 10:14:28 | 51,577,954 | 1,200,016,54 |
| 2009-03-25 | Withdrawal | | 5,899 | 862,357 | 020-460 | 19211042 | 10:37:09 | 8,152,316 | 1,191,864,23 |
| 2009-03-26 | Deposit | FEC4609000090 | 26,092 | 888,449 | 020-460 | 19211042 | 15:38:25 | 36,131,744 | 1,230,324,34 |
| 2009-03-30 | Deposit | FEC4609000091 | 40,635 | 929,084 | 020-460 | 19211042 | 10:40:24 | 53,999,851 | 1,234,659,88 |
| 2009-03-30 | Deposit | FTN4609000032 | 550,232 | 1,479,316 | 020-460 | 30701072 | 15:29:23 | 731,203,437 | 1,965,863,37 |
| 2009-04-01 | Deposit | FTN4609000033 | 36,352 | 1,515,668 | 020-460 | 19211042 | 15:13:36 | 50,827,128 | 2,119,207,06 |
| 2009-04-03 | Withdrawal | Doo-Yang T... Co., Ltd. | 8,620 | 1,507,048 | 020-460 | 19211042 | 10:42:37 | 11,632,851 | 2,033,761,11 |
| 2009-04-03 | Withdrawal | | 18,480 | 1,488,568 | 020-460 | 19211042 | 10:44:11 | 24,938,935 | 2,008,822,24 |
| 2009-04-03 | Withdrawal | | 38,419 | 1,450,148 | 020-460 | 19211042 | 10:44:59 | 51,846,939 | 1,956,975,30 |
| 2009-04-07 | Withdrawal | | 40,635 | 1,409,513 | 020-460 | 30701072 | 10:47:52 | 53,483,787 | 1,855,201,57 |
| 2009-04-07 | Deposit | FTN4609000037 | 372,330 | 1,781,843 | 020-460 | 19211042 | 12:43:42 | 490,050,746 | 2,345,262,31 |
| 2009-04-08 | Deposit | FTN4609000038 | 120,811 | 1,902,654 | 020-460 | 19211042 | 12:16:51 | 159,989,623 | 2,519,664,81 |
| 2009-04-10 | Withdrawal | | 1,379 | 1,901,275 | 020-460 | 19211042 | 14:27:15 | 1,843,931 | 2,542,385,11 |
| 2009-04-13 | Deposit | FTN4609000039 | 159,900 | 2,061,175 | 020-460 | 19211042 | 11:06:12 | 211,276,066 | 2,723,430,91 |
| 2009-04-14 | Withdrawal | | 37,265 | 2,023,910 | 020-460 | 19211042 | 14:43:16 | | |
| 2009-04-14 | Withdrawal | | 36,665 | 1,987,245 | 020-460 | 19211042 | 14:44:25 | | |
| 2009-04-19 | Withdrawal | Doo-Yang T... Co., Ltd. | 33,422 | 1,953,823 | 020-460 | 30701072 | 14:45:59 | | |
| 2009-04-19 | Deposit | Interest at Settlement | 468 | 1,954,291 | 020-460 | 80399999 | 10:00:00 | | |
| 2009-04-20 | Withdrawal | Doo-Yang T... Co., Ltd. | 864 | 1,953,427 | 020-460 | 19211042 | 11:32:46 | | 346,1 |
| 2009-04-20 | Withdrawal | | 16,972 | 1,936,454 | 020-460 | 19211042 | 11:33:49 | | 8,571,605,1 |

504-7T.5

USA - 021949

FOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | Withdrawal | | 2,751 | 1,933,704 | 020-460 | 19211042 | 11:42:06 | 3,652,939 | 2,568,152,22 |
| 2009-04-21 | Deposit | FTN4609000040 | 191,166 | 2,124,870 | 020-460 | 19211042 | 11:37:06 | 256,277,059 | 2,848,600,58 |
| 2009-04-22 | Withdrawal | Kim Hi... | 500,000 | 1,624,870 | 020-460 | 30701072 | 11:13:49 | 676,200,000 | 2,197,474,05 |
| 2009-04-23 | Withdrawal | Kim Hi... | 500,000 | 1,124,870 | 020-460 | 30701072 | 14:12:09 | 672,950,000 | 1,513,962,35 |
| 2009-04-27 | Withdrawal | | 19,601 | 1,105,269 | 020-460 | 19211042 | 10:55:14 | 26,298,997 | 1,482,938,94 |
| 2009-04-27 | Withdrawal | | 9,716 | 1,095,552 | 020-460 | 19211042 | 10:56:02 | 13,036,426 | 1,469,902,52 |
| 2009-04-27 | Withdrawal | | 300,000 | 795,552 | 020-460 | 19211042 | 12:26:36 | 402,510,000 | 1,067,392,52 |
| 2009-04-27 | Withdrawal | | 300,000 | 495,552 | 020-460 | 19211042 | 12:52:48 | 402,510,000 | 664,882,52 |
| 2009-04-27 | Deposit | FTN4609000043 | 159,900 | 655,452 | 020-460 | 30701072 | 19:35:47 | 214,538,031 | 879,420,55 |
| 2009-04-28 | Withdrawal | | 49,789 | 605,663 | 020-460 | 19211042 | 09:39:45 | 66,732,786 | 811,770,13 |
| 2009-04-28 | Withdrawal | Kim Hi... | 275,000 | 330,863 | 020-460 | 19211042 | 09:48:07 | 368,582,500 | 443,187,63 |
| 2009-05-04 | Withdrawal | | 34,153 | 296,510 | 020-460 | 19211042 | 10:32:27 | 44,648,739 | 387,627,03 |
| 2009-05-04 | Withdrawal | | 8,899 | 287,610 | 020-460 | 19211042 | 10:36:00 | 11,633,871 | 375,993,14 |
| 2009-05-06 | Deposit | FTN4609000045 | 351,106 | 638,717 | 020-460 | 30701072 | 11:57:14 | 447,519,822 | 814,108,10 |
| 2009-05-07 | Deposit | FEC4509000097 | 11,230 | 649,947 | 020-460 | 19211042 | 17:10:42 | 14,357,759 | 830,956,85 |
| 2009-05-14 | Withdrawal | | 2,603 | 647,344 | 020-460 | 30701072 | 09:48:53 | 3,224,670 | 801,994,25 |
| 2009-05-14 | Withdrawal | | 137,200 | 510,144 | 020-460 | 30701072 | 09:52:16 | 169,976,564 | 632,017,77 |
| 2009-05-14 | Withdrawal | | 50,000 | 460,144 | 020-460 | 19211042 | 14:34:32 | 61,945,000 | 570,072,77 |
| 2009-05-17 | Deposit | Interest at Settlement | 156 | 460,300 | 020-460 | 80399999 | 06:35:49 | 196,697 | 579,840,46 |
| 2009-05-19 | Withdrawal | | 132,958 | 327,342 | 020-460 | 19211042 | 14:46:21 | 168,524,265 | 414,906,47 |
| 2009-05-19 | Withdrawal | | 70,000 | 257,342 | 020-460 | 19211042 | 14:54:49 | 88,725,000 | 326,181,47 |
| 2009-05-20 | Deposit | FTN4609000048 | 146,943 | 404,286 | 020-460 | 19211042 | 15:17:14 | 182,709,485 | 502,689,07 |
| 2009-05-27 | Deposit | FTN4609000050 | 270,769 | 675,055 | 020-460 | 30701072 | 14:02:41 | 341,222,841 | 850,703,87 |
| 2009-05-27 | Deposit | FTN4609000051 | 146,943 | 821,998 | 020-460 | 30701072 | 14:03:47 | 185,178,135 | 1,035,881,99 |
| 2009-05-28 | Withdrawal | Doo-Yang T... Co., Ltd. | 16,439 | 805,559 | 020-460 | 30701072 | 10:14:59 | 20,693,287 | 1,014,037,96 |
| 2009-05-28 | Withdrawal | | 48,658 | 756,901 | 020-460 | 30701072 | 11:03:06 | 61,251,193 | 952,786,77 |
| 2009-05-28 | Withdrawal | | 64,336 | 692,565 | 020-460 | 30701072 | 11:05:46 | 80,985,842 | 871,800,85 |
| 2009-05-28 | Withdrawal | | 28,450 | 664,115 | 020-460 | 30701072 | 11:11:02 | 35,812,935 | 835,987,91 |
| 2009-06-03 | Deposit | FTN4609000054 | 87,495 | 751,610 | 020-460 | 19211042 | 10:20:19 | 108,257,501 | 929,966,41 |
| 2009-06-12 | Withdrawal | | 841 | 750,769 | 020-460 | 19211042 | 12:47:19 | | |
| 2009-06-12 | Withdrawal | | 206,432 | 544,337 | 020-460 | 19211042 | 12:52:04 | | |
| 2009-06-19 | Deposit | FTN4609000056 | 126,478 | 670,816 | 020-460 | 30701072 | 13:15:36 | | |
| 2009-06-21 | Deposit | Interest at Settlement | 126 | 670,941 | 020-460 | 80399999 | 08:54:28 | | |
| 2009-06-23 | Withdrawal | | 91,576 | 579,365 | 020-460 | 19211042 | 10:42:29 | | |
| 2009-06-23 | Withdrawal | | 67,360 | 512,005 | 020-460 | 19211042 | 10:46:09 | | |

504-7T.6

USA - 021950

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit / Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | Deposit | FTN4609000058 | 86,074 | 598,080 | 020-460 | 19211042 | 17:41:39 | 110,260,938 | 766,139,91 |
| 2009-06-26 | Deposit | FEC4609000091 | 40,625 | 638,705 | 020-460 | 30701072 | 09:20:50 | 52,146,250 | 819,841,17 |
| 2009-07-10 | Deposit | FTN4609000061 | 181,452 | 820,157 | 020-460 | 30701072 | 09:46:37 | 232,059,461 | 1,048,898,72 |
| 2009-07-10 | Withdrawal | | 10,000 | 810,157 | 020-460 | 30701072 | 11:03:07 | 12,789,000 | 1,036,109,72 |
| 2009-07-10 | Withdrawal | | 119,232 | 690,925 | 020-460 | 30701072 | 11:06:32 | 152,485,804 | 883,623,91 |
| 2009-07-10 | Withdrawal | | 440 | 690,485 | 020-460 | 30701072 | 11:09:37 | 562,716 | 883,061,20 |
| 2009-07-15 | Deposit | FTN4609000062 | 12,833 | 703,318 | 020-460 | 30701072 | 11:45:29 | 16,627,159 | 911,288,54 |
| 2009-07-19 | Deposit | Interest at Settlement | 51 | 703,368 | 020-460 | 80399999 | 10:32:06 | 64,026 | 890,956,35 |
| 2009-07-23 | Withdrawal | | 2,134 | 701,234 | 020-460 | 19211042 | 13:56:31 | 2,669,333 | 877,244,14 |
| 2009-07-28 | Deposit | FTN4609000065 | 270,769 | 972,003 | 020-460 | 19211042 | 16:19:05 | 337,486,232 | 1,211,504,70 |
| 2009-08-10 | Withdrawal | | 31,938 | 940,065 | 020-460 | 19211042 | 12:52:39 | 39,165,262 | 1,152,802,17 |
| 2009-08-10 | Deposit | | 0 | 941,066 | 020-460 | 19211042 | 17:56:33 | 306 | 1,152,802,48 |
| 2009-08-14 | Withdrawal | | 16,248 | 923,818 | 020-460 | 19211042 | 12:19:25 | 20,100,475 | 1,142,854,71 |
| 2009-08-15 | Deposit | Interest at Settlement | 42 | 923,860 | 020-460 | 80399999 | 09:57:10 | 52,462 | 1,142,907,16 |
| 2009-08-17 | Withdrawal | | 2,771 | 921,039 | 020-460 | 19211042 | 12:53:08 | 3,422,679 | 1,137,544,35 |
| 2009-08-24 | Deposit | FTN4609000070 | 144,363 | 1,065,452 | 020-460 | 30701072 | 18:51:38 | 180,194,395 | 1,329,897,14 |
| 2009-08-31 | Withdrawal | | 7,000 | 1,058,452 | 020-460 | 30701072 | 10:24:22 | 8,714,300 | 1,317,666,85 |
| 2009-09-01 | Withdrawal | Money Transfer via Hwaseung | 16,800 | 1,041,652 | 020-460 | 30701072 | 14:43:21 | 20,947,845 | 1,298,83591 |
| 2009-09-01 | Withdrawal | A-TEC | 5,625 | 1,036,027 | 020-460 | 30701072 | 14:49:08 | 7,013,812 | 1,291,822,10 |
| 2009-09-07 | Withdrawal | | 158,571 | 877,456 | 020-460 | 19211042 | 10:24:06 | 197,230,858 | 1,091,379,56 |
| 2009-09-10 | Deposit | FTN4609000072 | 260,211 | 1,137,666 | 020-460 | 30701072 | 17:58:28 | 318,992,199 | 1,394,665,30 |
| 2009-09-14 | Withdrawal | | 87,844 | 1,049,823 | 020-460 | 30701072 | 10:59:48 | 107,353,541 | 1,282,988,63 |
| 2009-09-14 | Withdrawal | | 1,450 | 1,048,373 | 020-460 | 30701072 | 11:05:39 | 1,772,289 | 1,281,216,33 |
| 2009-09-16 | Withdrawal | | 1,000 | 1,047,373 | 020-460 | 19211042 | 12:21:15 | 1,220,600 | 1,278,423,17 |
| 2009-09-20 | Deposit | Interest at Settlement | 20 | 1,047,393 | 020-460 | 80399999 | 10:21:33 | 24,085 | 1,263,260,34 |
| 2009-09-25 | Withdrawal | | 326,045 | 721,348 | 020-460 | 19211042 | 10:39:39 | 390,080,178 | 863,020,46 |
| 2009-09-28 | Withdrawal | | 213,713 | 507,634 | 020-460 | 30701072 | 11:51:25 | 254,938,714 | 605,957,07 |
| 2009-09-30 | Deposit | FTN4609000076 | 142,986 | 650,620 | 020-460 | 30701072 | 18:12:05 | 169,967,208 | 773,392,17 |
| 2009-10-15 | Withdrawal | | 3,419 | 647,201 | 020-460 | 19211042 | 12:34:43 | 3,992,728 | 755,736,4 |
| 2009-10-15 | Withdrawal | | 39,658 | 607,503 | 020-460 | 19211042 | 12:36:53 | | |
| 2009-10-15 | Withdrawal | | 2,115 | 605,388 | 020-460 | 19211042 | 12:45:03 | | |
| 2009-10-15 | Deposit | FTN4609000061 | 289,758 | 895,146 | 020-460 | 30701072 | 16:03:18 | | |
| 2009-10-15 | Deposit | | 270 | 895,416 | 020-460 | 19211042 | 16:16:17 | | |
| 2009-10-18 | Deposit | Interest at Settlement | 1 | 895,417 | 020-460 | 80399999 | 10:45:44 | | |
| 2009-10-22 | Withdrawal | | 167,474 | 727,942 | 020-460 | 30701072 | 14:25:55 | | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-7T.7

USA - 021951

EOL Provided 05/20/2016 Translated

| Date of Transaction | Deposit/ Withdrawals | Description | Transaction Amount | Balance | Branch # | Operator # | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | Withdrawal | | 2,923 | 725,020 | 020-460 | 19211042 | 15:06:32 | 3,458,943 | 857,843,6 |
| 2009-10-26 | Withdrawal | | 29,056 | 695,954 | 020-460 | 30701072 | 17:00:27 | 34,420,045 | 824,438,6 |
| 2009-10-30 | Deposit | FTN4609000084 | 26,564 | 722,528 | 020-460 | 30701072 | 10:22:55 | 31,893,182 | 867,467,2 |
| 2009-11-05 | Withdrawal | | 19,516 | 703,012 | 020-460 | 30701072 | 14:36:28 | 23,051,933 | 830,398,2 |
| 2009-11-06 | Withdrawal | | 1,622 | 701,390 | 020-460 | 30701072 | 10:18:35 | 1,911,739 | 828,588,3 |
| 2009-11-13 | Withdrawal | | 47,090 | 654,301 | 020-460 | 19211042 | 09:37:01 | 54,501,503 | 757,287,5 |
| 2009-11-18 | Deposit | FTN4609000096 | 210,458 | 864,758 | 020-460 | 29211311 | 17:39:23 | 242,615,728 | 996,893,4 |
| 2009-11-22 | Deposit | Interest at Settlement | 6 | 864,764 | 020-460 | 80399999 | 10:48:55 | 6,380 | 999,840,0 |
| 2009-11-23 | Withdrawal | | 40,090 | 824,674 | 020-460 | 19211042 | 15:59:00 | 46,608,087 | 958,766,4 |
| 2009-11-25 | Withdrawal | | 73,013 | 751,662 | 020-460 | 19211042 | 13:32:25 | 84,410,098 | 868,995,9 |
| 2009-11-30 | Deposit | FTA4609001341 | 28,794 | 780,453 | 020-460 | 19211042 | 14:40:52 | 33,614,208 | 911,103,9 |
| 2009-12-03 | Withdrawal | | 45,540 | 734,916 | 020-460 | 19211042 | 16:31:44 | 52,571,376 | 848,386,6 |
| 2009-12-08 | Deposit | FTN4609000091 | 172,656 | 907,571 | 020-460 | 30701072 | 16:44:28 | 199,555,238 | 1,048,970,7 |
| 2009-12-10 | Withdrawal | | 1,348 | 906,224 | 020-460 | 19211042 | 15:20:52 | 1,565,641 | 1,052,850,5 |
| 2009-12-10 | Withdrawal | | 35,420 | 870,800 | 020-460 | 19211042 | 15:28:40 | 41,155,661 | 1,011,694,8 |
| 2009-12-10 | Withdrawal | | 2,007 | 868,793 | 020-460 | 19211042 | 15:32:47 | 2,331,360 | 1,009,363,5 |
| 2009-12-14 | Withdrawal | | 500 | 868,293 | 020-460 | 19211042 | 15:20:53 | 582,450 | 1,011,474,3 |
| 2009-12-14 | Withdrawal | | 72,499 | 795,794 | 020-460 | 30701072 | 17:04:51 | 84,453,549 | 927,020,7 |
| 2009-12-18 | Withdrawal | | 21,618 | 774,177 | 020-460 | 30701072 | 13:12:47 | 25,372,699 | 908,651,0 |
| 2009-12-18 | Withdrawal | | 50,881 | 723,296 | 020-460 | 30701072 | 13:17:17 | 59,718,877 | 848,932,2 |
| 2009-12-20 | Deposit | Interest at Settlement | 1 | 723,297 | 020-460 | 80399999 | 10:53:05 | 904 | 848,933,1 |
| 2009-12-23 | Withdrawal | | 223,409 | 499,888 | 020-460 | 19211042 | 15:17:25 | 264,382,092 | 591,567,0 |
| 2009-12-24 | Withdrawal | | 115,455 | 384,432 | 020-460 | 19211042 | 14:11:12 | 136,653,023 | 455,013,9 |
| 2010-01-04 | Withdrawal | | 1,000 | 383,432 | 020-460 | 19211042 | 15:18:47 | 1,167,600 | 447,695,4 |
| 2010-01-04 | Withdrawal | | 9,000 | 374,432 | 020-460 | 19211042 | 15:19:29 | 10,508,400 | 437,187,0 |
| 2010-01-05 | Withdrawal | — | 157,048 | 217,385 | 020-460 | 19211042 | 15:57:15 | 181,578,527 | 251,339,9 |
| 2010-01-07 | Withdrawal | | 106,479 | 110,905 | 020-460 | 19211042 | 15:54:56 | 121,194,625 | 126,232,4 |
| 2010-01-08 | Withdrawal | | 80,000 | 30,905 | 020-460 | 19211042 | 10:54:25 | 90,656,000 | 35,021,9 |
| 2010-01-12 | Deposit | FTN4600000003 | 137,507 | 168,413 | 020-460 | 19211042 | 16:50:32 | 153,980,797 | 188,588,5 |
| 2010-01-12 | Deposit | FTN4600000004 | 499,985 | 668,398 | 020-460 | 19211042 | 16:51:08 | | |
| 2010-01-13 | Withdrawal | | 30,000 | 638,398 | 020-460 | 19211042 | 09:54:25 | | |
| 2010-01-13 | Withdrawal | | 1,751 | 636,647 | 020-460 | 19211042 | 09:55:11 | | |
| 2010-01-14 | Withdrawal | | 89,797 | 546,850 | 020-460 | 19211042 | 15:05:09 | | |
| 2010-01-17 | Deposit | Interest at Settlement | | 546,850 | 020-460 | 80399999 | 10:30:52 | | |
| 2010-01-21 | Withdrawal | | 20,000 | 526,850 | 020-460 | 19211042 | 15:43:32 | | 595,552,7 |

504-7T.8

USA - 021952

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount | Balance | Branch | Operation | Time of Transaction | Amount (Won) | Balance (Won) |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | Withdrawal | | 110,560 | 416,290 | 020-460 | 19211042 | 15:50:37 | 125,187,450 | 471,365,28 |
| 2010-01-22 | Withdrawal | | 10,000 | 406,290 | 020-460 | 19211042 | 14:29:51 | 11,385,000 | 462,561,27 |
| 2010-01-25 | Withdrawal | | 374,622 | 31,668 | 020-460 | 19211042 | 14:27:46 | 430,852,601 | 36,421,64 |
| 2010-01-25 | Withdrawal | | 31,668 | 0 | 020-460 | 19211042 | 17:07:12 | 36,421,364 | 27 |
| 2010-01-27 | Deposit | FTN4600000009 | 121,538 | 121,538 | 020-460 | 19211042 | 17:58:50 | 139,913,981 | 139,914,25 |
| 2010-01-27 | Deposit | FTN4600000010 | 499,955 | 621,493 | 020-460 | 19211042 | 17:59:18 | 575,548,196 | 715,462,45 |
| 2010-01-28 | Withdrawal | | 68,853 | 552,640 | 020-460 | 19211042 | 10:22:43 | 79,828,110 | 640,730,58 |
| 2010-01-28 | Withdrawal | | 200,000 | 352,640 | 020-460 | 19211042 | 10:27:05 | 231,880,000 | 408,850,58 |
| 2010-02-01 | Withdrawal | | 49,672 | 302,968 | 020-460 | 19211042 | 14:10:49 | 57,515,301 | 350,806,32 |
| 2010-02-05 | Withdrawal | | 157,048 | 145,920 | 020-460 | 19211042 | 12:00:12 | 181,123,077 | 168,289,59 |
| 2010-02-08 | Deposit | FTN4600000015 | 499,955 | 645,875 | 020-460 | 19211042 | 12:57:07 | 586,247,233 | 757,353,03 |
| 2010-02-09 | Deposit | FTN4600000016 | 143,112 | 788,987 | 020-460 | 19211042 | 12:57:59 | 167,813,189 | 925,166,27 |
| 2010-02-09 | Withdrawal | | 99,327 | 689,660 | 020-460 | 19211042 | 15:12:43 | 116,470,664 | 808,695,60 |
| 2010-02-09 | Withdrawal | | 15,000 | 674,660 | 020-460 | 19211042 | 15:13:43 | 17,589,000 | 791,106,60 |
| 2010-02-10 | Withdrawal | | 70,000 | 604,660 | 020-460 | 19211042 | 16:50:51 | 81,662,000 | 705,396,64 |
| 2010-02-11 | Deposit | FTN4600000017 | 24,773 | 629,433 | 020-460 | 19211042 | 18:09:38 | 28,684,564 | 728,820,66 |
| 2010-02-21 | Deposit | Interest at Settlement | | 629,433 | 020-460 | 80399999 | 10:36:46 | | 722,274,56 |
| 2010-02-24 | Withdrawal | | 395,027 | 234,406 | 020-460 | 19211042 | 11:51:43 | 453,688,612 | 269,215,38 |
| 2010-02-26 | Withdrawal | Marina …Co. Ltd | 50,000 | 184,406 | 020-460 | 19211042 | 10:00:25 | 57,520,000 | 213,616,0 |
| 2010-02-26 | Withdrawal | | 1,002 | 183,405 | 020-460 | 19211042 | 10:01:49 | 1,160,137 | 212,455,86 |
| 2010-03-05 | Withdrawal | | 37,254 | 146,150 | 020-460 | 19211042 | 11:21:42 | 42,611,548 | 167,166,63 |
| 2010-03-10 | Withdrawal | | 25,955 | 120,196 | 020-460 | 19211042 | 14:55:02 | 29,445,414 | 136,361,96 |
| 2010-03-10 | Withdrawal | | 10,528 | 109,668 | 020-460 | 19211042 | 14:55:47 | 11,943,789 | 124,418,20 |
| 2010-03-12 | Withdrawal | | 86,175 | 23,493 | 020-460 | 19211042 | 16:32:09 | 97,463,483 | 26,570,8 |
| 2010-03-16 | Withdrawal | | 5,000 | 18,493 | 020-460 | 19211042 | 10:05:56 | 5,669,500 | 20,969,5 |
| 2010-03-21 | Deposit | Interest et Settlement | 1 | 18,494 | 020-460 | 80399999 | 09:54:35 | 1,204 | 20,922,6 |
| 2010-03-25 | Deposit | FTA4600000251 | 185,369 | 203,863 | 020-460 | 19211042 | 09:26:57 | 210,486,442 | 231,486,7 |
| 2010-03-25 | Deposit | FTA4600000252 | 499,955 | 703,818 | 020-460 | 19211042 | 09:33:42 | 567,698,902 | 799,185,6 |
| 2010-03-25 | Withdrawal | | 22,948 | 680,870 | 020-460 | 19211042 | 09:46:57 | 26,057,897 | 773,128,2 |
| 2010-03-26 | Deposit | FTA4600000256 | 499,955 | 1,180,825 | 020-460 | 29211311 | 15:00:03 | | |
| 2010-03-30 | Withdrawal | | 300,000 | 880,825 | 020-460 | 29211311 | 13:25:45 | | |
| 2010-03-30 | Withdrawal | Marina … Co. Ltd | 30,000 | 850,825 | 020-460 | 29211311 | 13:48:39 | | |
| 2010-03-31 | Withdrawal | | 13,001 | 837,824 | 020-460 | 19211042 | 14:20:35 | | |
| 2010-04-07 | Withdrawal | | 549 | 837,275 | 020-460 | 19211042 | 10:24:17 | | |
| 2010-04-07 | Withdrawal | | 3,169 | 834,106 | 020-460 | 19211042 | 10:25:51 | | |

504-7T.9

USA - 021953

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit / Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | Withdrawal | | 2,273 | 831,834 | 020-460 | 19211042 | 16:42:57 | 2,542,473 | 930,655,64 |
| 2010-04-12 | Withdrawal | | 124,974 | 706,860 | 020-460 | 19211042 | 16:47:21 | 139,820,530 | 790,835,11 |
| 2010-04-18 | Deposit | Interest at Settlement | 24 | 706,884 | 020-460 | 80399999 | 09:46:57 | 26,569 | 783,722,39 |
| 2010-04-20 | Withdrawal | | 50 | 706,834 | 020-460 | 19211042 | 11:00:24 | 55,850 | 789,553,67 |
| 2010-04-20 | Deposit | FTR4600000037 | 549 | 707,383 | 020-460 | 19211042 | 16:10:23 | 613,233 | 790,146,91 |
| 2010-04-23 | Withdrawal | | 125,328 | 582,055 | 020-460 | 19211042 | 09:48:33 | 139,176,932 | 646,371,98 |
| 2010-04-28 | Withdrawal | | 28,818 | 553,237 | 020-460 | 19211042 | 10:42:13 | 31,895,850 | 612,322,52 |
| 2010-05-04 | Withdrawal | Marina ... Co. Ltd | 50,000 | 503,237 | 020-460 | 19211042 | 16:28:47 | 55,790,000 | 561,511,66 |
| 2010-05-06 | Deposit | FTA4600000388 | 294,397 | 797,634 | 020-460 | 19211042 | 12:22:18 | 328,134,896 | 889,042,67 |
| 2010-05-11 | Withdrawal | | 308,596 | 489,038 | 020-460 | 19211042 | 09:13:42 | 349,885,815 | 554,471,42 |
| 2010-05-11 | Withdrawal | | 1,000 | 488,038 | 020-460 | 19211042 | 09:23:50 | 1,133,800 | 553,337,62 |
| 2010-05-16 | Deposit | Interest at Settlement | 43 | 488,081 | 020-460 | 80399999 | 10:58:31 | 48,961 | 552,020,08 |
| 2010-05-17 | Withdrawal | | 2,096 | 485,984 | 020-460 | 31000385 | 15:53:52 | 2,376,824 | 550,668,22 |
| 2010-05-17 | Withdrawal | | 61,923 | 424,061 | 020-460 | 19211042 | 15:59:07 | 70,164,506 | 480,503,6 |
| 2010-05-24 | Withdrawal | | 164,477 | 259,584 | 020-460 | 19211042 | 13:57:51 | 193,852,215 | 305,946,2 |
| 2010-05-25 | Withdrawal | | 6,142 | 253,443 | 020-460 | 31000385 | 13:08:44 | 7,443,510 | 307,172,8 |
| 2010-05-26 | Deposit | FTA4600000461 | 141,190 | 394,633 | 020-460 | 31000385 | 16:28:32 | 177,207,468 | 495,303,70 |
| 2010-05-26 | Deposit | FTA4600000462 | 499,955 | 894,588 | 020-460 | 31000385 | 16:31:02 | 627,493,520 | 1,122,797,2 |
| 2010-06-03 | Withdrawal | | 4,073 | 890,515 | 020-460 | 31000385 | 15:08:34 | 4,923,607 | 1,076,543,6 |
| 2010-06-03 | Withdrawal | | 549 | 889,966 | 020-460 | 31000385 | 15:25:46 | 663,686 | 1,075,879,96 |
| 2010-06-07 | Withdrawal | | 184,337 | 705,629 | 020-460 | 31000385 | 11:11:44 | 221,406,930 | 847,531,30 |
| 2010-06-11 | Withdrawal | Marina ... Co. Ltd | 50,000 | 655,629 | 020-460 | 19211042 | 14:55:59 | 63,075,000 | 827,076,3 |
| 2010-06-11 | Withdrawal | | 126,207 | 529,422 | 020-460 | 19211042 | 14:57:55 | 159,210,105 | 667,866,20 |
| 2010-06-16 | Withdrawal | | 76,446 | 452,976 | 020-460 | 19211042 | 15:19:21 | 93,562,369 | 554,397,5 |
| 2010-06-17 | Withdrawal | | 49,525 | 403,452 | 020-460 | 19211042 | 14:49:21 | 59,974,339 | 488,579,8 |
| 2010-06-20 | Deposit | Interest at Settlement | 96 | 403,548 | 020-460 | 80399999 | 10:49:57 | 117,213 | 490,673,9 |
| 2010-06-24 | Withdrawal | | 101,718 | 301,830 | 020-460 | 31000385 | 15:20:10 | 120,861,339 | 356,634,3 |
| 2010-06-24 | Withdrawal | | 124,083 | 177,747 | 020-460 | 31000385 | 15:56:27 | 147,435,658 | 211,198,6 |
| 2010-06-29 | Withdrawal | | 792 | 176,955 | 020-460 | 31000385 | 13:56:14 | 950,236 | 212,169 |
| 2010-06-29 | Withdrawal | | 17,568 | 159,386 | 020-460 | 31000385 | 14:07:41 | | |
| 2010-06-29 | Withdrawal | | 9,970 | 149,416 | 020-460 | 31000385 | 14:53:54 | | |
| 2010-07-01 | Withdrawal | | 16,454 | 132,962 | 020-460 | 31000385 | 10:07:02 | | |
| 2010-07-01 | Withdrawal | | 5,268 | 127,694 | 020-460 | 31000385 | 10:11:25 | | |
| 2010-07-06 | Withdrawal | | 46,300 | 81,393 | 020-460 | 31000385 | 16:14:07 | | |
| 2010-07-06 | Withdrawal | | 32,565 | 48,828 | 020-460 | 31000385 | 16:22:48 | | 59,745,9 |

504-7T.10

USA - 021954

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/ Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | Deposit | Marina ... Co. Ltd | 250,000 | 298,828 | 020-460 | 19211042 | 15:04:40 | 307,150,000 | 367,140,11 |
| 2010-07-07 | Withdrawal | | 184,337 | 114,491 | 020-460 | 19211042 | 15:06:06 | 226,476,192 | 140,663,92 |
| 2010-07-09 | Withdrawal | | 60,107 | 54,384 | 020-460 | 19211042 | 12:08:17 | 72,801,671 | 65,870,10 |
| 2010-07-12 | Deposit | Marina ... Co. Ltd | 240,000 | 294,384 | 020-460 | 19211042 | 15:35:59 | 287,712,000 | 352,907,74 |
| 2010-07-12 | Withdrawal | | 2,500 | 291,884 | 020-460 | 19211042 | 15:44:36 | 2,997,000 | 349,910,74 |
| 2010-07-14 | Withdrawal | | 58,435 | 233,449 | 020-460 | 19211042 | 14:02:02 | 70,391,174 | 281,212,49 |
| 2010-07-14 | Withdrawal | | 10,487 | 222,962 | 020-460 | 19211042 | 15:35:08 | 12,632,531 | 268,579,96 |
| 2010-07-15 | Withdrawal | | 160,501 | 62,461 | 020-460 | 19211042 | 13:35:35 | 192,472,955 | 74,903,01 |
| 2010-07-15 | Deposit | Marina ... Co. Ltd | 20,000 | 82,461 | 020-460 | 19211042 | 13:42:03 | 23,984,000 | 98,887,01 |
| 2010-07-16 | Withdrawal | | 76,446 | 6,015 | 020-460 | 19211042 | 09:12:05 | 92,094,694 | 7,245,94 |
| 2010-07-18 | Deposit | Interest at Settlement | 20 | 6,035 | 020-460 | 80399999 | 10:26:20 | 24,211 | 7,270,14 |
| 2010-07-23 | Deposit | Marina ... Co. Ltd | 195,000 | 201,035 | 020-460 | 19211042 | 15:46:07 | 235,345,500 | 242,628,92 |
| 2010-07-23 | Withdrawal | | 72,040 | 128,995 | 020-460 | 19211042 | 15:49:09 | 86,945,184 | 155,683,73 |
| 2010-07-23 | Withdrawal | | 124,083 | 4,912 | 020-460 | 19211042 | 15:50:00 | 149,756,002 | 5,927,73 |
| 2010-07-29 | Deposit | Marina ... Co. Ltd | 120,000 | 124,912 | 020-460 | 19211042 | 15:16:19 | 142,380,000 | 148,207,54 |
| 2010-07-29 | Withdrawal | | 78,127 | 46,785 | 020-460 | 19211042 | 15:17:58 | 92,697,258 | 55,510,28 |
| 2010-07-30 | Deposit | | 61,000 | 107,785 | 020-460 | 19211042 | 14:14:11 | 72,419,200 | 127,962,23 |
| 2010-07-30 | Withdrawal | | 66,515 | 41,270 | 020-460 | 19211042 | 14:20:00 | 78,966,726 | 48,995,5C |
| 2010-07-30 | Withdrawal | | 41,018 | 252 | 020-460 | 19211042 | 14:22:57 | 48,696,842 | 298,6€ |
| 2010-08-06 | Deposit | Marina ... Co. Ltd | 362,000 | 362,252 | 020-460 | 19211042 | 15:51:07 | 422,888,400 | 423,182,28 |
| 2010-08-06 | Withdrawal | | 79,716 | 282,535 | 020-460 | 19211042 | 15:54:08 | 93,124,383 | 330,057,9C |
| 2010-08-10 | Withdrawal | | 60,107 | 222,428 | 020-460 | 19211042 | 15:39:27 | 69,670,081 | 257,816,74 |
| 2010-08-13 | Withdrawal | | 2,413 | 220,016 | 020-460 | 19211042 | 15:21:12 | 2,879,965 | 262,510,56 |
| 2010-08-13 | Withdrawal | | 212,936 | 7,079 | 020-460 | 19211042 | 15:58:44 | 254,160,934 | 8,449,6; |
| 2010-08-19 | Withdrawal | | 2,080 | 4,999 | 020-460 | 19211042 | 15:04:16 | 2,441,712 | 5,868,4' |
| 2010-08-22 | Deposit | Interest at Settlement | 6 | 5,005 | 020-460 | 80399999 | 10:27:26 | 6,515 | 5,871,9€ |
| 2010-08-26 | Deposit | Marina ... Co. Ltd | 13,000 | 18,005 | 020-460 | 19015509 | 09:34:48 | 15,540,200 | 21,522,7' |
| 2010-08-26 | Withdrawal | | 17,403 | 601 | 020-460 | 19015509 | 09:37:08 | 20,804,131 | 718,6; |
| 2010-08-30 | Deposit | | 138,000 | 138,601 | 020-460 | 19015509 | 15:00:10 | 164,937,600 | 165,656,14 |
| 2010-08-30 | Withdrawal | | 4,176 | 134,425 | 020-460 | 19015509 | 15:26:57 | | |
| 2010-08-30 | Withdrawal | Man-Sung Che... Co., Ltd. | 73,104 | 61,321 | 020-460 | 19015509 | 15:37:24 | | |
| 2010-09-03 | Deposit | Marina ... Co. Ltd | 111,000 | 172,321 | 020-460 | 19015509 | 15:30:46 | | |
| 2010-09-03 | Withdrawal | | 59,187 | 113,135 | 020-460 | 19015509 | 15:34:05 | | |
| 2010-09-06 | Withdrawal | | 35,522 | 77,612 | 020-460 | 19015509 | 09:02:35 | | |
| 2010-09-08 | Withdrawal | | 25,492 | 52,120 | 020-460 | 19211042 | 15:20:16 | | 61,314,0 |

504-7T.11

USA - 021955

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount (in Won) | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | Withdrawal | | 6,435 | 45,685 | 020-460 | 31000385 | 14:14:09 | 7,473,818 | 53,058,4 |
| 2010-09-19 | Deposit | Interest at Settlement | 3 | 45,688 | 020-460 | 80399999 | 10:58:08 | 3,703 | 53,144,3 |
| 2010-09-20 | Deposit | Marina ... Co. Ltd | 10,000 | 55,688 | 020-460 | 19211042 | 13:42:27 | 11,631,000 | 64,770,8 |
| 2010-09-20 | Withdrawal | | 51,389 | 4,299 | 020-460 | 19211042 | 16:39:18 | 59,770,848 | 4,999,9 |
| 2010-09-27 | Deposit | Marina .. Co. Ltd | 162,000 | 166,299 | 020-460 | 19211042 | 17:58:53 | 187,336,800 | 192,307,9 |
| 2010-09-27 | Withdrawal | | 165,551 | 748 | 020-460 | 19211042 | 18:06:48 | 191,443,534 | 864,4 |
| 2010-10-06 | Deposit | Marina ... Co. Ltd | 95,000 | 95,748 | 020-460 | 19211042 | 14:48:50 | 107,416,500 | 108,261,7 |
| 2010-10-05 | Withdrawal | | 43,562 | 52,185 | 020-460 | 19211042 | 14:58:21 | 49,256,016 | 59,005,7 |
| 2010-10-06 | Deposit | | 51,516 | 569 | 020-460 | 19211042 | 15:04:08 | 58,249,197 | 756,5 |
| 2010-10-12 | Deposit | Marina ... Co. Ltd | 230,000 | 230,569 | 020-460 | 19015509 | 15:15:14 | 256,542,000 | 257,288,2 |
| 2010-10-12 | Withdrawal | | 20,569 | 210,100 | 020-460 | 19015509 | 15:19:24 | 22,942,529 | 234,345,7 |
| 2010-10-14 | Withdrawal | | 208,488 | 1,612 | 020-460 | 19015509 | 15:55:27 | 233,402,830 | 1,804,3 |
| 2010-10-14 | Deposit | Marina ... Co. Ltd | 30,000 | 31,612 | 020-460 | 19015509 | 16:07:52 | 33,585,000 | 35,389,3 |
| 2010-10-15 | Deposit | Marina ... Co. Ltd | 6,500 | 38,112 | 020-460 | 19211042 | 16:39:04 | 7,233,200 | 42,410,7 |
| 2010-10-15 | Withdrawal | | 31,740 | 6,372 | 020-460 | 19211042 | 16:40:59 | 35,320,272 | 7,090,4 |
| 2010-10-17 | Deposit | Interest at Settlement | 1 | 6,373 | 020-460 | 80399999 | 10:11:25 | 1,559 | 7,091,9 |
| 2010-10-20 | Withdrawal | | 5,000 | 1,373 | 020-460 | 19211042 | 15:22:49 | 5,618,000 | 1,542,8 |
| 2010-10-25 | Deposit | Marina .. Co. Ltd | 408,000 | 409,373 | 020-460 | 19211042 | 14:26:29 | 460,836,000 | 462,386,9 |
| 2010-10-27 | Withdrawal | | 407,783 | 1,590 | 020-460 | 31000385 | 15:53:20 | 455,778,891 | 1,777,4 |
| 2010-10-27 | Deposit | Transf'ed Amts Combined | 407,783 | 409,373 | 020-460 | 31000385 | 15:59:34 | 455,778,891 | 457,556,3 |
| 2010-10-27 | Withdrawal | | 402,536 | 6,837 | 020-460 | 31000385 | 16:06:22 | 449,914,543 | 7,641,7 |
| 2010-10-27 | Withdrawal | | 5,247 | 1,590 | 020-460 | 31000385 | 16:08:11 | 5,864,348 | 1,777,4 |
| 2010-11-01 | Withdrawal | | 154 | 1,436 | 020-460 | 19211042 | 12:33:10 | 173,632 | 1,614,1 |
| 2010-11-02 | Deposit | Marina .. Co. Ltd | 68,000 | 69,436 | 020-460 | 19211042 | 16:42:22 | 75,983,200 | 77,587,5 |
| 2010-11-02 | Withdrawal | | 69,235 | 201 | 020-460 | 19211042 | 16:44:54 | 77,363,378 | 224,1 |
| 2010-11-08 | Deposit | Marina .. Co. Ltd | 207,000 | 207,201 | 020-460 | 19211042 | 13:05:00 | 228,962,700 | 229,184,6 |
| 2010-11-08 | Withdrawal | Man-Sung Che... Co... Ltd. | 207,074 | 127 | 020-460 | 19211042 | 13:53:11 | 229,044,584 | 140,0 |
| 2010-11-09 | Deposit | Marina .. Co. Ltd | 75,000 | 75,127 | 020-460 | 19211042 | 15:29:31 | 83,482,500 | 83,623,4 |
| 2010-11-09 | Withdrawal | | 72,547 | 2,579 | 020-460 | 31000385 | 16:05:36 | 80,752,377 | 2,871,0 |
| 2010-11-18 | Deposit | Marina .. Co. Ltd | 255,000 | 257,579 | 020-460 | 19211042 | 14:10:22 | | |
| 2010-11-18 | Withdrawal | | 256,896 | 683 | 020-460 | 19211042 | 14:14:43 | | |
| 2010-11-21 | Deposit | Interest at Settlement | 2 | 686 | 020-460 | 80399999 | 10:26:28 | | |
| 2010-11-23 | Deposit | Marina .. Co. Ltd | 395,000 | 395,686 | 020-460 | 19015509 | 13:02:07 | | |
| 2010-11-23 | Withdrawal | | 66,807 | 328,879 | 020-460 | 19015509 | 13:04:15 | | |
| 2010-11-25 | Withdrawal | | 234,377 | 94,502 | 020-460 | 19211042 | 10:45:04 | | |

504-7T.12

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit / Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | Withdrawal | | 29,782 | 626 | 020-460 | 19211042 | 14:21:38 | 33,186,227 | 697,239 |
| 2011-02-08 | Deposit | Marina ... Co. Ltd | 40,000 | 40,626 | 020-460 | 19211042 | 14:40:03 | 44,285,000 | 44,972,72 |
| 2011-02-08 | Withdrawal | | 36,068 | 4,558 | 020-460 | 19211042 | 14:41:38 | 39,926,799 | 5,045,92 |
| 2011-02-11 | Deposit | Marina ... Co. Ltd | 48,000 | 52,558 | 020-460 | 19211042 | 14:02:33 | 53,419,200 | 58,492,02 |
| 2011-02-14 | Withdrawal | | 13,311 | 39,247 | 020-460 | 19211042 | 14:01:53 | 14,917,861 | 43,984,11 |
| 2011-02-17 | Withdrawal | | 39,072 | 175 | 020-460 | 19211042 | 13:38:46 | 43,788,214 | 195,89 |
| 2011-02-20 | Deposit | Interest at Settlement | 6 | 181 | 020-460 | 80399999 | 10:21:18 | 6,479 | 201,58 |
| 2011-02-22 | Deposit | Marina ... Co. Ltd | 145,190 | 145,370 | 020-460 | 19211042 | 16:32:26 | 162,089,948 | 162,291,57 |
| 2011-02-22 | Withdrawal | | 145,190 | 181 | 020-460 | 19211042 | 16:38:08 | 162,089,948 | 201,67 |
| 2011-02-25 | Deposit | Marina ... Co. Ltd | 174,000 | 174,181 | 020-460 | 19211042 | 16:47:39 | 196,080,600 | 196,284,11 |
| 2011-03-02 | Withdrawal | | 169,374 | 4,806 | 020-460 | 19211042 | 09:09:08 | 191,189,913 | 5,425,14 |
| 2011-03-02 | Withdrawal | | 4,179 | 627 | 020-460 | 19211042 | 09:14:46 | 4,717,052 | 708,09 |
| 2011-03-02 | Withdrawal | | 208 | 420 | 020-460 | 19211042 | 09:17:12 | 234,226 | 473,87 |
| 2011-03-09 | Deposit | Marina ... Co. Ltd | 280,000 | 280,420 | 020-460 | 19211042 | 17:04:14 | 312,872,000 | 313,341,01 |
| 2011-03-10 | Withdrawal | | 72,703 | 207,717 | 020-460 | 19211042 | 10:33:33 | 81,078,340 | 231,645,81 |
| 2011-03-10 | Withdrawal | | 197,725 | 9,992 | 020-460 | 19211042 | 10:34:34 | 220,502,964 | 11,142,89 |
| 2011-03-14 | Deposit | Marina ... Co. Ltd | 10,000 | 19,992 | 020-460 | 19211042 | 16:55:52 | 11,245,000 | 22,480,7 |
| 2011-03-14 | Withdrawal | | 10,438 | 9,554 | 020-460 | 19211042 | 17:00:57 | 11,737,531 | 10,743,2 |
| 2011-03-14 | Withdrawal | | 9,269 | 285 | 020-460 | 19211042 | 17:12:22 | 10,423,102 | 320,1 |
| 2011-03-20 | Deposit | Interest at Settlement | 4 | 288 | 020-460 | 80399999 | 10:23:20 | 4,136 | 328,0 |
| 2011-03-21 | Deposit | Marina ... Co. Ltd | 1,000 | 1,288 | 020-460 | 19015509 | 13:38:38 | 1,128,300 | 1,453,6 |
| 2011-03-21 | Withdrawal | | 457 | 831 | 020-460 | 19015509 | 13:44:28 | 515,745 | 937,8 |
| 2011-03-24 | Deposit | Marina ... Co. Ltd | 2,500 | 3,331 | 020-460 | 19211042 | 16:02:18 | 2,809,250 | 3,743,5 |
| 2011-03-24 | Withdrawal | | 2,870 | 461 | 020-460 | 19211042 | 16:04:58 | 3,225,356 | 517,9 |
| 2011-03-25 | Deposit | Marina ... Co. Ltd | 1,650 | 2,111 | 020-460 | 19015509 | 15:24:28 | 1,852,620 | 2,370,1 |
| 2011-03-25 | Withdrawal | | 1,650 | 461 | 020-460 | 19015509 | 15:30:56 | 1,852,620 | 517,5 |
| 2011-03-29 | Deposit | Marina ... Co. Ltd | 17,000 | 17,461 | 020-460 | 19211042 | 16:36:54 | 18,941,400 | 19,454,9 |
| 2011-03-29 | Withdrawal | | 16,352 | 1,109 | 020-460 | 19211042 | 16:40:18 | 18,219,576 | 1,235,3 |
| 2011-04-05 | Deposit | Marina ... Co. Ltd | 655,000 | 656,109 | 020-460 | 19211042 | 13:42:14 | 711,919,500 | 713,124,6 |
| 2011-04-05 | Withdrawal | | 217,887 | 438,222 | 020-460 | 19211042 | 13:43:28 | 236,821,010 | 476,303,5 |
| 2011-04-08 | Withdrawal | | 72,703 | 365,519 | 020-460 | 19211042 | 16:21:58 | 81,078,340 | 408,5 |
| 2011-04-08 | Withdrawal | | 197,725 | 167,794 | 020-460 | 19211042 | 17:08:02 | 220,502,964 | 187,2 |
| 2011-04-13 | Withdrawal | | 61,279 | 106,515 | 020-460 | 19211042 | 09:23:24 | 68,347,9 | |
| 2011-04-13 | Withdrawal | | 27,909 | 78,606 | 020-460 | 19211042 | 09:37:55 | 31,131,0 | |
| 2011-04-13 | Withdrawal | | 457 | 78,149 | 020-460 | 19211042 | 09:40:56 | 515,7 | |

504-7T.13

USA - 021957

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount (won) | Balance (won) | Branch | Operator | Time of Transaction | Transaction Amount (won) | Balance (won) |
|---|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | Withdrawal | | 29,782 | 626 | 020-460 | 19211042 | 14:21:38 | 33,186,227 | 697,29 |
| 2011-02-08 | Deposit | Marina ... Co. Ltd | 40,000 | 40,626 | 020-460 | 19211042 | 14:40:03 | 44,280,000 | 44,972,72 |
| 2011-02-08 | Withdrawal | | 36,068 | 4,558 | 020-460 | 19211042 | 14:41:38 | 39,926,799 | 5,045,92 |
| 2011-02-11 | Deposit | Marina ... Co. Ltd | 48,000 | 52,558 | 020-460 | 19211042 | 14:02:33 | 53,419,200 | 58,492,02 |
| 2011-02-14 | Withdrawal | | 13,311 | 39,247 | 020-460 | 19211042 | 14:01:53 | 14,917,861 | 43,584,11 |
| 2011-02-17 | Withdrawal | | 39,072 | 175 | 020-460 | 19211042 | 13:38:46 | 43,788,214 | 195,89 |
| 2011-02-20 | Deposit | Interest at Settlement | 6 | 181 | 020-460 | 80399999 | 10:21:18 | 6,479 | 201,58 |
| 2011-02-22 | Deposit | Marina ... Co. Ltd | 145,190 | 145,370 | 020-460 | 19211042 | 16:32:26 | 162,089,948 | 162,291,57 |
| 2011-02-22 | Withdrawal | | 145,190 | 181 | 020-460 | 19211042 | 16:38:08 | 162,089,948 | 201,6 |
| 2011-02-25 | Deposit | Marina ... Co. Ltd | 174,000 | 174,181 | 020-460 | 19211042 | 16:47:39 | 196,080,600 | 196,284,11 |
| 2011-03-02 | Withdrawal | | 169,374 | 4,806 | 020-460 | 19211042 | 09:09:08 | 191,189,913 | 5,425,14 |
| 2011-03-02 | Withdrawal | | 4,179 | 627 | 020-460 | 19211042 | 09:14:46 | 4,717,052 | 708,0 |
| 2011-03-02 | Withdrawal | | 208 | 420 | 020-460 | 19211042 | 09:17:12 | 234,226 | 473,8 |
| 2011-03-09 | Deposit | Marina ... Co. Ltd | 280,000 | 280,420 | 020-460 | 19211042 | 17:04:14 | 312,872,000 | 313,341,0 |
| 2011-03-10 | Withdrawal | | 72,703 | 207,717 | 020-460 | 19211042 | 10:33:33 | 83,078,340 | 231,645,8 |
| 2011-03-10 | Withdrawal | | 197,725 | 9,992 | 020-460 | 19211042 | 10:34:34 | 220,502,964 | 11,142,8 |
| 2011-03-14 | Deposit | Marina ... Co. Ltd | 10,000 | 19,992 | 020-460 | 19211042 | 16:55:52 | 11,245,000 | 22,480,7 |
| 2011-03-14 | Deposit | | 10,438 | 9,554 | 020-460 | 19211042 | 17:00:57 | 11,737,531 | 10,743,2 |
| 2011-03-14 | Withdrawal | | 9,269 | 285 | 020-460 | 19211042 | 17:12:22 | 10,423,102 | 320,1 |
| 2011-03-20 | Deposit | Interest at Settlement | 4 | 288 | 020-460 | 80399999 | 10:23:20 | 4,136 | 328,0 |
| 2011-03-21 | Deposit | Marina ... Co. Ltd | 1,000 | 1,288 | 020-460 | 19015509 | 13:38:38 | 1,128,300 | 1,453,6 |
| 2011-03-21 | Withdrawal | | 457 | 831 | 020-460 | 19015509 | 13:44:28 | 515,745 | 937,8 |
| 2011-03-24 | Deposit | Marina ... Co. Ltd | 2,500 | 3,331 | 020-460 | 19211042 | 16:02:13 | 2,809,250 | 3,743,3 |
| 2011-03-24 | Withdrawal | | 2,870 | 461 | 020-460 | 19211042 | 16:04:58 | 3,225,356 | 517,9 |
| 2011-03-25 | Deposit | Marina ... Co. Ltd | 1,650 | 2,111 | 020-460 | 19015509 | 15:24:28 | 1,852,620 | 2,370,1 |
| 2011-03-25 | Withdrawal | | 1,650 | 461 | 020-460 | 19015509 | 15:30:56 | 1,852,620 | 517,5 |
| 2011-03-29 | Deposit | Marina ... Co. Ltd | 17,000 | 17,461 | 020-460 | 19211042 | 16:36:54 | 18,941,400 | 19,454,9 |
| 2011-03-29 | Withdrawal | | 16,352 | 1,109 | 020-460 | 19211042 | 16:40:18 | 18,219,578 | 1,235,3 |
| 2011-04-05 | Deposit | Marina ... Co. Ltd | 655,000 | 656,109 | 020-460 | 19211042 | 13:42:14 | 711,819,500 | 713,124,6 |
| 2011-04-05 | Withdrawal | | 217,887 | 438,222 | 020-460 | 19211042 | 13:43:28 | 236,621,000 | 476,503,6 |
| 2011-04-08 | Withdrawal | | 72,703 | 365,519 | 020-460 | 19211042 | 16:21:58 | | |
| 2011-04-08 | Withdrawal | | 197,725 | 167,794 | 020-460 | 19211042 | 17:08:02 | | |
| 2011-04-13 | Withdrawal | | 61,279 | 106,515 | 020-460 | 19211042 | 09:23:24 | | |
| 2011-04-13 | Withdrawal | | 27,909 | 78,606 | 020-460 | 19211042 | 09:37:55 | | |
| 2011-04-13 | Withdrawal | | 457 | 78,149 | 020-460 | 19211042 | 09:40:56 | | |

504-7T.14

USA - 021958

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit / Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount (in Won) | Balance (in Won) |
|---|---|---|---|---|---|---|---|---|---|
| 2011-04-17 | Deposit | Interest at Settlement | 10 | 78,159 | 020-460 | 80399999 | 10:16:50 | 10,916 | 85,146,87 |
| 2011-04-25 | Deposit | Marina ... Co. Ltd | 50,000 | 128,159 | 020-460 | 19211042 | 09:42:48 | 54,090,000 | 138,642,86 |
| 2011-05-03 | Withdrawal | | 125,088 | 3,071 | 020-460 | 19211042 | 10:58:58 | 133,443,878 | 3,276,59 |
| 2011-05-09 | Deposit | Marina ... Co. Ltd | 465,000 | 468,071 | 020-460 | 19211311 | 16:25:55 | 504,525,000 | 507,857,49 |
| 2011-05-09 | Withdrawal | | 356,367 | 111,705 | 020-460 | 19211042 | 16:36:44 | 386,657,999 | 121,199,49 |
| 2011-05-09 | Withdrawal | | 955 | 110,750 | 020-460 | 19211042 | 16:37:21 | 1,035,632 | 120,163,85 |
| 2011-05-11 | Withdrawal | | 49,741 | 61,010 | 020-460 | 19015509 | 16:32:53 | 53,714,841 | 65,884,19 |
| 2011-05-11 | Deposit | Marina ... Co. Ltd | 20,000 | 81,010 | 020-460 | 19015509 | 16:43:12 | 21,598,000 | 87,482,19 |
| 2011-05-11 | Withdrawal | | 79,022 | 1,988 | 020-460 | 19015509 | 16:44:44 | 85,335,847 | 2,146,34 |
| 2011-05-18 | Deposit | Marina ... Co. Ltd | 46,000 | 47,988 | 020-460 | 19211042 | 16:13:58 | 50,204,400 | 52,373,60 |
| 2011-05-18 | Withdrawal | | 47,118 | 869 | 020-460 | 19211042 | 16:14:37 | 51,425,065 | 948,5 |
| 2011-05-22 | Deposit | Interest at Settlement | 5 | 875 | 020-460 | 80399999 | 10:13:28 | 6,172 | 948,84 |
| 2011-05-30 | Deposit | Marina ... Co. Ltd | 52,000 | 52,875 | 020-460 | 19211042 | 09:49:48 | 56,274,400 | 57,221,05 |
| 2011-05-30 | Withdrawal | | 51,314 | 1,561 | 020-460 | 19211042 | 12:55:19 | 55,531,902 | 1,689,15 |
| 2011-06-03 | Deposit | Marina ... Co. Ltd | 86,000 | 87,561 | 020-460 | 19211042 | 10:00:09 | 92,914,400 | 94,600,71 |
| 2011-06-03 | Withdrawal | | 86,804 | 757 | 020-460 | 19211042 | 10:10:02 | 93,782,652 | 818,13 |
| 2011-06-07 | Deposit | Marina ... Co. Ltd | 452,000 | 452,757 | 020-460 | 19015509 | 13:14:11 | 487,030,000 | 487,945,9 |
| 2011-06-07 | Withdrawal | | 430,108 | 22,649 | 020-460 | 19015509 | 13:16:37 | 463,441,111 | 24,404,8 |
| 2011-06-07 | Withdrawal | | 21,832 | 818 | 020-460 | 19015509 | 13:21:04 | 23,523,516 | 881,3 |
| 2011-06-10 | Deposit | Marina ... Co. Ltd | 80,000 | 80,818 | 020-460 | 19211042 | 12:13:49 | 86,648,000 | 87,533,8 |
| 2011-06-10 | Withdrawal | | 79,022 | 1,796 | 020-460 | 19211042 | 12:28:49 | 85,588,706 | 1,945,1 |
| 2011-06-13 | Deposit | | 385,600 | 387,396 | 020-460 | 19211042 | 15:52:15 | 416,910,720 | 418,852,4 |
| 2011-06-13 | Withdrawal | | 61,140 | 326,256 | 020-460 | 19211042 | 15:53:30 | 66,104,568 | 352,747,9 |
| 2011-06-14 | Withdrawal | | 324,265 | 1,991 | 020-460 | 19211042 | 09:38:48 | 352,119,580 | 2,161,7 |
| 2011-06-14 | Withdrawal | | 872 | 1,119 | 020-460 | 19211042 | 09:43:01 | 946,361 | 1,215,3 |
| 2011-06-19 | Deposit | Interest at Settlement | 0 | 1,120 | 020-460 | 80399999 | 09:58:01 | 420 | 1,219,1 |
| 2011-06-20 | Deposit | Marina ... Co. Ltd | 47,000 | 48,120 | 020-460 | 19211042 | 09:42:55 | 51,098,400 | 52,315,6 |
| 2011-06-20 | Withdrawal | | 47,118 | 1,001 | 020-460 | 19211042 | 09:43:55 | 51,227,157 | 1,088,9 |
| 2011-06-21 | Deposit | Marina ... Co. Ltd | 575,400 | 575,401 | 020-460 | 19211042 | 09:54:36 | 625,459,200 | 625,460,2 |
| 2011-06-21 | Withdrawal | | 198,576 | 377,825 | 020-460 | 19211042 | 09:56:59 | 215,905,050 | 410,620,2 |
| 2011-06-21 | Withdrawal | | 376,865 | 960 | 020-460 | 19211042 | 09:58:28 | 409,683,283 | 1,043,9 |
| 2011-06-28 | Deposit | Marina ... Co. Ltd | 134,000 | 134,960 | 020-460 | 19211042 | 10:30:16 | 145,641,4 | |
| 2011-06-28 | Withdrawal | | 133,120 | 1,841 | 020-460 | 19211042 | 10:33:56 | 822,000,3 | |
| 2011-06-29 | Deposit | Marina ... Co. Ltd | 60,000 | 61,841 | 020-460 | 19211042 | 16:32:11 | 64,908,000 | 66,899,3 |
| 2011-06-29 | Withdrawal | | 51,334 | 10,527 | 020-460 | 19211042 | 16:34:00 | 55,511,377 | 11,387,9 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-7T.15

USA - 021959

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit / Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2011-07-08 | Deposit | Marina ... Co. Ltd | 90,000 | 100,527 | 020-460 | 19211042 | 10:34:23 | 95,787,000 | 106,990,76 |
| 2011-07-08 | Withdrawal | | 12,096 | 88,431 | 020-460 | 19211042 | 10:37:47 | 12,873,772 | 94,116,99 |
| 2011-07-08 | Withdrawal | | 86,804 | 1,627 | 020-460 | 19211042 | 10:36:52 | 92,385,114 | 1,731,68 |
| 2011-07-13 | Withdrawal | | 497 | 1,130 | 020-460 | 19211042 | 16:18:19 | 529,688 | 1,205,28 |
| 2011-07-17 | Deposit | Interest at Settlement | 0 | 1,131 | 020-460 | 80399999 | 10:03:36 | 164 | 1,194,70 |
| 2011-07-18 | Deposit | Marina ... Co. Ltd | 155,000 | 156,131 | 020-460 | 19211042 | 10:02:03 | 163,881,500 | 165,076,88 |
| 2011-07-18 | Withdrawal | | 155,002 | 1,129 | 020-460 | 19211042 | 10:02:55 | 163,883,191 | 1,193,69 |
| 2011-07-18 | Deposit | Marina ... Co. Ltd | 1,000 | 2,129 | 020-460 | 19211042 | 10:10:12 | 1,057,300 | 2,250,99 |
| 2011-07-18 | Withdrawal | | 1,291 | 838 | 020-460 | 19211042 | 10:17:41 | 1,365,080 | 885,91 |
| 2011-07-19 | Deposit | Marina ... Co. Ltd | 70,000 | 70,838 | 020-460 | 19211042 | 10:26:56 | 74,284,000 | 75,173,17 |
| 2011-07-19 | Withdrawal | | 69,359 | 1,479 | 020-460 | 19211042 | 10:28:33 | 73,603,770 | 1,569,40 |
| 2011-07-22 | Deposit | Maina ... Co. Ltd | 300,000 | 301,479 | 020-460 | 19211042 | 11:25:26 | 316,590,000 | 318,150,68 |
| 2011-07-22 | Withdrawal | | 34,956 | 266,522 | 020-460 | 19211042 | 11:26:44 | 36,889,541 | 281,261,14 |
| 2011-07-22 | Withdrawal | | 163,338 | 103,184 | 020-460 | 19211042 | 11:28:16 | 172,370,591 | 108,890,55 |
| 2011-07-22 | Withdrawal | | 100,000 | 3,184 | 020-460 | 19211042 | 11:46:57 | 105,530,000 | 3,360,55 |
| 2011-07-25 | Deposit | Marina ... Co. Ltd | 100,000 | 103,184 | 020-460 | 19015509 | 10:18:48 | 105,120,000 | 108,467,49 |
| 2011-07-25 | Withdrawal | | 98,944 | 4,241 | 020-460 | 19015509 | 10:20:49 | 104,009,512 | 4,457,99 |
| 2011-07-26 | Deposit | Marina ... Co. Ltd | 45,000 | 49,241 | 020-460 | 19211042 | 14:37:55 | 47,452,500 | 51,924,41 |
| 2011-07-26 | Withdrawal | | 44,616 | 4,625 | 020-460 | 19211042 | 14:39:26 | 47,047,150 | 4,877,33 |
| 2011-07-28 | Deposit | Marina ... Co. Ltd | 25,000 | 29,625 | 020-460 | 19211042 | 10:52:21 | 26,255,000 | 31,112,44 |
| 2011-07-28 | Withdrawal | | 24,384 | 5,241 | 020-460 | 19211042 | 10:53:13 | 25,607,866 | 5,504,55 |
| 2011-08-02 | Deposit | Maina ... Co. Ltd | 100,000 | 105,241 | 020-460 | 19015509 | 15:25:24 | 104,950,000 | 110,450,94 |
| 2011-08-02 | Withdrawal | | 27,888 | 77,353 | 020-460 | 19015509 | 15:38:06 | 29,268,456 | 81,182,44 |
| 2011-08-04 | Withdrawal | | 75,239 | 2,115 | 020-460 | 19211042 | 12:34:21 | 79,647,899 | 2,238,46 |
| 2011-08-12 | Deposit | Marina ... Co. Ltd | 75,000 | 77,115 | 020-460 | 19211042 | 10:58:06 | 81,427,500 | 83,723,20 |
| 2011-08-12 | Withdrawal | | 74,882 | 2,233 | 020-460 | 19211042 | 10:59:02 | 81,299,170 | 2,424,07 |
| 2011-08-16 | Deposit | Marina ... Co. Ltd | 84,000 | 86,233 | 020-460 | 19211042 | 15:36:03 | 90,610,800 | 93,019,21 |
| 2011-08-16 | Withdrawal | | 38,057 | 48,176 | 020-460 | 19211042 | 15:39:14 | 41,051,870 | 51,967,31 |
| 2011-08-16 | Withdrawal | | 46,676 | 1,500 | 020-460 | 19211042 | 15:44:16 | 50,349,616 | 1,617,77 |
| 2011-08-21 | Deposit | Interest at Settlement | 0 | 1,500 | 020-460 | 80399999 | 10:10:11 | 164 | 1,617,77 |
| 2011-08-22 | Withdrawal | | 198 | 1,302 | 020-460 | 19211042 | 15:42:03 | 213 | |
| 2011-08-25 | Deposit | Marina ... Co. Ltd | 60,000 | 61,302 | 020-460 | 19211042 | 16:15:04 | 64,578,000 | |
| 2011-08-25 | Withdrawal | | 60,000 | 1,302 | 020-460 | 19211042 | 16:15:48 | 63,222 | |
| 2011-08-29 | Deposit | Marina ... Co. Ltd | 10,000 | 11,302 | 020-460 | 19211042 | 15:11:13 | 10,657,2 | |
| 2011-08-29 | Withdrawal | | 10,169 | 1,133 | 020-460 | 19211042 | 15:17:10 | 10,028,443 | 1,228,7 |

504-7T.16

USA - 021960

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2011-09-05 | Deposit | Marina ... Co. Ltd | 25,000 | 26,133 | 020-460 | 19211042 | 14:12:20 | 26,967,500 | 27,771,58 |
| 2011-09-07 | Withdrawal | | 25,876 | 257 | 020-460 | 19211042 | 09:51:49 | 27,733,789 | 275,60 |
| 2011-09-13 | Deposit | Interest at Settlement | 0 | 257 | 020-460 | 80399999 | 09:59:31 | 249 | 285,18 |
| 2011-09-22 | Withdrawal | | 84 | 173 | 020-460 | 19211042 | 10:08:42 | 96,594 | 198,64 |
| 2011-09-26 | Deposit | Marina ... Co. Ltd | 145,000 | 145,173 | 020-460 | 19211042 | 14:23:06 | 171,970,000 | 172,175,36 |
| 2011-09-26 | Withdrawal | | 144,584 | 589 | 020-460 | 19211042 | 14:24:31 | 171,477,098 | 698,26 |
| 2011-09-28 | Deposit | Marina ... Co. Ltd | 62,313 | 62,902 | 020-460 | 19211042 | 15:59:56 | 73,511,176 | 74,205,73 |
| 2011-09-30 | Withdrawal | | 62,313 | 589 | 020-460 | 19211042 | 10:54:01 | 73,498,714 | 694,44 |
| 2011-10-10 | Deposit | Marina ... Co. Ltd | 20,000 | 20,589 | 020-460 | 19211042 | 15:24:49 | 23,598,000 | 24,292,67 |
| 2011-10-10 | Withdrawal | | 18,623 | 1,966 | 020-460 | 19211042 | 15:26:28 | 21,972,876 | 2,319,80 |
| 2011-10-12 | Deposit | FTK4601000071 | 62,270 | 64,237 | 020-460 | 19211042 | 16:04:24 | 72,455,257 | 74,784,15 |
| 2011-10-13 | Deposit | | 43 | 64,280 | 020-460 | 13211042 | 10:56:00 | 50,413 | 75,361,34 |
| 2011-10-13 | Withdrawal | | 18,194 | 46,085 | 020-460 | 19211042 | 10:59:44 | 21,330,856 | 54,030,48 |
| 2011-10-14 | Deposit | Marina ... Co. Ltd | 20,000 | 66,085 | 020-460 | 19211042 | 15:01:12 | 23,160,000 | 76,526,85 |
| 2011-10-14 | Withdrawal | | 886 | 65,200 | 020-460 | 19211042 | 15:02:59 | 1,025,524 | 75,501,33 |
| 2011-10-14 | Deposit | Error in Withdrawal Amount | 886 | 66,085 | 020-460 | 19211042 | 15:04:08 | 1,025,524 | 76,526,85 |
| 2011-10-14 | Withdrawal | | 62,476 | 3,609 | 020-460 | 19211042 | 15:07:12 | 72,347,613 | 4,179,24 |
| 2011-10-16 | Deposit | Interest at Settlement | 1 | 3,610 | 020-460 | 80399999 | 09:49:01 | 1,254 | 4,180,45 |
| 2011-10-19 | Deposit | Marina ... Co. Ltd | 5,000 | 8,610 | 020-460 | 19211042 | 09:14:34 | 5,735,500 | 9,876,64 |
| 2011-10-19 | Withdrawal | | 1,107 | 7,503 | 020-460 | 19211042 | 09:19:41 | 1,269,839 | 8,606,80 |
| 2011-10-19 | Withdrawal | | 3,175 | 4,328 | 020-460 | 19211042 | 09:26:01 | 3,642,363 | 4,964,44 |
| 2011-10-24 | Deposit | Marina ... Co. Ltd | 50,000 | 54,328 | 020-460 | 19015509 | 14:08:08 | 57,475,000 | 62,449,83 |
| 2011-10-24 | Withdrawal | | 13,609 | 40,719 | 020-460 | 19015509 | 14:10:02 | 15,643,085 | 46,806,74 |
| 2011-10-24 | Withdrawal | | 46 | 40,673 | 020-460 | 19015509 | 14:25:42 | 52,566 | 46,754,17 |
| 2011-10-24 | Withdrawal | | 38,641 | 2,033 | 020-460 | 19015509 | 14:26:45 | 44,417,542 | 2,336,63 |
| 2011-10-28 | Deposit | Marina ... Co. Ltd | 10,000 | 12,033 | 020-460 | 19211042 | 14:47:08 | 11,245,000 | 13,530,80 |
| 2011-10-28 | Withdrawal | | 10,997 | 1,036 | 020-460 | 19211042 | 14:47:43 | 12,365,822 | 1,164,90 |
| 2011-11-07 | Deposit | Marina ... Co. Ltd | 5,000 | 6,036 | 020-460 | 19211042 | 10:22:02 | 5,563,000 | 6,715,69 |
| 2011-11-07 | Withdrawal | | 2,159 | 3,877 | 020-460 | 19211042 | 10:26:51 | 2,401,713 | 4,313,9 |
| 2011-11-17 | Withdrawal | | 134 | 3,744 | 020-460 | 19015509 | 12:36:49 | 156,481 | 4,157,1 |
| 2011-11-20 | Deposit | Interest at Settlement | 0 | 3,744 | 020-460 | 80399999 | 09:52:40 | 239 | |
| 2011-12-06 | Deposit | | 45,000 | 48,744 | 020-460 | 19211042 | 12:14:35 | 52,357,500 | |
| 2011-12-06 | Withdrawal | | 44,680 | 4,064 | 020-460 | 19211042 | 12:16:10 | | |
| 2011-12-18 | Deposit | Interest at Settlement | 0 | 4,064 | 020-460 | 80399999 | 09:45:10 | | |
| 2011-12-20 | Deposit | Marina ... Co. Ltd | 220,000 | 224,064 | 020-460 | 19211042 | 13:07:41 | | |

504-7T.17

USA - 021961

EOI Provided 05/20/2016 Translated

| Date of Transaction | Deposit/Withdrawal | Description | Transaction Amount | Balance | Branch | Operator | Time of Transaction | Transaction Amount in Won | Balance in Won |
|---|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | Deposit | Marina ... Co. Ltd | 10,000 | 234,064 | 020-460 | 19211042 | 13:10:05 | 11,695,000 | 273,737,52 |
| 2011-12-20 | Withdrawal | | 226,292 | 7,771 | 020-460 | 19211042 | 13:11:11 | 264,648,961 | 9,088,55 |
| 2011-12-20 | Withdrawal | | 547 | 7,224 | 020-460 | 19211042 | 13:14:19 | 639,599 | 8,448,95 |
| 2011-12-28 | Deposit | Marina ... Co. Ltd | 140,000 | 147,224 | 020-460 | 19015509 | 13:39:47 | 161,896,000 | 170,250,31 |
| 2011-12-28 | Withdrawal | | 145,349 | 1,875 | 020-460 | 19015509 | 13:43:04 | 168,081,699 | 2,168,62 |
| 2012-01-02 | Deposit | Marina ... Co. Ltd | 223,000 | 224,875 | 020-460 | 19015509 | 16:28:29 | 257,185,900 | 259,348,70 |
| 2012-01-02 | Withdrawal | | 223,460 | 1,415 | 020-460 | 19015509 | 16:33:53 | 257,716,879 | 1,631,82 |
| 2012-01-17 | Deposit | Marina ... Co. Ltd | 952,257 | 953,672 | 020-460 | 19111151 | 12:02:49 | 1,098,905,131 | 1,100,537,94 |
| 2012-01-17 | Withdrawal | | 953,672 | - | 020-460 | 19111151 | 12:06:44 | 1,100,537,949 | - |
| 2012-01-18 | Withdrawal | Account Closed | | | 020-460 | 19111151 | 16:31:38 | | |

The space below on this page is left blank.

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-7T.18

USA - 021962

Exhibit 211

## 예 금 거 래 실 적 증 명 서

예 금 주 (주) 마리나엔터프라이즈　주민(사업자)번호　████3241
계좌번호 ████411　상품명　기업자유예금
신규일자 2000-06-15　관리점　마린시티 (지) [20-460]
조회기간 20090101 ~ 20141231　변환계좌　████3-001

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 겸증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 대체지급 | 75,500 | | 63,634,999 | 20-460 | 15:45:36 | | | | | 19210999 | 유 | 0 | |
| 2009-01-07 | 일부대체 | 4,074,000 | | 59,560,999 | 20-460 | 10:19:31 | | | | | 19211042 | 유 | 0 | |
| 2009-01-12 | 건강보험 | 1,705,100 | 국민건강 0812 | 57,855,899 | 20-460 | 03:17:46 | | 6102601 | | | 80399999 | 무 | 0 | |
| 2009-01-12 | 국민연금 | 623,880 | 0812 국민연금 | 57,232,019 | 20-460 | 03:17:46 | | 6103024 | | | 80399999 | 무 | 0 | |
| 2009-01-13 | 인터넷 | 1,100,000 | (주) 우리은행 | 56,132,019 | 20-460 | 12:04:34 | | 00329152401101 | (주) 우리은행 | | 80599999 | 무 | 0 | |
| 2009-01-13 | 대체지급 | 20,000 | | 56,112,019 | 20-460 | 14:25:01 | | | | | 19210999 | 유 | 0 | |
| 2009-01-14 | 인터넷 | 30,300 | 흥상TRANSIT | 56,081,719 | 20-460 | 11:21:09 | | 002910735001 | | | 80599999 | 무 | 0 | |
| 2009-01-14 | 인터넷 | 715,300 | 국민전형권 ( 카부띠 | 55,366,419 | 20-460 | 13:10:59 | | 12500204143882 | | | 80599999 | 무 | 0 | |
| 2009-01-15 | 대체지급 | 20,000 | | 55,346,419 | 20-460 | 10:49:54 | | | | | 19210999 | 유 | 0 | |
| 2009-01-15 | 대체지급 | 10,000 | | 55,336,419 | 20-460 | 14:44:53 | | | | | 19211042 | 유 | 0 | |
| 2009-01-15 | 대체입금 | | 10,000 | 55,346,419 | 20-460 | 18:31:57 | | | | | 19210999 | 무 | 0 | |
| 2009-01-18 | 대출결산 | - | 대출이자원가 | 55,346,419 | 20-460 | 11:06:07 | | | | | 80399999 | 무 | 0 | |
| 2009-01-20 | 대체지급 | 170,250,794 | | - 114,904,375 | 20-460 | 15:01:24 | | | | 29211311 | 19210999 | 유 | 0 | |
| 2009-01-20 | 대체지급 | 10,000 | | - 114,914,375 | 20-460 | 15:06:22 | | | | | 19210999 | 유 | 0 | |
| 2009-01-20 | 대체지급 | 826,980 | | - 115,741,355 | 20-460 | 16:21:31 | | | | | 19210999 | 유 | 0 | |
| 2009-01-21 | 인터넷 | 462,230 | 국민리더시관리비 | - 116,203,585 | 20-460 | 09:06:10 | | 95179011902656 | | | 80599999 | 무 | 0 | |
| 2009-01-21 | 인터넷 | 462,230 | 국민리더스관리비 | - 116,665,815 | 20-460 | 09:06:10 | | 95179011902669 | | | 80599999 | 무 | 0 | |
| 2009-01-21 | 인터넷 | 493,990 | 국민리더스 관리 | - 117,159,805 | 20-460 | 09:06:10 | | 95179011902672 | | | 80599999 | 무 | 0 | |
| 2009-01-21 | 국고이체 | 수영세무서 ( 징세과 | 30,800,740 | - 86,359,065 | 20-150 | 11:21:33 | | | | | 80399999 | 무 | 0 | |
| 2009-01-21 | 대체지급 | 9,247,553 | | - 95,606,618 | 20-460 | 15:30:17 | | | | | 80399999 | 무 | 0 | |
| 2009-01-22 | 인터넷 | 25,300 | 제일SC제일은행기 | - 95,631,918 | 20-460 | 10:06:26 | | 10010020274 | | | 80599999 | 무 | 0 | |
| 2009-01-22 | 대체지급 | 498,158,062 | | - 593,789,980 | 20-460 | 17:01:53 | | | | | 80399999 | 무 | 0 | |
| 2009-01-23 | 인터넷 | 3,750,900 | 상여금 | - 597,540,880 | 20-460 | 07:31:48 | | 0000000001 | | | 80399999 | 무 | 0 | |
| 2009-01-23 | 카드 | 7,690,381 | 우리카드결제 - 0 0 | - 605,231,261 | 20-151 | 17:58:09 | | | | | 80399999 | 무 | 0 | |
| 2009-01-23 | F/B 출금 | 62,220 | 01993040282SKT | - 605,293,481 | 20-961 | 17:58:09 | | 1006601267552 | SK텔레콤 (주) | | 80399999 | 무 | 0 | |

THIS INFORMATION IS FURNISHED UNDER
THE PROVISIONS OF AN INCOME TAX
TREATY, A TAX INFORMATION EXCHANGE
AGREEMENT, OR A CONVENTION OR MUTUAL
ADMINISTRATIVE ASSISTANCE IN TAX
MATTERS WITH A FOREIGN GOVERNMENT.
ITS USE AND DISCLOSURE MUST BE
GOVERNED BY THE APPLICABLE
PROVISIONS.

USA - 000239

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 신규해약여부 | 상대은행 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 전화요금 | 548,210 | KT746057201 | - 605,841,691 | 20-460 | 18:22:03 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-01-28 | 전화요금 | 191,740 | KT746401701 | - 606,033,431 | 20-460 | 18:22:03 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-01-28 | 지로자동 | 121,000 | 세콤 | - 606,154,431 | 20-460 | 18:22:03 | | 6800893 | | | 80399999 | 무 | 0 | |
| 2009-01-28 | 통신요금 | 35,710 | 해운대방송 200901 | - 606,190,141 | 20-460 | 18:22:03 | | 8006365 | | | 80399999 | 무 | 0 | |
| 2009-01-28 | F/B 출금 | 98,220 | 01035271551SKT | - 606,288,361 | 20-961 | 18:22:03 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 | 0 | |
| 2009-01-30 | 인터넷 | 21,678,550 | 월급여 | - 627,966,911 | 20-460 | 09:31:16 | | 0000000001 | | | 80399999 | 무 | 0 | |
| 2009-01-30 | 인터넷 | 300,300 | 부산이호종 | - 628,267,211 | 20-460 | 09:38:14 | | 081020233160 | | | 80599999 | 무 | 0 | |
| 2009-01-30 | 이체 | ( 주 ) 마리나엔터프 | 412,830,000 | - 215,437,211 | 20-460 | 11:36:23 | | 46006954141003 | ( 주 ) 마리나엔터프라 | 19211042 | 19210999 | 무 | 0 | |
| 2009-01-30 | 일부대체 | 535,520 | | - 215,972,731 | 20-460 | 11:38:11 | | | | | 19210999 | 유 | 0 | |
| 2009-01-30 | F/B 출금 | 750,000 | 현대 01-034 | - 216,722,731 | 20-959 | 18:00:53 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-01-30 | F/B 출금 | 750,000 | 현대 01-034 | - 217,472,731 | 20-959 | 18:00:53 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-01-30 | F/B 출금 | 750,000 | 현대 01-034 | - 218,222,731 | 20-959 | 18:00:53 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-01-30 | F/B 출금 | 750,000 | 현대 01-034 | - 218,972,731 | 20-959 | 18:00:53 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-02-02 | 현금지급 | 1,045,350 | | - 220,018,081 | 20-460 | 15:41:57 | | | | | 19211042 | 유 | 0 | |
| 2009-02-03 | 인터넷 | 70,300 | 부산박중식 | - 220,088,381 | 20-460 | 10:28:09 | | 033120416236 | | | 80599999 | 무 | 0 | |
| 2009-02-05 | 이체 | ( 주 ) 마리나엔터프 | 275,320,000 | 55,231,619 | 20-460 | 10:48:32 | | 46006954141003 | ( 주 ) 마리나엔터프라 | 19211042 | 19210999 | 무 | 0 | |
| 2009-02-05 | 대체지급 | 2,360,290 | | 52,871,329 | 20-460 | 10:54:59 | | | | | 19210999 | 유 | 0 | |
| 2009-02-06 | 인터넷 | 625,010 | 부산신성국제운송 ( | 52,246,319 | 20-460 | 13:41:06 | | 131130000683 | | | 80599999 | 무 | 0 | |
| 2009-02-09 | 인터넷 | 1,100,000 | ( 주 ) 우리은행 | 51,146,319 | 20-460 | 09:24:50 | | 00329152401101 | ( 주 ) 우리은행 | | 80599999 | 무 | 0 | |
| 2009-02-10 | 건강보험 | 2,021,420 | 국민건강 0901 | 49,124,899 | 20-460 | 04:13:43 | | 6102601 | | | 80399999 | 무 | 0 | |
| 2009-02-10 | 국민연금 | 1,718,900 | 0901 국민연금 | 47,405,999 | 20-460 | 04:13:43 | | 6103024 | | | 80399999 | 무 | 0 | |
| 2009-02-10 | 대체지급 | 139,500 | | 47,266,499 | 20-460 | 12:09:51 | | | | | 19210999 | 유 | 0 | |
| 2009-02-12 | 인터넷 | 309,300 | 부산영일정보 ( 주 ) | 46,957,199 | 20-460 | 17:54:26 | | 025130009595 | | | 80599999 | 무 | 0 | |
| 2009-02-13 | 일부대체 | 1,010,000 | | 45,947,199 | 20-460 | 10:35:49 | | | | | 19210999 | 유 | 0 | |
| 2009-02-16 | 대체지급 | 6,848,954 | | 39,098,245 | 20-460 | 10:23:03 | | | | | 19210999 | 유 | 0 | |
| 2009-02-16 | 인터넷 | 37,300 | 신한도이치은행서울 | 39,060,945 | 20-460 | 15:31:24 | | 38704000216 | | | 80599999 | 무 | 0 | |
| 2009-02-20 | 대체지급 | 519,659,945 | | - 480,599,000 | 020-460 | 11:16:51 | | | | 17912708 | 19210999 | 무 | 0 | |
| 2009-02-20 | 대체지급 | 1,197,610 | | - 481,796,610 | 020-460 | 11:26:44 | | | | | 19210999 | 무 | 0 | |
| 2009-02-20 | 대체입금 | | 40,000 | - 481,756,610 | 020-460 | 11:31:34 | | | | | 19210473 | 무 | 0 | |
| 2009-02-22 | 대출결산 | 1,738,973 | 대출이자원가 | - 483,495,583 | 020-460 | 10:41:34 | | | | | 18399999 | 무 | 0 | |
| 2009-02-23 | 카드 | 12,403,772 | 우리카드결제 - 0 0 | - 495,899,355 | 020-151 | 18:34:29 | | | | | 80399999 | 무 | 0 | |
| 2009-02-24 | 대체지급 | 46,500 | | - 495,945,855 | 020-460 | 11:42:39 | | | | | 19211042 | 유 | 0 | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY. A TAX CONVENTION OR A TAX INFORMATION EXCHANGE AGREEMENT. OR CONVENTION ON ADMINISTRATIVE ASSISTANCE IN MATTERS WITH FOREIGN GOVERNMENT AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000240

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무등 | 지남금액합계 | 상대은행 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 전화요금 | 344,270 | KT746057202 | - 496,290,125 | 020-460 | 18:10:21 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-02-25 | 전화요금 | 213,860 | KT7723405102 | - 496,503,985 | 020-460 | 18:10:21 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-02-25 | 전화요금 | 98,710 | KT746401702 | - 496,602,695 | 020-460 | 18:10:21 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-02-25 | 지로자동 | 121,000 | 세콤 | - 496,723,695 | 020-460 | 18:10:21 | | 6800893 | | | 80399999 | 무 | 0 | |
| 2009-02-25 | 통신요금 | 35,710 | 해운대방송 200902 | - 496,759,405 | 020-460 | 18:10:21 | | 8006365 | | | 80399999 | 무 | 0 | |
| 2009-02-26 | F/B 출금 | 102,230 | 01035271551SKT | - 496,861,635 | 020-961 | 17:16:50 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 | 0 | |
| 2009-02-27 | 인터넷 | 23,043,180 | 월급여 | - 519,904,815 | 020-460 | 09:30:28 | | 0000000001 | | | 80399999 | 무 | 0 | |
| 2009-02-27 | 인터넷 | 300,300 | 부산이호종 | - 520,205,115 | 020-460 | 09:32:05 | | 081020233160 | | | 80599999 | 무 | 0 | |
| 2009-02-27 | 인터넷 | 427,000 | 부산센텀리더스마크 | - 520,632,115 | 020-460 | 16:09:23 | | 022911290227 | | | 80599999 | 무 | 0 | |
| 2009-02-27 | 인터넷 | 456,340 | 부산센텀리더스마크 | - 521,088,455 | 020-460 | 16:09:24 | | 022911290235 | | | 80599999 | 무 | 0 | |
| 2009-02-27 | 인터넷 | 427,000 | 부산센텀리더스마크 | - 521,515,455 | 020-460 | 16:09:24 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | - 522,265,455 | 020-959 | 18:14:24 | | 1006600200232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | - 523,015,455 | 020-959 | 18:14:24 | | 1006600200232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | - 523,765,455 | 020-959 | 18:14:24 | | 1006600200232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | - 524,515,455 | 020-959 | 18:14:24 | | 1006600200232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-03 | 이체 | ( 주 ) 마리나엔터프 | 776,500,000 | 251,984,545 | 020-460 | 14:20:24 | | 46006954141003 | ( 주 ) 마리나엔터프라 | 19211042 | 30701072 | 무 | 0 | |
| 2009-03-04 | 대체지급 | 134,000 | | 251,850,545 | 020-460 | 14:55:36 | | | | | 19211042 | 유 | 0 | |
| 2009-03-05 | 현금지급 | 14,300 | | 251,836,245 | 020-460 | 10:10:41 | | | | | 19211042 | 유 | 0 | |
| 2009-03-05 | 대체지급 | 70,000 | | 251,766,245 | 020-460 | 14:23:45 | | | | | 19211042 | 유 | 0 | |
| 2009-03-10 | 건강보험 | 1,311,980 | 국민건강 0902 | 250,454,265 | 020-460 | 03:50:28 | | 6102601 | | | 80399999 | 무 | 0 | |
| 2009-03-10 | 국민연금 | 1,214,900 | 0902 국민연금 | 249,239,365 | 020-460 | 03:50:28 | | 6103024 | | | 80399999 | 무 | 0 | |
| 2009-03-10 | 일부대체 | 17,081,790 | | 232,157,575 | 020-460 | 15:07:01 | | | | | 19211042 | 유 | 0 | |
| 2009-03-11 | 인터넷 | 1,100,000 | ( 주 ) 우리은행 | 231,057,575 | 020-460 | 09:17:31 | | 00329152401101 | ( 주 ) 우리은행 | | 80599999 | 무 | 0 | |
| 2009-03-11 | 대체지급 | 99,000 | | 230,958,575 | 020-460 | 12:11:32 | | | | | 19211042 | 유 | 0 | |
| 2009-03-12 | 대체지급 | 52,500 | | 230,906,075 | 020-460 | 12:05:05 | | | | | 19211042 | 유 | 0 | |
| 2009-03-13 | 대체지급 | 40,000 | | 230,866,075 | 020-460 | 10:31:02 | | | | | 19211042 | 유 | 0 | |
| 2009-03-17 | 일부대체 | 36,500 | | 230,829,575 | 020-460 | 14:42:43 | | | | | 19211042 | 유 | 0 | |
| 2009-03-18 | 인터넷 | 632,740 | 국민문금선 | 230,196,835 | 020-460 | 09:54:17 | | 56180101230508 | | | 80399999 | 무 | 0 | |
| 2009-03-18 | 일부대체 | 86,800 | | 230,110,035 | 020-460 | 10:48:41 | | | | | 19211042 | 유 | 0 | |
| 2009-03-19 | 인터넷 | 70,000 | 김광국 | 230,040,035 | 020-460 | 11:48:23 | | 46001133302001 | 김광국 | | 80399999 | 무 | 0 | |
| 2009-03-20 | 대체지급 | 126,066 | | 229,913,969 | 020-460 | 10:32:26 | | | | | 19211042 | 유 | 0 | |
| 2009-03-21 | 예금결산 | 예금결산이자 | | 17,486 | 229,931,455 | 020-460 | 13:05:13 | | | | | 80399999 | 무 | 0 | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000241

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 대여금액장기 | 상대은행 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-03-22 | 대출결산 | 774,239 | 대출이자원가 | 229,157,216 | 020-460 | 10:30:23 | | | | | 80399999 | 무 | 0 | |
| 2009-03-23 | 카드 | 4,127,634 | 우리카드결제 - 0 0 | 225,029,582 | 020-151 | 03:22:57 | | | | | 80399999 | 무 | 0 | |
| 2009-03-24 | 인터넷 | 389,530 | 부산센텀관리비 | 224,640,052 | 020-460 | 11:50:57 | | 022911290227 | | | 80599999 | 무 | 0 | |
| 2009-03-24 | 인터넷 | 416,290 | 부산센텀관리비 | 224,223,762 | 020-460 | 11:50:57 | | 022911290235 | | | 80599999 | 무 | 0 | |
| 2009-03-24 | 인터넷 | 389,530 | 부산센텀관리비 | 223,834,232 | 020-460 | 11:50:58 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-03-25 | 전화요금 | 234,510 | KT7723405103 | 223,599,722 | 020-460 | 04:55:15 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-03-25 | 전화요금 | 211,670 | KT746057203 | 223,388,052 | 020-460 | 04:55:15 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-03-25 | 전화요금 | 49,630 | KT746401703 | 223,338,422 | 020-460 | 04:55:15 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-03-25 | 지로자동 | 121,000 | 세콤 | 223,217,422 | 020-460 | 04:55:15 | | 6800893 | | | 80399999 | 무 | 0 | |
| 2009-03-25 | 통신요금 | 35,710 | 해운대방송 200903 | 223,181,712 | 020-460 | 04:55:15 | | 8006365 | | | 80399999 | 무 | 0 | |
| 2009-03-25 | 대체지급 | 95,407 | | 223,086,305 | 020-460 | 10:47:25 | | | | | 19211042 | 유 | 0 | |
| 2009-03-26 | F/B 출금 | 80,320 | 01035271551SKT | 223,005,985 | 020-961 | 03:34:29 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 | 0 | |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 222,255,985 | 020-959 | 03:12:59 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 221,505,985 | 020-959 | 03:12:59 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 220,755,985 | 020-959 | 03:12:59 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 220,005,985 | 020-959 | 03:12:59 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-03-30 | 인터넷 | 21,797,470 | 월급여 | 198,208,515 | 020-460 | 14:19:31 | | 0000000001 | | | 80399999 | 무 | 0 | |
| 2009-03-30 | 인터넷 | 300,300 | 부산이호종 | 197,908,215 | 020-460 | 14:19:55 | | 081020233160 | | | 80599999 | 무 | 0 | |
| 2009-03-31 | C M S | 33,000 | 청호렌탈 0 3 월분 | 197,875,215 | 020-460 | 03:26:19 | | 9951310226 | | | 80399999 | 무 | 0 | |
| 2009-03-31 | 인터넷 | 583,156 | 출장비 | 197,292,059 | 020-460 | 12:06:49 | | 46004052412001 | K I M H I J A | | 80599999 | 무 | 0 | |
| 2009-03-31 | 인터넷 | 39,739,240 | 세금 | 157,552,819 | 020-460 | 12:06:49 | | 76808019848 | 임나영 | | 80599999 | 무 | 0 | |
| 2009-04-01 | 인터넷 | 22,000 | 어윤함 ( 성화종합인 | 157,530,819 | 020-460 | 17:27:00 | | 47005858113001 | 어윤함 ( 성화종합인쇄 | | 80599999 | 무 | 0 | |
| 2009-04-03 | 대체지급 | 20,000 | | 157,510,819 | 020-460 | 10:52:50 | | | | | 19211042 | 유 | 0 | |
| 2009-04-10 | 건강보험 | 1,311,980 | 국민건강 0903 | 156,198,839 | 020-460 | 04:51:54 | | 6102601 | | | 80399999 | 무 | 0 | |
| 2009-04-10 | 국민연금 | 1,214,900 | 0903 국민연금 | 154,983,939 | 020-460 | 04:51:55 | | 6103024 | | | 80399999 | 무 | 0 | |
| 2009-04-10 | 인터넷 | 4,400,500 | 부산이호종 | 150,583,439 | 020-460 | 09:37:02 | | 081020233160 | | | 80599999 | 무 | 0 | |
| 2009-04-10 | 현금지급 | 2,894,119 | | 147,689,320 | 020-460 | 14:33:25 | | | | | 80399999 | 무 | 0 | |
| 2009-04-14 | 인터넷 | 600,000 | 우방우 | 147,089,320 | 020-460 | 12:48:46 | | 1002932336456 | 우방우 | | 80599999 | 무 | 0 | |
| 2009-04-14 | 인터넷 | 1,100,000 | ( 주 ) 우리은행 | 145,989,320 | 020-460 | 14:08:46 | | 00329152401101 | ( 주 ) 우리은행 | | 80599999 | 무 | 0 | |
| 2009-04-14 | 대체지급 | 70,000 | | 145,919,320 | 020-460 | 14:54:57 | | | | | 19211042 | 유 | 0 | |
| 2009-04-16 | 대체지급 | 63,726,692 | | 82,192,628 | 020-460 | 14:50:06 | | | | 19211042 | 30701072 | 유 | 0 | |
| 2009-04-19 | 대출결산 | - | 대출이자원가 | 82,192,628 | 020-460 | 10:09:54 | | | | | 80399999 | 무 | 0 | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, AND INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000242

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 타점금액반제 | 상대은행 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 대체지급 | 102,500 | | 82,090,128 | 020-460 | 14:44:49 | | | | | 19211042 | 유 | 0 | |
| 2009-04-20 | 인터넷 | 202,500 | 부산김영옥 | 81,887,628 | 020-460 | 16:07:53 | | 082010249124 | | | 80599999 | 무 | 0 | |
| 2009-04-20 | 인터넷 | 4,400 | 인증서수수료 | 81,883,228 | 020-460 | 16:10:09 | | 46006954113001 | ( 주 ) 마리나엔터프라 | | 80599999 | 무 | 0 | |
| 2009-04-22 | 인터넷 | 500,500 | 수협부경대학교총동 | 81,382,728 | 020-460 | 13:15:06 | | 70513001930 | | | 80599999 | 무 | 0 | |
| 2009-04-22 | 인터넷 | 395,210 | 부산센텀관리비 | 80,987,518 | 020-460 | 13:45:31 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-04-22 | 인터넷 | 395,210 | 부산센텀관리비 | 80,592,308 | 020-460 | 13:45:31 | | 022911290227 | | | 80599999 | 무 | 0 | |
| 2009-04-22 | 대체입금 | | 50,000,000 | 130,592,308 | 020-460 | 14:46:27 | | | | | 30701072 | 유 | 0 | |
| 2009-04-22 | 인터넷 | 50,000,000 | . | 80,592,308 | 020-460 | 15:00:18 | | 76808019848 | 임나영 | | 80599999 | 무 | 0 | |
| 2009-04-23 | 카드 | 8,538,120 | 우리카드결제 - 0 0 | 72,054,188 | 020-151 | 03:18:29 | | | | | 80399999 | 무 | 0 | |
| 2009-04-23 | 인터넷 | 200,500 | 수협워크샵 | 71,853,688 | 020-460 | 14:17:43 | | 70501303694 | | | 80599999 | 무 | 0 | |
| 2009-04-23 | 인터넷 | 100,500 | 부산김광국 | 71,753,188 | 020-460 | 14:33:04 | | 032120415615 | | | 80599999 | 무 | 0 | |
| 2009-04-27 | 전화요금 | 335,870 | KT746057204 | 71,417,318 | 020-460 | 03:29:40 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-04-27 | 전화요금 | 302,230 | KT746401704 | 71,115,088 | 020-460 | 03:29:40 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-04-27 | 전화요금 | 176,930 | KT7723405104 | 70,938,158 | 020-460 | 03:29:40 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-04-27 | 지로자동 | 121,000 | 세콤 | 70,817,158 | 020-460 | 03:29:40 | | 6800893 | | | 80399999 | 무 | 0 | |
| 2009-04-27 | 통신요금 | 35,710 | 해운대방송 200904 | 70,781,448 | 020-460 | 03:29:40 | | 8006365 | | | 80399999 | 무 | 0 | |
| 2009-04-27 | F/B 출금 | 83,400 | 01035271551SKT | 70,698,048 | 020-961 | 03:29:40 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 | 0 | |
| 2009-04-27 | 일부대체 | 486,098 | | 70,211,950 | 020-460 | 11:14:06 | | | | | 19211042 | 유 | 0 | |
| 2009-04-27 | 대체입금 | | 400,905,000 | 471,116,950 | 020-460 | 12:43:15 | | | | 18010488 | 19211042 | 유 | 0 | |
| 2009-04-28 | 대체지급 | 35,000 | | 471,081,950 | 020-460 | 09:50:58 | | | | | 19211042 | 유 | 0 | |
| 2009-04-29 | 인터넷 | 200,500 | 수협한국생태공학회 | 470,881,450 | 020-460 | 15:37:40 | | 70501303694 | | | 80599999 | 무 | 0 | |
| 2009-04-30 | F/B 출금 | 750,000 | 현대 04-037 | 470,131,450 | 020-959 | 03:58:18 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-04-30 | F/B 출금 | 750,000 | 현대 04-037 | 469,381,450 | 020-959 | 03:58:19 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-04-30 | F/B 출금 | 750,000 | 현대 04-037 | 468,631,450 | 020-959 | 03:58:19 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-04-30 | F/B 출금 | 750,000 | 현대 04-037 | 467,881,450 | 020-959 | 03:58:19 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-04-30 | C M S | 33,000 | 청호렌탈 0 4 월분 | 467,848,450 | 020-460 | 03:58:19 | | 9951310226 | | | 80399999 | 무 | 0 | |
| 2009-04-30 | 인터넷 | 19,753,950 | 월급여 | 448,094,500 | 020-460 | 11:51:33 | | 0000000001 | | | 80399999 | 무 | 0 | |
| 2009-04-30 | 인터넷 | 300,500 | 부산이호종 | 447,794,000 | 020-460 | 11:52:09 | | 081020233160 | | | 80599999 | 무 | 0 | |
| 2009-05-04 | 일부대체 | 1,044,200 | | 446,749,800 | 020-460 | 10:59:15 | | | | | 19211042 | 유 | 0 | |
| 2009-05-08 | 국고이체 | 수영세무서 ( 징세과 | 1,127,630 | 447,877,430 | 020-150 | 10:47:05 | | | | | 80399999 | 무 | 0 | |
| 2009-05-08 | 전자결제 | 800 | 등기부열람 | 447,876,630 | 099-150 | 10:49:49 | | 408900124179 | | | 89399999 | 무 | 0 | |
| 2009-05-11 | 건강보험 | 1,754,660 | 국민건강 0904 | 446,121,970 | 020-460 | 03:21:52 | | 6102601 | | | 80399999 | 무 | 0 | |

HIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS BETWEEN FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS

USA - 000243

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 타행금액전채 | 상대원천 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-05-11 | 국민연금 | 1,214,900 | 0904 국민연금 | 444,907,070 | 020-460 | 03:21:52 | | 6103024 | | | 80399999 | 무 | 0 | |
| 2009-05-11 | 현금지급 | 2,305,990 | | 442,601,080 | 020-460 | 14:30:37 | | | | | 19211042 | 유 | 0 | |
| 2009-05-12 | 인터넷 | 1,100,000 | ( 주 ) 우리은행 | 441,501,080 | 020-460 | 09:49:35 | | 00329152401101 | ( 주 ) 우리은행 | | 80599999 | 무 | 0 | |
| 2009-05-12 | 인터넷 | 776,500 | 부산김영옥 | 440,724,580 | 020-460 | 10:03:07 | | 082020187391 | | | 80599999 | 무 | 0 | |
| 2009-05-13 | 대체지급 | 50,000 | 신용조사수수료지 | 440,674,580 | 020-460 | 13:55:37 | | 1801110325018 | | | 19211042 | 무 | 0 | |
| 2009-05-14 | 대체지급 | 83,909 | | 440,590,671 | 020-460 | 09:55:21 | | | | | 30701072 | 유 | 0 | |
| 2009-05-14 | 대체지급 | 15,000 | | 440,575,671 | 020-460 | 14:49:59 | | | | | 19211042 | 유 | 0 | |
| 2009-05-15 | 기간연장 | - | 연장이자결산 | 440,575,671 | 020-524 | 17:44:41 | | | | | 40722690 | 무 | 0 | |
| 2009-05-17 | 대출결산 | - | 대출이자원가 | 440,575,671 | 020-460 | 06:42:23 | | | | | 80399999 | 무 | 0 | |
| 2009-05-19 | 인터넷 | 1,671,820 | 경남 ( 주 ) 비엠케이 | 438,903,851 | 020-460 | 10:12:16 | | 724320000039 | | | 80599999 | 무 | 0 | |
| 2009-05-19 | 일부대체 | 31,774,430 | | 407,129,421 | 020-460 | 15:26:53 | | | | | 19211042 | 유 | 0 | |
| 2009-05-25 | 카드 | 6,267,000 | 우리카드결제 - 0 0 | 400,862,421 | 020-151 | 03:55:08 | | | | | 80399999 | 무 | 0 | |
| 2009-05-25 | 전화요금 | 282,900 | KT746057205 | 400,579,521 | 020-460 | 03:55:08 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-05-25 | 전화요금 | 186,440 | KT746401705 | 400,393,081 | 020-460 | 03:55:08 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-05-25 | 전화요금 | 35,370 | KT7723405105 | 400,357,711 | 020-460 | 03:55:08 | | 6100014 | | | 80399999 | 무 | 0 | |
| 2009-05-25 | 지로자동 | 121,000 | 세콤 | 400,236,711 | 020-460 | 03:55:08 | | 6800893 | | | 80399999 | 무 | 0 | |
| 2009-05-25 | 통신요금 | 35,710 | 해운대방송 200905 | 400,201,001 | 020-460 | 03:55:08 | | 8006365 | | | 80399999 | 무 | 0 | |
| 2009-05-26 | F/B 출금 | 105,250 | 01035271551SKT | 400,095,751 | 020-961 | 04:56:10 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,749,611 | 020-460 | 08:50:18 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,403,471 | 020-460 | 08:50:18 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 08:50:20 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,403,471 | 020-460 | 09:19:53 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 09:19:53 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,403,471 | 020-460 | 09:24:17 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 09:24:19 | | 022911290219 | | | 80599999 | 무 | 0 | |
| 2009-05-26 | 인터넷 | 345,640 | 경남 ( 주 ) 비엠케이 | 399,403,971 | 020-460 | 09:29:17 | | 724320000039 | | | 80599999 | 무 | 0 | |
| 2009-05-28 | 인터넷 | 880,500 | 부산대양상사조정애 | 398,523,471 | 020-460 | 08:59:41 | | 142130003721 | | | 80599999 | 무 | 0 | |
| 2009-05-28 | 일부대체 | 3,075,000 | | 395,448,471 | 020-460 | 11:32:36 | | | | | 80599999 | 유 | 0 | |
| 2009-05-28 | 인터넷 | 300,500 | 부산이호종 | 395,147,971 | 020-460 | 15:43:44 | | 081020233160 | | | 80599999 | 무 | 0 | |
| 2009-05-29 | 인터넷 | 19,954,590 | 월급여 | 375,193,381 | 020-460 | 07:31:34 | | 0000000001 | | | 80399999 | 무 | 0 | |
| 2009-06-01 | F/B 출금 | 750,000 | 현대 05-038 | 374,443,381 | 020-959 | 03:19:28 | | 1006600200232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |
| 2009-06-01 | F/B 출금 | 750,000 | 현대 05-038 | 373,693,381 | 020-959 | 03:19:28 | | 1006600200232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000244