USA - 000245

| 거래일자 | 적요 | 지급금액 | 입금금액 | 내용 | 잔액 | 취급점 | 거래시간 | 검증 | 추가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 순번 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-01 | F/B 출금 | 750,000 | | 현대 05-038 | 372,943,381 | 020-959 | 03:19:28 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2009-06-01 | F/B 출금 | 750,000 | | 현대 05-038 | 372,193,381 | 020-959 | 03:19:28 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2009-06-01 | C M S | 33,000 | | 정호렌닷오 5 월분 | 372,160,381 | 020-460 | 03:19:29 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2009-06-03 | 인터넷 | 1,716,500 | | 농협국제시스템(주 | 370,443,881 | 020-460 | 08:48:52 | | 1248010000866 | | | 80599999 | 무 | 0 |
| 2009-06-03 | 현금자급 | 691,490 | | | 369,752,391 | 020-460 | 13:45:47 | | | | | 30701072 | 유 | 0 |
| 2009-06-04 | 인터넷 | 347,100 | | 부산온규 | 369,405,291 | 020-460 | 09:59:40 | | 026010338727 | | | 80599999 | 무 | 0 |
| 2009-06-04 | 팀별상각 | | 234,300 | 예스림 | 369,639,591 | 088-600 | 11:13:49 | | 31801096615 | | | 81499999 | 무 | 0 |
| 2009-06-05 | 대체입금 | | 350,000,000 | 우리은행 | 719,639,591 | 020-644 | 16:38:30 | | | | 17712679 | 72064499 | 무 | 0 |
| 2009-06-10 | 건강보험 | 1,353,380 | | 국민건강 0905 | 718,286,211 | 020-460 | 05:28:34 | | 6102601 | | | 80399999 | 무 | 0 |
| 2009-06-10 | 국민연금 | 1,214,900 | | 0905 국민연금 | 717,071,311 | 020-460 | 05:28:34 | | 6103024 | | | 80399999 | 무 | 0 |
| 2009-06-11 | 인터넷 | 5,390,500 | | 농협최금옥 | 711,680,811 | 020-460 | 11:12:16 | | 115702122524 | | | 80599999 | 무 | 0 |
| 2009-06-12 | 대체지급 | 38,976 | | 대체치급 | 711,641,835 | 020-460 | 12:55:29 | | | | | 19211042 | 유 | 0 |
| 2009-06-12 | 인터넷 | 760,500 | | 국민보사키 | 710,881,335 | 020-460 | 14:41:36 | | 5730101131895 | | | 80599999 | 무 | 0 |
| 2009-06-17 | 인터넷 | 2,200,000 | | 임대료 | 708,681,335 | 020-460 | 09:14:47 | | 4600405241001 | K I M H I J A | | 80599999 | 무 | 0 |
| 2009-06-17 | 인터넷 | 440,230 | | 자동차세( | 708,241,105 | 020-460 | 10:08:37 | | 0200P2121448 | | | 89099999 | 무 | 0 |
| 2009-06-19 | 인터넷 | 244,000 | | | 707,997,105 | 020-460 | 13:11:11 | | 1005301163306 | 주영홍 | | 80599999 | 무 | 0 |
| 2009-06-20 | 예금결산 | | 77,173 | 예금결산이자 | 708,074,278 | 020-460 | 14:15:05 | | | | | 80399999 | 무 | 0 |
| 2009-06-21 | 대출결산 | - | | 대출이자원가 | 708,074,278 | 020-460 | 08:54:56 | | | | | 80399999 | 무 | 0 |
| 2009-06-22 | 전화요금 | 54,150 | | KT 통신요금 06 | 708,020,128 | 020-460 | 03:20:33 | | 6102410 | | | 80399999 | 무 | 0 |
| 2009-06-22 | 전화요금 | 29,220 | | KT001035227155106 | 707,990,908 | 020-460 | 03:20:33 | | 6102410 | | | 80399999 | 무 | 0 |
| 2009-06-22 | 전화요금 | 26,380 | | KT 통신요금 06 | 707,964,528 | 020-460 | 03:20:33 | | 6102410 | | | 80599999 | 무 | 0 |
| 2009-06-22 | 인터넷 | 14,300 | | S K T (주) | 707,950,228 | 020-460 | 09:19:21 | | 4450157478211 | | | 80599999 | 무 | 0 |
| 2009-06-22 | 현금지급 | 500,000 | | | 707,450,228 | 020-460 | 12:47:11 | | | | | 19211042 | 유 | 0 |
| 2009-06-23 | 카드 | 3,285,288 | | 우리카드결제 - 0 0 | 704,164,940 | 020-151 | 04:31:22 | | 1210535669945450 | | | 80399999 | 무 | 0 |
| 2009-06-23 | 인터넷 | 220,500 | | 농협인전선물 | 703,944,440 | 020-460 | 08:44:10 | | | | | 80599999 | 무 | 0 |
| 2009-06-23 | 일부대체 | 510,000 | | K7746401706 | 703,434,440 | 020-460 | 10:51:59 | | 6100014 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 전화요금 | 128,340 | | K7746290606 | 703,306,100 | 020-460 | 04:54:07 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-06-25 | 전화요금 | 111,080 | | K7723405106 | 703,195,020 | 020-460 | 04:54:08 | | 6100014 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 전화요금 | 37,520 | | 케모대방송 200906 | 703,157,500 | 020-460 | 04:54:08 | | 8006365 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 통신요금 | 35,710 | | 부산선불리더스마크 | 703,121,790 | 020-460 | 04:54:08 | | | | | 80399999 | 무 | 0 |
| 2009-06-25 | 인터넷 | 377,440 | | 부산선불리더스마크 | 702,744,350 | 020-460 | 14:01:55 | | 029911290219 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 인터넷 | 368,630 | | 부산선불리더스마크 | 702,375,720 | 020-460 | 14:01:55 | | 029911290227 | | | 80599999 | 무 | 0 |

THIS INFORMATION IS BEING PROVIDED UNDER THE PROVISIONS OF THE FOREIGN TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION, OR MUTUAL ADMINISTRATIVE ASSISTANCE PROVISIONS. TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | AD | 상대계좌예금주명 | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 인터넷 | 타행좋은예금인출 | 368,630 | 702,744,350 | 020-460 | 14:01:56 | | 029112902227 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 인터넷 | 타행좋은예금인출 | 377,440 | 703,121,790 | 020-460 | 14:01:56 | | 029112902219 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 인터넷 | 368,130 | 경남센트럴리스마크 | 702,753,660 | 020-460 | 14:09:11 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 인터넷 | 376,940 | 경남센트럴리스마크 | 702,376,720 | 020-460 | 14:09:12 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2009-06-25 | 인터넷 | 5,973,500 | 동원제1우 | 696,403,220 | 020-460 | 17:21:44 | | 115702122524 | | | 80599999 | 무 | 0 |
| 2009-06-26 | 인터넷 | 79,200 | | 696,324,020 | 020-460 | 17:24:29 | | 47005858113001 | | 이윤함(성화종합인쇄) | 80599999 | 무 | 0 |
| 2009-06-26 | F/B출금 | 85,040 | 01035271551SKT | 696,238,980 | 020-961 | 04:39:39 | | 1006601267552 | | S K 텔레콤(주) | 80399999 | 무 | 0 |
| 2009-06-26 | 인터넷 | 200,500 | 신한김미래 | 696,038,480 | 020-460 | 15:30:14 | | 110236854537 | | | 80599999 | 무 | 0 |
| 2009-06-30 | F/B출금 | 750,000 | 현대 06-039 | 695,288,480 | 020-959 | 04:39:47 | | 1006600020232 | | | 80399999 | 무 | 0 |
| 2009-06-30 | F/B출금 | 750,000 | 현대 06-039 | 694,538,480 | 020-959 | 04:39:47 | | 1006600020232 | | 현대해상화재보험(주) | 80399999 | 무 | 0 |
| 2009-06-30 | F/B출금 | 750,000 | 현대 06-039 | 693,788,480 | 020-959 | 04:39:47 | | 1006600020232 | | 현대해상화재보험(주) | 80399999 | 무 | 0 |
| 2009-06-30 | F/B출금 | 750,000 | 현대 06-039 | 693,038,480 | 020-959 | 04:39:47 | | 1006600020232 | | 현대해상화재보험(주) | 80399999 | 무 | 0 |
| 2009-06-30 | CMS | 33,000 | 청호렌탈 0 6 월분 | 693,005,480 | 020-460 | 07:32:06 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2009-06-30 | 인터넷 | 19,954,590 | 월급여 | 673,050,890 | 020-460 | 08:56:33 | | 0000000001 | | | 80599999 | 무 | 0 |
| 2009-06-30 | 인터넷 | 300,500 | 부산이호준 | 672,750,390 | 020-460 | 14:36:06 | | 081020233160 | | | 89399999 | 무 | 0 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈ㅋ3 | 672,677,190 | 099-150 | 14:46:38 | | 408900607709 | | | 89399999 | 무 | 0 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈ㅋ3 | 672,603,990 | 099-150 | 14:51:25 | | 408900609773 | | | 89399999 | 무 | 0 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈ㅋ3 | 672,530,790 | 099-150 | 15:07:55 | | 408900610654 | | | 89399999 | 무 | 0 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈ㅋ3 | 672,457,590 | 099-150 | 15:10:44 | | 408900613792 | | | 89399999 | 무 | 0 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈ㅋ3 | 672,384,390 | 099-150 | 15:13:18 | | 408900614359 | | | 89399999 | 무 | 0 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈ㅋ6 | 672,311,190 | 099-150 | 12:49:06 | | 408900614827 | | | 89399999 | 무 | 0 |
| 2009-07-03 | 전자결제 | 73,200 | 후이즈ㅋ6 | 672,237,990 | 099-150 | 12:51:38 | | 408900710173 | | | 89399999 | 무 | 0 |
| 2009-07-03 | 전자결제 | 73,200 | 후이즈ㅋ6 | 672,164,790 | 099-150 | 18:23:27 | | 408900710480 | | | 89399999 | 무 | 0 |
| 2009-07-03 | 대체입금 | 환급착오분 4 / 2 8 | 412,500 | 672,577,290 | 020-460 | 05:04:48 | | | | | 19211042 | 무 | 0 |
| 2009-07-10 | 건강보험 | 1,353,380 | 국민건강 0906 | 671,223,910 | 020-460 | 05:04:48 | | 6102601 | | | 80599999 | 무 | 0 |
| 2009-07-10 | 국민연금 | 1,214,900 | 0906 국민연금 | 670,009,010 | 020-460 | 10:51:29 | | 6103024 | | | 80399999 | 무 | 0 |
| 2009-07-10 | 일부납부 | 2,805,990 | | 667,203,020 | 020-460 | 11:12:11 | | | | | 80399999 | 무 | 0 |
| 2009-07-10 | 대체지급 | 170,076 | 대출이자원가 | 667,032,944 | 020-460 | 10:39:41 | | | | | 80399999 | 무 | 0 |
| 2009-07-19 | 대출이자청산 | - | | 667,032,944 | 020-460 | 12:06:37 | | | | | | 무 | 0 |
| 2009-07-20 | 대출중도상환 | 2,200,000 | KIM HI | 664,832,944 | 020-460 | 12:06:37 | | 46004052412001 | | K I M H I J A | 80599999 | 무 | 0 |
| 2009-07-21 | 전화요금 | 166,760 | KT745805107 | 664,666,184 | 020-460 | 04:29:49 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-07-21 | 전화요금 | 12,460 | KT001035271551SKT107 | 664,653,724 | 020-460 | 04:29:49 | | 6102410 | | | 80399999 | 무 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000246

USA - 000247

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 우무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-21 | 전화요금 | 5,260 | KT통신요금 07 | 664,648,464 | 020-460 | 04:29:49 | | 6102410 | | | 80399999 | 무 |
| 2009-07-22 | F/B 출금 | 68,720 | 엘지파워콤 | 664,579,744 | 020-946 | 16:54:24 | | 1006801241425 | (주)엘지파워콤 | | 80399999 | 무 |
| 2009-07-23 | 카드 | 7,191,920 | 우리카드결제 0 0 | 657,387,824 | 020-151 | 04:24:30 | | | | | 80399999 | 무 |
| 2009-07-23 | 대체지급 | 25,000 | | 657,362,824 | 020-460 | 13:59:16 | | | | | 19211042 | 우 |
| 2009-07-24 | 인터넷 | 388,510 | 국민25등2505 | 656,974,314 | 020-460 | 11:52:02 | | 9517901102669 | | | 80599999 | 무 |
| 2009-07-24 | 인터넷 | 544,090 | 국민25등2504 | 656,430,224 | 020-460 | 11:55:17 | | 9517901102656 | | | 80599999 | 무 |
| 2009-07-27 | 전화요금 | 87,180 | KT746401707 | 656,343,044 | 020-460 | 03:28:00 | | 6100014 | | | 80399999 | 무 |
| 2009-07-27 | 전화요금 | 50,400 | KT7723405107 | 656,292,644 | 020-460 | 03:28:00 | | 6100014 | | | 80399999 | 무 |
| 2009-07-27 | 전화요금 | 12,810 | KT746290607 | 656,279,834 | 020-460 | 03:28:00 | | 6100014 | | | 80399999 | 무 |
| 2009-07-27 | 통신요금 | 35,710 | 해est데빌송 200907 | 656,244,124 | 020-961 | 03:28:00 | | 8006365 | | | 80399999 | 무 |
| 2009-07-27 | F/B 출금 | 81,560 | 01035271551SKT | 656,162,564 | 020-959 | 04:40:32 | | 1006601267552 | S K 텔레콤(주) | | 80399999 | 무 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 655,412,564 | 020-959 | 04:40:32 | | 1006600020232 | 현대해상화재보험(주) | | 80599999 | 무 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 654,662,564 | 020-959 | 04:40:32 | | 1006600020232 | 현대해상화재보험(주) | | 80599999 | 무 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 653,912,564 | 020-959 | 04:40:32 | | 1006600020232 | 현대해상화재보험(주) | | 80599999 | 무 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 653,162,564 | 020-460 | 04:40:32 | | 1006600020232 | 현대해상화재보험(주) | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | | 부산(주)메리나엔 110,000 | 653,052,564 | 020-460 | 11:49:48 | | 212917322666 | | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | 타행불능제입금 110,000 | 부산(주)메리나엔 | 653,162,564 | 020-460 | 11:49:50 | | 212917322666 | | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | | 부산(주)메리나엔 110,000 | 653,052,564 | 020-460 | 11:55:23 | | 212917322666 | | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | 타행불능제입금 110,000 | 부산(주)메리나엔 | 653,162,564 | 020-460 | 11:55:24 | | 212917322666 | | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | | 부산(주)메리나엔 110,000 | 653,052,564 | 020-460 | 13:09:12 | | 212917322666 | | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | 타행불능제입금 110,000 | 부산(주)메리나엔 | 653,162,564 | 020-460 | 13:09:14 | | 212917322666 | | | 80599999 | 무 |
| 2009-07-30 | 인터넷 | | 부산(주)메리나엔 110,000 | 653,052,564 | 020-460 | 13:13:13 | | 214915281874 | | | 80599999 | 무 |
| 2009-07-31 | C M S | 33,000 | 청호컴플링 0 7 월분 | 653,019,564 | 020-460 | 05:12:39 | | 9951310226 | | | 80399999 | 무 |
| 2009-07-31 | 인터넷 | 18,922,070 | 회급여 | 634,097,494 | 020-460 | 10:25:23 | | 0000000001 | | | 80399999 | 무 |
| 2009-07-31 | 인터넷 | 300,500 | 부산이호종 | 633,796,994 | 020-460 | 10:32:12 | | 08102023160 | | | 80399999 | 무 |
| 2009-08-10 | 국고이체 | 수입세무서(징세과) 2,083,970 | | 635,880,964 | 020-150 | 10:27:04 | | | | THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR A CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS. | 80599999 | 무 |
| 2009-08-10 | 건강보험 | 1,353,380 | 국민건강 0907 | 634,527,584 | 020-460 | 03:20:28 | | 6102601 | | | 80599999 | 무 |
| 2009-08-10 | 국민연금 | 1,265,920 | 0907 국민연금 | 633,261,664 | 020-460 | 03:20:28 | | 6103024 | | | 80599999 | 무 |
| 2009-08-10 | 국민연금 | 2,315,990 | 국민연금 | 630,945,674 | 020-460 | 12:57:22 | | | | | 80599999 | 무 |
| 2009-08-14 | 현금지급 | 500,000 | | 630,445,674 | 020-460 | 12:26:38 | | | | | 80599999 | 무 |
| 2009-08-14 | 대체지급 | 10,000 | | 630,435,674 | 020-460 | 12:26:52 | | 19211042 | | | 19211042 | 우 |
| 2009-08-15 | 대출이자결산 | - | 대출이자원가 | 630,435,674 | 020-460 | 15:32:37 | | | | | 80399999 | 무 |

USA - 000248

| 거래일자 | 직요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 우무종 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 대체지급 | 17,039,040 | | 613,396,634 | 020-460 | 12:50:07 | | | | | 19211042 | 유 | 0 |
| 2009-08-17 | 대체지급 | 43,931 | | 613,352,703 | 020-460 | 12:56:36 | | | | | 19211042 | 유 | 0 |
| 2009-08-17 | 인터넷 | 660,500 | 국민정협긴(카나미 | 612,692,203 | 020-460 | 15:43:09 | | 12500204143882 | | | 80599999 | 무 | 0 |
| 2009-08-20 | 대터빗 | 2,200,000 | K I M H I | 610,492,203 | 020-460 | 13:15:04 | | 46004052412001 | K I M H I J A | | 80599999 | 무 | 0 |
| 2009-08-21 | 전화요금 | 69,460 | KT745805108 | 610,422,743 | 020-460 | 05:10:26 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-08-21 | 전화요금 | 21,570 | KT001035272155108 | 610,401,173 | 020-460 | 05:10:26 | | 6102410 | | | 80399999 | 무 | 0 |
| 2009-08-21 | 전화요금 | 5,210 | KT 통신요금 08 | 610,395,963 | 020-460 | 03:15:58 | | 6102410 | | | 80399999 | 무 | 0 |
| 2009-08-24 | 카드 | 6,661,423 | 우리카드결제 - 0 0 | 603,734,540 | 020-151 | 13:44:18 | | | | | 30701072 | 무 | 0 |
| 2009-08-24 | 대체지급 | 470,450 | | 603,264,090 | 020-460 | | | | | | 80399999 | 유 | 0 |
| 2009-08-24 | F/B 출금 | 60,640 | 엘지파워콤 | 603,203,450 | 020-946 | 16:50:40 | | 1006801241425 | (주)엘지파워콤 | | 80399999 | 무 | 0 |
| 2009-08-25 | 전화요금 | 60,000 | KT746401708 | 603,143,450 | 020-460 | 05:28:25 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-08-25 | 전화요금 | 5,660 | KT746290608 | 603,137,790 | 020-460 | 05:28:25 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-08-25 | 통신요금 | 35,710 | 해운대방송 200908 | 603,102,080 | 020-460 | 05:28:25 | | 8006365 | | | 80399999 | 무 | 0 |
| 2009-08-26 | F/B 출금 | 81,900 | 01035271551SKT | 603,020,180 | 020-961 | 04:56:06 | | 1006601267552 | | | 80399999 | 무 | 0 |
| 2009-08-27 | 대체지급 | 100,000,000 | K I M H I J A | 503,020,180 | 020-460 | 10:32:10 | | 1002209183441 | S K 텔레콤(주) | 17912703 | 19211042 | 무 | 0 |
| 2009-08-27 | 인터넷 | 528,380 | 국민 2 5 통 2 5 0 4 | 502,491,800 | 020-460 | 11:36:10 | | 95179011902656 | K I M H I J A | | 80599999 | 무 | 0 |
| 2009-08-27 | 인터넷 | 422,860 | 국민 2 5 통 2 5 0 5 | 502,068,940 | 020-460 | 11:38:15 | | 95179011902669 | | | 80599999 | 무 | 0 |
| 2009-08-31 | F/B 출금 | 750,000 | 현대 08-041 | 501,318,940 | 020-959 | 03:26:42 | | 1006600020232 | 현대캐피탈화재보험(주 | | 80399999 | 무 | 0 |
| 2009-08-31 | F/B 출금 | 750,000 | 현대 08-041 | 500,568,940 | 020-959 | 03:26:42 | | 1006600020232 | 현대캐피탈화재보험(주 | | 80399999 | 무 | 0 |
| 2009-08-31 | F/B 출금 | 750,000 | 현대 08-041 | 499,818,940 | 020-959 | 03:26:42 | | 1006600020232 | 현대캐피탈화재보험(주 | | 80399999 | 무 | 0 |
| 2009-08-31 | F/B 출금 | 750,000 | 현대 08-041 | 499,068,940 | 020-959 | 03:26:42 | | 1006600020232 | 현대캐피탈화재보험(주 | | 80399999 | 무 | 0 |
| 2009-08-31 | CMS | 33,000 | 정호렌탈0 8 월분 | 499,035,940 | 020-460 | 10:30:14 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2009-08-31 | 대체지급 | 109,025 | | 498,926,915 | 020-460 | 14:20:19 | | | | | 30701072 | 유 | 0 |
| 2009-08-31 | 인터넷 | 300,500 | 부산이초중 | 498,626,415 | 020-460 | 17:11:53 | | 081020233160 | | | 80599999 | 무 | 0 |
| 2009-08-31 | 인터넷 | 7,868,800 | K I M H I | 490,757,615 | 020-460 | 17:14:17 | | 46004052412001 | K I M H I J A | | 80599999 | 무 | 0 |
| 2009-08-31 | 인터넷 | 464,360 | 국민정통군 | 490,293,255 | 020-460 | 17:16:09 | | 95750101250006 | | | 80599999 | 무 | 0 |
| 2009-08-31 | 인터넷 | 1,521,560 | 서은경 | 488,771,695 | 020-460 | 17:16:09 | | 46009508902001 | 서은경 | | 80599999 | 무 | 0 |
| 2009-08-31 | 인터넷 | 1,597,730 | 서림보 | 487,173,965 | 020-460 | 17:19:27 | | 1002037478038 | 서림보 | | 80599999 | 무 | 0 |
| 2009-08-31 | 인터넷 | 2,335,480 | 현대정숙 | 484,838,485 | 020-460 | 17:25:49 | | 102240314802 | | | 80599999 | 무 | 0 |
| 2009-08-31 | 인터넷 | 3,934,140 | 국민죄국가 | 480,904,345 | 020-460 | 17:27:41 | | 102210845040 | | | 80599999 | 무 | 0 |
| 2009-09-01 | 대체지급 | 65,000 | | 480,839,345 | 020-460 | 14:52:20 | | | | | 30700022 | 유 | 0 |
| 2009-09-01 | 인터넷 | 150,500 | 우체영엄일보시사미 | 480,688,845 | 020-460 | 16:00:16 | | 60008001003103 | | | 80599999 | 무 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY ... AGREEMENT ... ADMINISTRATIVE CONVENTION ... MATTERS ... ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000249

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-09-07 | 대체지급 | 10,000 | | 480,678,845 | 020-460 | 10:32:23 | | | | | 19211042 | 유 |
| 2009-09-07 | 현금지급 | 29,020 | S K 텔레콤 | 480,649,825 | 020-460 | 10:36:10 | | | | | 19211042 | 유 |
| 2009-09-07 | 현금지급 | 2,805,990 | | 477,843,835 | 020-460 | 10:37:29 | | | | | 19211042 | 무 |
| 2009-09-10 | 전자어음 | 1,353,380 | 국민건강 0908 | 476,490,455 | 020-460 | 04:58:21 | 6102601 | | | | 80399999 | 무 |
| 2009-09-10 | 국민연금 | 1,265,920 | 0908 국민연금 | 475,224,535 | 020-460 | 04:58:21 | 6103024 | | | | 80399999 | 무 |
| 2009-09-14 | 대체지급 | 78,583 | | 475,145,952 | 020-460 | 11:15:33 | | | | | 30701072 | 유 |
| 2009-09-19 | 예금결산이자 | 예금결산이자 | 130,967 | 475,276,919 | 020-460 | 13:34:27 | | | | | 80399999 | 무 |
| 2009-09-20 | 대출출금 | - | 대출이자원가 | 475,276,919 | 020-460 | 10:21:06 | | | | | 80399999 | 유 |
| 2009-09-21 | 전화요금 | 75,980 | KT745805109 | 475,200,939 | 020-460 | 03:23:54 | 6100014 | | | | 80399999 | 무 |
| 2009-09-21 | 전화요금 | 5,210 | KT 통신요금 09 | 475,195,729 | 020-460 | 03:23:54 | 6102410 | | | | 80399999 | 무 |
| 2009-09-21 | 전화요금 | 1,940 | KT0010352715109 | 475,193,789 | 020-460 | 03:23:54 | 6102410 | | | | 80399999 | 무 |
| 2009-09-21 | 인터넷 | 477,600 | 국민 2 5 동 2 5 0 4 | 474,716,189 | 020-460 | 09:19:04 | 9517901902656 | | | | 80599999 | 무 |
| 2009-09-21 | 인터넷 | 396,930 | 국민 2 5 동 2 5 0 5 | 474,319,259 | 020-460 | 09:20:48 | 9517901902669 | | | | 80599999 | 무 |
| 2009-09-21 | 전화요금 | 2,200,000 | K I M H I | 472,119,259 | 020-460 | 09:24:09 | 4600405241200 | K I M H I J A | | | 80599999 | 무 |
| 2009-09-21 | 인터넷 | 50,000 | (주) 소년한국일보 | 472,069,259 | 020-460 | 09:26:11 | 082011774135D3 | (주) 소년한국일보 | | | 80599999 | 무 |
| 2009-09-21 | 인터넷 | 1,439,000 | 부산부산상공회의소 | 470,630,259 | 020-460 | 09:28:06 | 031010277416 | | | | 80599999 | 무 |
| 2009-09-22 | 현금지급 | 26,590 | | 470,603,669 | 020-460 | 12:47:41 | | | | | 19211042 | 무 |
| 2009-09-22 | F/B 출금 | 57,080 | 엘지파워콤 | 470,546,589 | 020-946 | 16:41:25 | 1006801241425 | (주) 엘지파워콤 | | | 80399999 | 무 |
| 2009-09-23 | 카드 | 16,494,930 | 우리카드 결제 - 0 0 | 454,051,659 | 020-151 | 05:07:41 | | | | | 80599999 | 무 |
| 2009-09-23 | 인터넷 | 1,105,500 | 부산김영옥 | 452,946,159 | 020-460 | 11:54:46 | 082020187391 | | | | 80399999 | 무 |
| 2009-09-25 | 전화요금 | 75,120 | KT746401709 | 452,871,039 | 020-460 | 05:33:34 | 6100014 | | | | 80399999 | 무 |
| 2009-09-25 | 전화요금 | 5,660 | KT746290609 | 452,865,379 | 020-460 | 05:33:34 | 6100014 | | | | 80399999 | 무 |
| 2009-09-25 | 통신요금 | 35,710 | 해운대방송 200909 | 452,829,669 | 020-460 | 05:33:34 | 8006365 | | | | 80399999 | 무 |
| 2009-09-25 | 현금지급 | 650,000 | | 452,179,669 | 020-460 | 10:45:38 | | | | | 19211042 | 유 |
| 2009-09-25 | 대체지급 | 10,000 | | 452,169,669 | 020-460 | 10:46:42 | | | | | 19211042 | 유 |
| 2009-09-28 | F/B 출금 | 80,630 | 0103SC2715SKT | 452,089,039 | 020-961 | 03:16:01 | 1006600267552 | S K 텔레콤 (주) | | | 80399999 | 무 |
| 2009-09-28 | 대체지급 | 40,000 | | 452,049,039 | 020-460 | 11:57:51 | | | | | | 무 |
| 2009-09-28 | 인터넷 | 663,500 | 부산김영옥 | 451,385,539 | 020-460 | 14:28:34 | 08202018739 | | | | | 무 |
| 2009-09-29 | 인터넷 | 73,700 | 신한(주)투어즈 | 451,311,839 | 020-460 | 10:49:16 | 2619015460693 | | | | | 무 |
| 2009-09-29 | 인터넷 | 73,700 | 신한(주)투어즈 | 451,238,139 | 020-460 | 10:51:05 | 2619015461150 | | | | | 무 |
| 2009-09-29 | 인터넷 | 73,700 | 신한(주)투어즈 | 451,164,439 | 020-460 | 10:53:06 | 2619015461449 | | | | | 무 |
| 2009-09-29 | 인터넷 | 73,700 | 신한(주)투어즈 | 451,090,739 | 020-460 | 10:54:37 | 2619015461605 | | | | | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR A CONVENTION ON ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무름 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 450,340,739 | 020-959 | 03:14:27 | | 100660020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 449,590,739 | 020-959 | 03:14:27 | | 100660020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 448,840,739 | 020-959 | 03:14:27 | | 100660020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 448,090,739 | 020-959 | 03:14:28 | | 100660020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2009-09-30 | C M S | 33,000 | 청호렌탈 0 9 월분 | 448,057,739 | 020-460 | 03:14:28 | | 9951310226 | | | 80399999 | 무 |
| 2009-09-30 | 인터넷 | 300,500 | 부산애이호증 | 447,757,239 | 020-460 | 10:16:01 | | 081020233160 | | | 80599999 | 무 |
| 2009-09-30 | 인터넷 | 17,722,070 | 월급여 | 430,035,169 | 020-460 | 10:52:21 | | 0000000001 | | | 80399999 | 무 |
| 2009-10-01 | 인터넷 | 3,700,000 | 상여금 | 426,335,169 | 020-460 | 09:54:27 | | 76808019848 | 임나영 | | 80599999 | 무 |
| 2009-10-06 | 인터넷 | 1,962,416 | K I M H I | 424,372,753 | 020-460 | 11:37:17 | | 4600405241201 | K I M H I J A | | 30701072 | 유 |
| 2009-10-08 | 대체지급 | 19,636,850 | | 404,735,903 | 020-460 | 13:51:52 | | | | | 80399999 | 무 |
| 2009-10-12 | 건강보험 | 1,353,380 | 국민건강 0909 | 403,382,523 | 020-460 | 03:18:19 | | 6102601 | | | 80399999 | 무 |
| 2009-10-12 | 국민연금 | 1,265,920 | 0909 국민연금 | 402,116,603 | 020-460 | 03:18:19 | | 6103024 | | | 80399999 | 무 |
| 2009-10-14 | 인터넷 | 73,700 | 신한(주)쵸이즈 | 402,042,903 | 020-460 | 10:46:45 | | 2619015459476 2 | | | 80599999 | 무 |
| 2009-10-14 | 인터넷 | 73,700 | 신한(주)쵸이즈 | 401,969,203 | 020-460 | 10:48:21 | | 2619015460326 7 | | | 80599999 | 무 |
| 2009-10-14 | 인터넷 | 1,082,900 | 부산경영옥 | 400,886,303 | 020-460 | 11:30:22 | | 082020187391 | | | 80399999 | 무 |
| 2009-10-14 | 인터넷 | 3,445,500 | 부산경영옥 | 397,440,803 | 020-460 | 11:32:19 | | 082020187391 | | | 80599999 | 무 |
| 2009-10-14 | 인터넷 | 77,720 | 신한(주)아이네일 | 397,363,083 | 020-460 | 13:17:52 | | 6379010232860 0 | | | 80599999 | 무 |
| 2009-10-15 | 대체지급 | 30,000 | | 397,333,083 | 020-460 | 13:00:38 | | | | | 19211042 | 유 |
| 2009-10-18 | 대출출산 | - | 대출이자원가 | 397,333,083 | 020-460 | 10:54:59 | | | | | 80399999 | 무 |
| 2009-10-20 | 인터넷 | 454,430 | 경남셀렌리스데크 | 396,878,653 | 020-460 | 08:51:25 | | 724070000375 | | | 80599999 | 무 |
| 2009-10-20 | 인터넷 | 381,120 | 경남셀렌리스데크 | 396,497,533 | 020-460 | 08:53:15 | | 724070000375 | | | 80399999 | 무 |
| 2009-10-20 | 인터넷 | 14,560 | S K T (주) | 396,482,973 | 020-460 | 08:55:26 | | 445015744718211 | | | 80599999 | 무 |
| 2009-10-20 | 인터넷 | 2,200,000 | K I M H I | 394,282,973 | 020-946 | 08:57:28 | | 4600405241201 | K I M H I J A | | 80599999 | 무 |
| 2009-10-21 | 전화요금 | 81,070 | KT745805110 | 394,201,903 | 020-460 | 03:02:51 | | 6100014 | | | 80399999 | 무 |
| 2009-10-21 | 전화요금 | 43,400 | KT00103527155110 | 394,158,503 | 020-460 | 03:02:51 | | 6102410 | | | 80599999 | 무 |
| 2009-10-21 | 전화요금 | 5,210 | KT 통신요금 10 | 394,153,293 | 020-460 | 03:02:51 | | 6102410 | | | 80599999 | 무 |
| 2009-10-21 | 인터넷 | 600,500 | 부산점수리, 구위 | 393,552,793 | 020-460 | 15:59:23 | | 033120416236 | | | 80599999 | 무 |
| 2009-10-22 | 일부대체 | 827,360 | 부산김영옥 | 392,725,433 | 020-460 | 14:30:59 | | | | | 80599999 | 무 |
| 2009-10-22 | 인터넷 | 162,500 | 부산김영옥 | 392,562,933 | 020-460 | 15:08:11 | | 082010249124 | | | 80599999 | 무 |
| 2009-10-22 | F/B 출금 | 66,190 | 엘지파워음 | 392,496,743 | 020-460 | 16:42:57 | | 1006801241425 | (주)엘지파워음 | | 80599999 | 무 |
| 2009-10-23 | 카드 | 14,407,450 | 우리카드결제 - 0 0 | 378,089,293 | 020-151 | 03:06:14 | | | | | 19211042 | 유 |
| 2009-10-23 | 대체지급 | 10,000 | | 378,079,293 | 020-460 | 15:10:26 | | | | | 19211042 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A TAX CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT, AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS OF THE APPLICABLE...

USA - 000250

| 거래일자 | 적요 | 지급금(출금) | 입금금액(원) | 잔액 | 취급점 | 거래시간 | 검증 | 수가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 전화요금 | 130,530 | KT746401710 | 377,948,763 | 020-460 | 03:26:10 | | 6100014 | | | 80399999 | 무 |
| 2009-10-26 | 전화요금 | 5,660 | KT746290610 | 377,943,103 | 020-460 | 03:26:11 | | 6100014 | | | 80399999 | 무 |
| 2009-10-26 | 통신요금 | 35,710 | 케송대발송 200910 | 377,907,393 | 020-460 | 03:26:11 | | 8006365 | | | 80399999 | 무 |
| 2009-10-26 | F/B 출금 | 82,190 | 01035271551SKT | 377,825,203 | 020-961 | 03:26:11 | | 1006601267552 | S K 렌탈(주) | | 80399999 | 무 |
| 2009-10-26 | 대체지급 | 35,000 | | 377,790,203 | 020-460 | 17:02:57 | | | | | 30701072 | 유 |
| 2009-10-27 | 인터넷 | 2,674,800 | (주)옐에이아주전광 | 375,115,403 | 020-460 | 09:28:30 | | 1005701140310 | (주)옐에이아주전광 | | 80599999 | 무 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 374,365,403 | 020-959 | 03:10:18 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 373,615,403 | 020-959 | 03:10:18 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 372,865,403 | 020-959 | 03:10:18 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2009-10-30 | F/B 출금 | 750,000 | 현대 10-043 | 372,115,403 | 020-959 | 03:10:18 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2009-10-30 | 인터넷 | 300,500 | 부산이호종 | 371,814,903 | 020-460 | 10:29:54 | | 08102023160 | | | 80599999 | 무 |
| 2009-10-30 | 인터넷 | 18,756,160 | 월급여 | 353,058,743 | 020-460 | 11:11:34 | | 0000000001 | | | 80399999 | 무 |
| 2009-11-02 | C M S | 33,000 | 정호렌탈 10월분 | 353,025,743 | 020-460 | 03:17:20 | | 9951310226 | | | 80399999 | 무 |
| 2009-11-05 | 대체지급 | 2,313,910 | | 350,711,833 | 020-460 | 14:39:10 | | | | | 30701072 | 유 |
| 2009-11-06 | 대체지급 | 20,000 | | 350,691,833 | 020-460 | 10:23:44 | | | | | 30701072 | 유 |
| 2009-11-09 | 국고이체 | 수영세무서(정세과 | 793,100 | 351,484,933 | 020-150 | 11:23:42 | | 6050905104321 | | | 80599999 | 무 |
| 2009-11-09 | 인터넷 | 38,500 | 동송사장님파마야 | 351,446,433 | 020-460 | 13:27:02 | | 6102601 | | | 80599999 | 무 |
| 2009-11-10 | 건강보험 | 1,353,380 | 국민건강 0910 | 350,093,053 | 020-460 | 03:07:41 | | 6103024 | | | 80399999 | 무 |
| 2009-11-10 | 국민연금 | 1,265,920 | 0910 국민연금 | 348,827,133 | 020-460 | 03:07:41 | | | | | 80599999 | 무 |
| 2009-11-10 | 인터넷 | 300,000 | 비지니스클럽 | 348,527,133 | 020-460 | 15:11:30 | | 1002716486518 | 석송찬 | | 19211042 | 유 |
| 2009-11-13 | 대체지급 | 10,000 | | 348,517,133 | 020-460 | 09:39:43 | | | | | 80599999 | 무 |
| 2009-11-16 | 인터넷 | 880,500 | 부산박강웅 | 347,636,633 | 020-460 | 13:51:53 | | 278120267317 | | | 80599999 | 무 |
| 2009-11-18 | 인터넷 | 150,000 | 자전거디자인 | 347,486,633 | 020-460 | 09:08:13 | | 1002430892223 | 김민경 | | 80599999 | 무 |
| 2009-11-18 | 인터넷 | 14,500 | S K T (주) | 347,472,333 | 020-460 | 11:33:35 | | 44501574718211 | | | 80599999 | 무 |
| 2009-11-18 | 인터넷 | 452,310 | 경남렌탈러리스미즈 | 347,020,023 | 020-460 | 11:35:39 | | 724070000375 | | | 80599999 | 무 |
| 2009-11-18 | 인터넷 | 392,270 | 경남렌탈러리스미즈 | 346,627,753 | 020-460 | 11:39:36 | | 724070000375 | | | 80399999 | 무 |
| 2009-11-20 | 인터넷 | 2,200,000 | K I M H I | 344,427,753 | 020-460 | 11:24:00 | | 46004052412001 | | | 80399999 | 무 |
| 2009-11-22 | 대출금상환 | - | 다롤이지원가 | 344,427,753 | 020-151 | 10:56:51 | | | | | 80399999 | 무 |
| 2009-11-23 | 카드 | 5,465,357 | 우리카드결제-00 | 338,962,396 | 020-460 | 03:19:01 | | | | | 80599999 | 무 |
| 2009-11-23 | 전화요금 | 64,720 | KT745805111 | 338,897,676 | 020-460 | 03:19:01 | | 6100014 | | | 80599999 | 무 |
| 2009-11-23 | 전화요금 | 53,330 | KT001035271551111 | 338,844,346 | 020-460 | 03:19:01 | | 6102410 | | | 80399999 | 무 |
| 2009-11-23 | 전화요금 | 5,210 | KT 통신요금 11 | 338,839,136 | 020-460 | 03:19:01 | | 6102410 | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR A CONVENTION ON ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH ... AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

KIMHI J

USA - 000251

USA - 000252

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 일부대체 | 1,480,310 | | 337,358,826 | 020-460 | 16:06:27 | | | | | 19211042 | 유 | 0 |
| 2009-11-23 | F/B 출금 | 62,590 | 엘지파워콤 | 337,296,236 | 020-946 | 16:50:46 | | 1006801241425 | (주)엘지파워콤 | | 80399999 | 무 | 0 |
| 2009-11-25 | 전화요금 | 137,210 | KT746401711 | 337,159,026 | 020-460 | 05:08:56 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-11-25 | 전화요금 | 5,660 | KT746290611 | 337,153,366 | 020-460 | 05:08:56 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-11-25 | 통신요금 | 35,710 | 케뮬대방송 200911 | 337,117,656 | 020-460 | 05:08:56 | | 8006365 | | | 80399999 | 무 | 0 |
| 2009-11-25 | 대체지급 | 10,000 | | 337,107,656 | 020-460 | 13:35:38 | | | | | 19211042 | 유 | 0 |
| 2009-11-26 | F/B 출금 | 82,800 | 01035271551SKT | 337,024,856 | 020-961 | 02:58:23 | | 1006601267552 | SK텔레콤(주) | | 80399999 | 무 | 0 |
| 2009-11-26 | 인터넷 | 1,120 | 의환엘지데이콤 / 전 | 337,023,736 | 020-460 | 13:28:28 | | 0720435878790 | | | 80399999 | 무 | 0 |
| 2009-11-26 | 인터넷 | 2,070 | 의환엘지데이콤 / 전 | 337,021,666 | 020-460 | 13:29:30 | | 0720435770505 | | | 80599999 | 무 | 0 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 336,271,666 | 020-959 | 03:27:56 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 335,521,666 | 020-959 | 03:27:56 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 334,771,666 | 020-959 | 03:27:56 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2009-11-30 | F/B 출금 | 750,000 | 현대 11-044 | 334,021,666 | 020-959 | 03:27:56 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2009-11-30 | CMS | 33,000 | 청호렌탈 1 1 월분 | 333,988,666 | 020-460 | 10:42:04 | | 9951310226 | | | 80599999 | 무 | 0 |
| 2009-11-30 | 인터넷 | 300,500 | 부산에쓰존 | 333,688,166 | 020-460 | 11:00:49 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2009-11-30 | 입금 | 18,756,160 | 잉글리쉬 | 314,932,006 | 020-460 | 10:51:17 | | 0000000001 | | | 80599999 | 무 | 0 |
| 2009-12-01 | 인터넷 | 500,000 | 우리맹사들립 | 314,432,006 | 020-460 | 10:51:17 | | 1002740762904 | 배규정 | | 80599999 | 무 | 0 |
| 2009-12-01 | 인터넷 | 350,000 | 자전거미자인 | 314,082,006 | 020-460 | 14:44:28 | | 1002430892223 | 김민경 | | 80599999 | 무 | 0 |
| 2009-12-03 | 대체지급 | 10,000 | | 314,072,006 | 020-460 | 16:33:55 | | | | | 19211042 | 유 | 0 |
| 2009-12-03 | 인터넷 | 100,500 | 부산시장남꽃배 | 313,971,506 | 020-460 | 16:52:43 | | 032120415615 | | | 80599999 | 무 | 0 |
| 2009-12-07 | 인터넷 | 564,500 | 부산임영옥 | 313,407,006 | 020-460 | 09:35:33 | | 082020187391 | | | 80599999 | 무 | 0 |
| 2009-12-09 | 인터넷 | 246,070 | 크오롱글로텍(주) | 313,160,936 | 020-460 | 09:22:46 | | 4770797380101012 | 크오롱글로텍(주) | | 80399999 | 무 | 0 |
| 2009-12-10 | 건강보험 | 1,353,380 | 국민건강 0911 | 311,807,556 | 020-460 | 03:07:25 | | 6102601 | | | 80399999 | 무 | 0 |
| 2009-12-10 | 국민연금 | 1,265,500 | 0911 국민연금 | 310,541,636 | 020-460 | 03:07:25 | | 6103024 | | | 80399999 | 무 | 0 |
| 2009-12-10 | 일부대체 | 2,808,910 | | 307,732,726 | 020-460 | 15:36:22 | | | | | 19211042 | 유 | 0 |
| 2009-12-11 | 인터넷 | 4,400 | 인출수수료 | 307,728,326 | 020-460 | 10:49:47 | | 46006954113001 | (주)마리나엔테르라 | | 80399999 | 무 | 0 |
| 2009-12-14 | 인터넷 | 100,500 | 부산시장남꽃배 | 307,627,826 | 020-460 | 10:25:59 | | 032120415615 | | | 80599999 | 무 | 0 |
| 2009-12-14 | 현금카드 | 528,000 | | 307,099,826 | 020-460 | 15:23:23 | | | | | 80599999 | 무 | 0 |
| 2009-12-14 | 대체지급 | 40,000 | | 307,059,826 | 020-460 | 17:06:35 | | | | | 80599999 | 무 | 0 |
| 2009-12-18 | 일부대체 | 915,900 | | 306,143,926 | 020-460 | 13:22:53 | | | | | 80399999 | 무 | 0 |
| 2009-12-19 | 예금결산 | 예금결산이자 | 79,501 | 306,223,427 | 020-460 | 13:04:42 | | | | | 80399999 | 무 | 0 |
| 2009-12-20 | 대출결산 | - | 대출이자원가 | 306,223,427 | 020-460 | 11:00:40 | | | | | 80399999 | 무 | 0 |

THIS INSTRUMENT FURNISHES THE PROVISIONS OF AN INCOME TAX TREATY, AGREEMENT OR CONVENTION OR ADMINISTRATIVE ASSISTANCE MATTERS... ITS USE AND DISCLOSURE ARE GOVERNED BY... CURRENT APPLICABLE PROVISIONS

USA - 000253

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대처예금주명 | AD | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009-12-21 | 전화요금 | 104,820 | KT745805112 | 306,118,607 | 020-460 | 03:22:35 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-12-21 | 전화요금 | 17,820 | KT00103527155112 | 306,100,787 | 020-460 | 03:22:35 | | 6102410 | | | 80399999 | 무 | 0 |
| 2009-12-21 | 전화요금 | 5,210 | KT 통신요금 12 | 306,095,577 | 020-460 | 03:22:35 | | 6102410 | | | 80399999 | 무 | 0 |
| 2009-12-21 | 인터넷 | 2,200,000 | K I M H I | 303,895,577 | 020-460 | 11:26:25 | | 46004052412001 | K I M H I  J A | | 80599999 | 무 | 0 |
| 2009-12-22 | 인터넷 | 440,730 | 부산자동차세 | 303,454,847 | 020-460 | 09:23:13 | | 22191882244 | | | 80599999 | 무 | 0 |
| 2009-12-22 | 인터넷 | 507,590 | 경남2504관리비 | 302,947,257 | 020-460 | 09:25:19 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2009-12-22 | 인터넷 | 430,430 | 경남2505관리비 | 302,516,827 | 020-460 | 09:26:23 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2009-12-22 | 인터넷 | 16,290 | S K T ( 주 ) | 302,500,537 | 020-460 | 09:27:56 | | 44501574718211 | | | 80599999 | 무 | 0 |
| 2009-12-22 | 인터넷 | 440,500 | 국민전화료 ( 카부페 | 302,060,037 | 020-946 | 13:02:05 | | 12500204143882 | | | 80399999 | 무 | 0 |
| 2009-12-22 | F/B 출금 | 69,190 | 엘지파워콤 | 301,990,847 | 020-946 | 16:42:40 | | 1006801241425 | ( 주 ) 엘지파워콤 | | 80399999 | 무 | 0 |
| 2009-12-23 | 카드 | 6,988,290 | 우리카드결제 - - 0 0 | 295,002,557 | 020-151 | 03:01:22 | | | | | 80399999 | 무 | 0 |
| 2009-12-23 | 전자금지급 | 60,000 | | 294,942,557 | 020-460 | 15:22:08 | | | | | 19211042 | 무 | 0 |
| 2009-12-23 | 인터넷 | 5,000,500 | 수협한국생명중화회 | 289,942,057 | 020-460 | 16:14:36 | | 70501303694 | | | 80599999 | 무 | 0 |
| 2009-12-24 | 현금지급 | 75,050 | | 289,867,007 | 020-460 | 14:16:51 | | | | | 19211042 | 무 | 0 |
| 2009-12-24 | 전자금지급 | 834,950 | | 289,032,057 | 020-460 | 14:24:57 | | | | | 19211042 | 무 | 0 |
| 2009-12-28 | 전자요금 | 124,410 | KT746401712 | 288,907,647 | 020-460 | 03:29:42 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-12-28 | 전자요금 | 3,340 | KT746290612 | 288,904,307 | 020-460 | 03:29:42 | | 6100014 | | | 80399999 | 무 | 0 |
| 2009-12-28 | 통신요금 | 35,710 | 해운대방송 200912 | 288,868,597 | 020-460 | 03:29:42 | | 8006365 | | | 80399999 | 무 | 0 |
| 2009-12-28 | F/B 출금 | 102,640 | 01035271551SKT | 288,765,957 | 020-961 | 03:29:42 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 | 0 |
| 2009-12-28 | 인터넷 | 100,500 | 부산강광구 | 288,665,457 | 020-460 | 15:12:46 | | 032120415615 | | | 80599999 | 무 | 0 |
| 2009-12-28 | 인터넷 | 100,000 | 부경대 근조 | 288,565,457 | 020-460 | 15:13:56 | | 76808019848 | 임나영 | | 80599999 | 무 | 0 |
| 2009-12-28 | F/B 출금 | 10,000 | 오성 | 288,555,457 | 020-085 | 17:24:10 | | 1005901187726 | 효성아프로에스주식회 | | 80399999 | 무 | 0 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 287,805,457 | 020-959 | 02:57:28 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 287,055,457 | 020-959 | 02:57:28 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 286,305,457 | 020-959 | 02:57:28 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2009-12-31 | F/B 출금 | 750,000 | 현대 12-045 | 285,555,457 | 020-959 | 02:57:28 | | 1006600020232 | 현대해상화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2009-12-31 | C M S | 33,000 | 청호렌탈료 1 2 월분 | 285,522,457 | 020-460 | 03:16:01 | | 9951310226 | | | 80399999 | 유 | 0 |
| 2009-12-31 | 인터넷 | 500,500 | 부산에조종 | 285,021,957 | 020-460 | 11:41:27 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2009-12-31 | 인터넷 | 18,756,160 | 쏠급여 | 266,265,797 | 020-460 | 11:47:08 | | 0000000001 | | | 80399999 | 무 | 0 |
| 2009-12-31 | 일 부대체 | 1,140,944 | 경남2504회 | 265,124,853 | 020-460 | 13:47:32 | | | | | 19211042 | 무 | 0 |
| 2010-01-04 | 현금지급 | 144,250 | | 264,980,603 | 020-460 | 15:33:56 | | | | | 19211042 | 무 | 0 |
| 2010-01-05 | 대체지급 | 10,000 | | 264,970,603 | 020-460 | 16:00:36 | | | | | | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF THE ... TREATY, A ... ADMINISTRATIVE ... MATTERS ... ITS USE AND ... GOVERNED BY ... PROVISIONS ...

USA - 000254

| 거래일자 | 적요 | 입금은행 | 지급금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 우무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-01-05 | 우정체지 | 대출해지이자 | - | 264,970,603 | 020-460 | 18:03:10 | | | | | 19211042 | 무 |
| 2010-01-07 | 대체지급 | | 10,000 | 264,960,603 | 020-460 | 15:58:47 | | | | | 19211042 | 무 |
| 2010-01-11 | 건강보험 | 국민건강 0912 | 1,353,380 | 263,607,223 | 020-460 | 03:16:09 | | 6102601 | | | 80399999 | 무 |
| 2010-01-11 | 국민연금 | 0912 국민연금 | 1,265,920 | 262,341,303 | 020-460 | 03:16:09 | | 6103024 | | | 80399999 | 유 |
| 2010-01-11 | 전급지급 | | 2,278,910 | 260,062,393 | 020-460 | 13:51:14 | | | | | 19211042 | 무 |
| 2010-01-13 | 대체지급 | | 10,000 | 260,052,393 | 020-460 | 10:02:49 | | | | | 19211042 | 유 |
| 2010-01-14 | 대체지급 | | 10,000 | 260,042,393 | 020-460 | 15:35:47 | | | | | 19211042 | 유 |
| 2010-01-19 | 인터넷 | 신한(주)그랜드어 | 21,000 | 260,021,393 | 020-460 | 09:13:27 | | 140002804475 | | | 80599999 | 무 |
| 2010-01-19 | 인터넷 | 부산김영옥 | 96,000 | 259,925,393 | 020-460 | 09:13:27 | | 082010249124 | | | 80599999 | 무 |
| 2010-01-19 | 인터넷 | 경남2504관리비 | 533,060 | 259,392,333 | 020-460 | 09:13:27 | | 724070000375 | | | 80599999 | 무 |
| 2010-01-19 | 인터넷 | 경남2505관리비 | 469,680 | 258,922,653 | 020-460 | 09:13:27 | | 724070000375 | | | 80599999 | 무 |
| 2010-01-19 | 인터넷 | 신한비씨카드결제수 | 20,000 | 258,902,653 | 020-460 | 11:14:14 | | 140002804475 | | | 80599999 | 무 |
| 2010-01-21 | 전화요금 | K745805101 | 105,640 | 258,797,013 | 020-460 | 03:03:20 | | 6100014 | | | 80399999 | 무 |
| 2010-01-21 | 전화요금 | KT0010352715S101 | 24,430 | 258,772,583 | 020-460 | 03:03:20 | | 6102410 | | | 80399999 | 무 |
| 2010-01-21 | 전화요금 | KT 통신요금 01 | 5,280 | 258,767,303 | 020-460 | 03:03:20 | | 6102410 | | | 80399999 | 무 |
| 2010-01-21 | 전급지급 | | 10,000 | 258,757,303 | 020-460 | 16:36:13 | | | | | 19211042 | 무 |
| 2010-01-22 | 대체지급 | | 27,454 | 258,729,849 | 020-946 | 15:04:45 | | | | | 19211042 | 유 |
| 2010-01-22 | F/B 출금 | 엘지파워콤 | 69,950 | 258,659,899 | 020-946 | 15:55:13 | | 1006801241425 | (주)엘지텔레콤 | | 80399999 | 무 |
| 2010-01-25 | 카드 | 우리카드결제-00 | 5,122,844 | 253,537,055 | 020-151 | 03:30:36 | | | | | 80399999 | 무 |
| 2010-01-25 | 전화요금 | KT746401701 | 89,310 | 253,447,745 | 020-460 | 03:30:36 | | 6100014 | | | 80399999 | 무 |
| 2010-01-25 | 통신요금 | 해드대방송 201001 | 35,710 | 253,412,035 | 020-460 | 03:30:36 | | 8006365 | | | 80599999 | 무 |
| 2010-01-25 | 인터넷 | 사무실임대료 | 2,200,000 | 251,212,035 | 020-460 | 12:29:52 | | 4600405241201 | K I M  H I  J A | | 80599999 | 무 |
| 2010-01-25 | 대체지급 | | 10,000 | 251,202,035 | 020-460 | 14:44:23 | | | | | 19211042 | 무 |
| 2010-01-25 | 현금지급 | | 1,000,000 | 250,202,035 | 020-460 | 14:44:51 | | | | | 19211042 | 유 |
| 2010-01-25 | 대체지급 | | 28,064,796 | 222,137,239 | 020-460 | 17:16:25 | | | | | 19211042 | 무 |
| 2010-01-25 | F/B 출금 | 오선 | 10,000 | 222,127,239 | 020-085 | 17:57:00 | | 1005901187726 | 초상예금에서수표발 | 18010488, 18010488 | 19211042 | 무 |
| 2010-01-26 | F/B 출금 | 01035271551SKT | 287,680 | 221,839,559 | 020-961 | 03:33:58 | | 1006601267552 | S K텔레콤(주) | | 80399999 | 무 |
| 2010-01-26 | 인터넷 | 신한(주)그랜드어 | 12,000 | 221,827,559 | 020-460 | 12:04:53 | | 50505003923 | | | 80599999 | 무 |
| 2010-01-26 | 대체지급 | | 66,499,188 | 155,328,371 | 020-085 | 15:37:18 | | | | | 19211042 | 무 |
| 2010-01-26 | 대체지급 | | 23,354,000 | 131,974,371 | 020-460 | 15:40:21 | | | | | 19211042 | 무 |
| 2010-01-27 | 대체지급 | | 70,390,405 | 61,583,966 | 020-460 | 15:41:09 | | | | | 19211042 | 유 |
| 2010-01-28 | 대체지급 | | 10,000 | 61,573,966 | 020-460 | 10:39:04 | | | | | 19211042 | 유 |

THIS INFORMATION HAS BEEN SHARED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000255

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 인터넷 | 18,620,470 | 월급여 | 42,953,496 | 020-460 | 07:31:14 | | 0000000001 | | | 80399999 | 무 | 0 |
| 2010-01-29 | 인터넷 | 300,000 | 부산이혼증 | 42,653,496 | 020-460 | 08:43:00 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2010-02-01 | F/B 폰뱅 | 750,000 | 현대 01-046 | 41,903,496 | 020-959 | 03:17:08 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 | 0 |
| 2010-02-01 | F/B 폰뱅 | 750,000 | 현대 01-046 | 41,153,496 | 020-959 | 03:17:08 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 | 0 |
| 2010-02-01 | F/B 폰뱅 | 750,000 | 현대 01-046 | 40,403,496 | 020-959 | 03:17:08 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 | 0 |
| 2010-02-01 | F/B 폰뱅 | 750,000 | 현대 01-046 | 39,653,496 | 020-460 | 03:17:08 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 | 0 |
| 2010-02-01 | C M S | 33,000 | 정온렌탈이01월료분 | 39,620,496 | 020-460 | 14:16:30 | | 9951310226 | | | 19211042 | 무 | 0 |
| 2010-02-01 | 현금지급 | 2,082,930 | | 37,537,566 | 020-460 | 12:05:12 | | | | | 19211042 | 유 | 0 |
| 2010-02-05 | 대체지급 | 10,000 | | 37,527,566 | 020-460 | | | | | | 19211042 | 유 | 0 |
| 2010-02-08 | 국고이체 | | 수영세무서 /징세과 882,020 | 38,409,586 | 020-150 | 10:43:41 | | 112210278578 | | | 80399999 | 무 | 0 |
| 2010-02-09 | 인터넷 | 335,000 | 국민mo1d은퇴비 | 38,074,586 | 020-460 | 12:29:17 | | | | | 19211042 | 유 | 0 |
| 2010-02-09 | 대체지급 | 10,000 | | 38,064,586 | 020-460 | 15:47:38 | | 6102601 | | | 80399999 | 무 | 0 |
| 2010-02-10 | 징수보정 | 1,443,920 | 국민건강 1001 | 36,620,666 | 020-460 | 03:06:49 | | 6103024 | | | 80399999 | 무 | 0 |
| 2010-02-10 | 국민연금 | 1,265,920 | 1001 국민연금 | 35,354,746 | 020-460 | 03:06:49 | | | | | 19211042 | 유 | 0 |
| 2010-02-10 | 대체지급 | 10,000 | | 35,344,746 | 020-460 | 16:54:07 | | 6100014 | | | 40707499 | 유 | 0 |
| 2010-02-18 | 징수보정 | 264,285 | | 35,080,461 | 020-460 | 13:54:58 | | | | | 80399999 | 무 | 0 |
| 2010-02-22 | 전화요금 | 48,630 | KT7458O5102 | 35,031,831 | 020-460 | 03:22:14 | | 50505003923 | | | 80599999 | 무 | 0 |
| 2010-02-22 | 인터넷 | 28,000 | 신한(주)그린드여 | 35,003,831 | 020-460 | 09:59:23 | | 1006801241425 | | | 80399999 | 무 | 0 |
| 2010-02-22 | F/B 폰뱅 | 48,970 | L G T 인터넷요금 | 34,954,861 | 084-285 | 16:53:55 | | | (주)엘지텔레콤 | | 80399999 | 무 | 0 |
| 2010-02-23 | 카드 | 12,125,886 | 우리카드결제 - 0 0 | 22,828,975 | 020-151 | 02:58:09 | | 082020187391 | | 17912703 | 80399999 | 무 | 0 |
| 2010-02-23 | 인터넷 | 425,560 | 부산강영수 | 22,403,415 | 020-460 | 08:53:35 | | | | | 19211042 | 무 | 0 |
| 2010-02-24 | 대체지급 | 532,330 | | 21,871,085 | 020-460 | 11:57:58 | | 6100014 | | | 80399999 | 무 | 0 |
| 2010-02-25 | 전화요금 | 52,850 | KT746401702 | 21,818,235 | 020-460 | 04:55:38 | | 8006365 | | | 80399999 | 무 | 0 |
| 2010-02-25 | 통신요금 | 35,710 | 헬로매빛송 201002 | 21,782,525 | 020-460 | 04:55:38 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2010-02-25 | 인터넷 | 300,000 | 부산이혼증 | 21,482,525 | 020-460 | 10:37:01 | | 50505003923 | | | 80399999 | 무 | 0 |
| 2010-02-25 | 인터넷 | 46,000 | 신한빙기료수수료 | 21,436,525 | 020-460 | 11:47:11 | | 1005901187726 | 효성에프엠에스(주식) | | 80599999 | 무 | 0 |
| 2010-02-25 | F/B 폰뱅 | 10,000 | 오션 | 21,426,525 | 020-085 | 17:32:39 | | | | | 80399999 | 무 | 0 |
| 2010-02-26 | F/B 폰뱅 | 81,650 | 01035271551SKT | 21,344,875 | 020-961 | 03:16:04 | | 1006601267552 | S K 텔레콤 | | 19211042 | 무 | 0 |
| 2010-02-26 | 인터넷 | 20,041,600 | 휴급여 | 1,303,275 | 020-460 | 07:31:48 | | 0000000001 | | | 80399999 | 무 | 0 |
| 2010-02-26 | 이체 | (주) 마리산엔터교 57,700,000 | | 59,003,275 | 020-460 | 10:00:25 | | 46006954141003 | (주) 마리산엔터교미 | | 80599999 | 무 | 0 |
| 2010-02-26 | 일부입대체 | 1,064,440 | | 57,938,835 | 020-460 | 10:08:23 | | | | | 19211042 | 유 | 0 |
| 2010-02-26 | 인터넷 | 491,660 | 경남센터리스메크 | 57,447,175 | 020-460 | 11:00:02 | | 724070000375 | | | 80599999 | 무 | 0 |

USA - 000256

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유우통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 인터넷 | 536,540 | 경남엘지메리디스맥크 | | 56,910,635 | 020-460 | 11:00:02 | | 724070000375 | | | 80599999 | 무 |
| 2010-02-26 | 인터넷 | 223,320 | 서울경찰청급급 | | 56,687,315 | 020-460 | 11:00:02 | | 46009508902001 | 서은경 | | 80599999 | 무 |
| 2010-02-26 | 인터넷 | 846,560 | 부산김영숙 | | 55,840,755 | 020-460 | 11:00:02 | | 082020187391 | | | 80599999 | 무 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | | 55,090,755 | 020-959 | 03:18:34 | | 100660020232 | 현대백화점재보점(주 | | 80399999 | 무 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | | 54,340,755 | 020-959 | 03:18:34 | | 100660020232 | 현대백화점재보점(주 | | 80399999 | 무 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | | 53,590,755 | 020-959 | 03:18:34 | | 100660020232 | 현대백화점재보점(주 | | 80399999 | 무 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | | 52,840,755 | 020-959 | 13:33:24 | | 100660020232 | 현대백화점재보점(주 | | 80399999 | 무 |
| 2010-03-02 | 인터넷 | 46,000 | 신한은행기표수수료 | | 52,794,755 | 020-460 | 18:08:55 | | 50505003923 | | | 80599999 | 무 |
| 2010-03-02 | CMS | 33,000 | 정초렌탈료 0 2 월분 | | 52,761,755 | 020-460 | 13:38:02 | | 9951310226 | | | 80599999 | 무 |
| 2010-03-03 | 인터넷 | 846,560 | 부산김영숙 | | 51,915,195 | 020-460 | 08:39:55 | | 082020187391 | | | 80599999 | 무 |
| 2010-03-05 | 인터넷 | 100,000 | 수협별공학회비 | | 51,815,195 | 020-460 | 10:19:41 | | 70501316748 | | | 80599999 | 무 |
| 2010-03-05 | 인터넷 | 44,000 | 신한은행권수수료 | | 51,771,195 | 020-460 | 11:27:01 | | 50505003923 | | | 80599999 | 무 |
| 2010-03-05 | 현금지급 | 628,360 | | | 51,142,835 | 020-460 | 11:27:01 | | 6102601 | | | 19211042 | 유 |
| 2010-03-10 | 건강보험 | 1,443,920 | 국민건강 1002 | | 49,698,915 | 020-460 | 03:06:47 | | 6103024 | | | 80399999 | 무 |
| 2010-03-10 | 국민연금 | 1,265,920 | 1002 국민연금 | | 48,432,995 | 020-460 | 03:06:47 | | 6103024 | | | 80399999 | 무 |
| 2010-03-10 | 인터넷 | 24,000 | 신한(주) 그린드역 | | 48,408,995 | 020-460 | 14:38:41 | | 50505003923 | | | 80599999 | 무 |
| 2010-03-10 | 일부대체 | 510,000 | | | 47,898,995 | 020-460 | 15:02:13 | | | | | 19211042 | 유 |
| 2010-03-12 | 대체지급 | 10,000 | | | 47,888,995 | 020-460 | 16:37:42 | | | | | 19211042 | 유 |
| 2010-03-17 | 인터넷 | 100,000 | 부산김광국 | | 47,788,995 | 020-460 | 09:31:35 | | 032120415615 | | | 80599999 | 무 |
| 2010-03-18 | 인터넷 | 150,000 | 신한카지발급수수료 | | 47,638,995 | 020-460 | 10:15:40 | | 50505003923 | | | 80599999 | 무 |
| 2010-03-18 | 인터넷 | 28,000 | 신한핸기표수수료 | | 47,610,995 | 020-460 | 10:16:32 | | 50505003923 | | | 80599999 | 무 |
| 2010-03-18 | 인터넷 | 4,400,000 | 임대료 | | 43,210,995 | 020-460 | 10:19:06 | | 46004052412001 | K I M H I J A | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 54,300 | 부산신성국제운송( | | 43,156,695 | 020-460 | 12:42:28 | | 13113000683 | | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 50,000 | 대한직식자( | | 43,106,695 | 020-460 | 12:42:28 | | 33120212418080 | | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 5,290 | 의원엘지텔레콤(전 | | 43,101,405 | 020-460 | 12:42:29 | | 0720234059766 | | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 3,430 | 의원엘지텔레콤(정 | | 43,097,975 | 020-460 | 12:42:29 | | 0760404752092 | | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 2,920 | 의원엘지텔레콤(전 | | 43,095,055 | 020-460 | 12:44:30 | | 0720435878790 | | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 515,830 | 경남엘지메리디스맥크 | | 42,579,225 | 020-460 | 12:44:30 | | 724070000375 | | | 80599999 | 무 |
| 2010-03-19 | 인터넷 | 471,970 | 경남엘지메리디스맥크 | | 42,137,255 | 020-460 | 14:25:03 | | 724070000375 | | | 80599999 | 무 |
| 2010-03-20 | 예금결산 | | 29,764 | 예금결산이자 | 42,075,349 | 020-460 | | | 6100014 | | | 80399999 | 무 |
| 2010-03-22 | 전화요금 | 61,670 | KT745805103 | | | 020-460 | 03:23:32 | | | | | 80599999 | 무 |
| 2010-03-22 | F/B 출금 | 55,830 | L G 인터넷요금 | | 42,019,519 | 020-946 | 16:54:49 | | 1006801241425 | (주) 엘지데이콤 | | 80399999 | 무 |

THIS INFORMATION IS PROVIDED UNDER THE PROVISIONS OF AN APPLICABLE TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS OF...

USA - 000257

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무름 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 카드 | 14,943,337 | 우리카드결제 - 0 0 | 27,076,182 | 020-151 | 02:59:22 | | | | | 80399999 | 무 |
| 2010-03-25 | 전화요금 | 50,300 | KT746401703 | 27,025,882 | 020-460 | 05:05:59 | | 6100014 | | | 80399999 | 무 |
| 2010-03-25 | 통신요금 | 14,150 | 해운대방송 201003 | 27,011,732 | 020-460 | 05:06:00 | | 8006365 | | | 80399999 | 무 |
| 2010-03-25 | 입부대체 | 881,150 | | 26,130,582 | 020-460 | 09:54:04 | | | | | 19211042 | 유 |
| 2010-03-25 | F/B 출금 | 10,000 | 우전 | 26,120,582 | 020-085 | 17:08:41 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 |
| 2010-03-26 | F/B 출금 | 80,620 | 0103527I1551SKT | 26,039,962 | 020-961 | 03:08:13 | | 1006601267552 | S K 텔레콤 ( 주 ) | | 80399999 | 무 |
| 2010-03-29 | 인터넷 | 24,000 | 신한콜공과수수료 | 26,015,962 | 020-460 | 10:24:18 | | 50505003923 | | | 80599999 | 무 |
| 2010-03-30 | F/B 출금 | 750,000 | 현대 03-048 | 25,265,962 | 020-959 | 02:55:57 | | 1006600020232 | 현대생화재보험 ( 주 | | 80399999 | 무 |
| 2010-03-30 | F/B 출금 | 750,000 | 현대 03-048 | 24,515,962 | 020-959 | 02:55:57 | | 1006600020232 | 현대생화재보험 ( 주 | | 80399999 | 무 |
| 2010-03-30 | F/B 출금 | 750,000 | 현대 03-048 | 23,765,962 | 020-959 | 02:55:57 | | 1006600020232 | 현대생화재보험 ( 주 | | 80399999 | 무 |
| 2010-03-30 | F/B 출금 | 750,000 | 현대 03-048 | 23,015,962 | 020-959 | 02:55:57 | | 1006600020232 | 현대생화재보험 ( 주 | | 80399999 | 무 |
| 2010-03-30 | 인터넷 | 18,697,370 | 월급여 | 4,318,592 | 020-460 | 09:50:03 | | 0000000001 | | | 80399999 | 무 |
| 2010-03-30 | 인터넷 | 171,380 | 코오롱글로텍 ( 주 | 4,147,212 | 020-460 | 09:51:27 | | 4770973801012 | 코오롱글로텍 ( 주 ) | | 80599999 | 무 |
| 2010-03-30 | 인터넷 | 330,000 | 동원엠앤엠주식회 | 3,817,212 | 020-460 | 09:51:27 | | 301001989921 | | | 80599999 | 무 |
| 2010-03-30 | 인터넷 | 300,000 | 부산비즈증 | 3,517,212 | 020-460 | 09:52:33 | | 081020233160 | | | 80599999 | 무 |
| 2010-03-30 | 인터넷 | 300,000 | 국민제수진 | 3,217,212 | 020-460 | 11:12:11 | | 958802011427261 | | | 80599999 | 무 |
| 2010-03-30 | 이체 | ( 주 ) 머리나엔터프 | 33,840,000 | 37,057,212 | 020-460 | 13:48:39 | | 4600695414I003 | ( 주 ) 마리나엔터프라 | 19014843 | 29211311 | 무 |
| 2010-03-30 | 입부대체 | 4,026,740 | | 33,030,472 | 020-460 | 13:51:18 | | | | | 29211311 | 유 |
| 2010-03-31 | 인터넷 | 165,000 | 신한자동차수리 | 32,865,472 | 020-460 | 10:51:23 | | 110237920157 | | | 80599999 | 무 |
| 2010-03-31 | 인터넷 | 238,800 | 부산신성국체운송 ( | 32,626,672 | 020-460 | 13:07:37 | | 13113000683 | | | 80599999 | 무 |
| 2010-03-31 | 인터넷 | 600,000 | 우방우 | 32,026,672 | 020-460 | 13:07:37 | | 100293233456 | 우방우 | | 80599999 | 무 |
| 2010-03-31 | C M S | 33,000 | 정호컴퓨 0 3 월분 | 31,993,672 | 020-460 | 17:43:47 | | 9951310226 | | | 80399999 | 무 |
| 2010-04-01 | 인터넷 | 4,400,000 | 부산이호증 | 27,593,672 | 020-460 | 09:51:24 | | 081020233160 | | | 80599999 | 무 |
| 2010-04-07 | 인터넷 | 680,000 | 부산김영우 | 26,913,672 | 020-460 | 08:56:52 | | 082020187391 | | | 80599999 | 무 |
| 2010-04-07 | 입부대체 | 3,717,953 | | 23,195,719 | 020-460 | 10:48:09 | | | | | 19211042 | 유 |
| 2010-04-09 | 인터넷 | 300,000 | 비즈니스클럽 | 22,895,719 | 020-460 | 10:41:53 | | 1002716486518 | 석용진 | | 80399999 | 유 |
| 2010-04-12 | 건강보험 | 1,330,340 | 국민건강 1003 | 21,565,379 | 020-460 | 03:19:02 | | 6102601 | | | 80399999 | 무 |
| 2010-04-12 | 국민연금 | 1,085,920 | 1003 국민연금 | 20,479,459 | 020-460 | 03:19:02 | | 6103024 | | | 80599999 | 무 |
| 2010-04-12 | 대체자지급 | 20,000 | | 20,459,459 | 020-460 | 16:49:40 | | | | | 80399999 | 무 |
| 2010-04-20 | 대체자지급 | 26,909 | | 20,432,550 | 020-460 | 11:01:12 | | | | | 80599999 | 무 |
| 2010-04-20 | 인터넷 | 김영우 | 680,000 | 21,112,550 | 021-408 | 12:05:01 | | 110018253010 | | | 81498999 | 무 |
| 2010-04-21 | 전화요금 | 97,110 | KT745805104 | 21,015,440 | 020-460 | 03:04:42 | | 6100014 | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A TAX CONVENTION ON ADMINISTRATIVE ASSISTANCE IN MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS...

USA - 000258

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 전화요금 | 35,200 | KT001035271551O4 | 20,980,240 | 020-460 | 03:04:43 | | 6102410 | | | 80399999 | 무 | 0 |
| 2010-04-21 | 인터넷 | 507,340 | 경남2 5 0 4 컨리비 | 20,472,900 | 020-460 | 09:49:41 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2010-04-21 | 인터넷 | 467,130 | 경남2 5 0 5 컨리비 | 20,005,770 | 020-460 | 09:49:41 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2010-04-21 | 인터넷 | 2,200,000 | K I M H I | 17,805,770 | 020-460 | 09:59:03 | | 46004052412001 | K I M H I   J A | | 80599999 | 무 | 0 |
| 2010-04-21 | 국고이체 | 수영세무서 ( 징세과 ) | 19,400,720 | 37,206,490 | 020-150 | 10:28:44 | | | | | 80399999 | 무 | 0 |
| 2010-04-22 | 전자결제 | 55,000 | 한국정보인 | 37,151,490 | 099-150 | 13:29:06 | | 408900359543 | | | 89399999 | 무 | 0 |
| 2010-04-22 | F/B 출금 | 62,940 | LG 인터넷요금 | 37,088,550 | 084-285 | 16:42:25 | | 1006801241425 | ( 주 ) 엘지텔레콤 | | 80399999 | 무 | 0 |
| 2010-04-23 | 카드 | 9,429,905 | 우리카드결제 - 0 0 | 27,658,645 | 020-151 | 03:03:32 | | | | | 80399999 | 유 | 0 |
| 2010-04-23 | 대체지급 | 10,000 | | 27,648,645 | 020-460 | 09:51:25 | | | | | 19211042 | 무 | 0 |
| 2010-04-26 | 전화요금 | 96,020 | KT746401704 | 27,552,625 | 020-460 | 03:27:05 | | 6100014 | | | 80399999 | 무 | 0 |
| 2010-04-26 | 전화요금 | 104,370 | 01035271551KT | 27,448,255 | 020-460 | 03:27:05 | | 6104913 | | | 80599999 | 무 | 0 |
| 2010-04-26 | 통신요금 | 35,710 | 해든대방송 201004 | 27,412,545 | 020-460 | 03:27:05 | | 8006365 | | | 80599999 | 무 | 0 |
| 2010-04-26 | F/B 출금 | 10,000 | 오선 | 27,402,545 | 020-085 | 17:28:00 | | 1005901187726 | 효성에프엠에스(주식회사 | | 80399999 | 무 | 0 |
| 2010-04-27 | 전자결제 | 71,100 | 오피스디포 | 27,331,445 | 099-150 | 13:10:53 | | 408900855180 | | | 89399999 | 무 | 0 |
| 2010-04-28 | 일부대체 | 3,304,257 | | 24,027,188 | 020-460 | 10:53:58 | | | | | 19211042 | 유 | 0 |
| 2010-04-29 | 인터넷 | 1,000,000 | 농협체크본부 | 23,027,188 | 020-460 | 10:18:31 | | 301005261O161 | | | 80599999 | 무 | 0 |
| 2010-04-29 | 인터넷 | 4,400 | 인증서수수료 | 23,022,788 | 020-460 | 10:38:37 | | 46006954113001 | ( 주 ) 마리나엔터프라 | | 80599999 | 무 | 0 |
| 2010-04-29 | 인터넷 | 300,000 | 부산이효종 | 22,722,788 | 020-460 | 11:03:57 | | 081020233160 | | | 80599999 | 무 | 0 |
| 2010-04-30 | F/B 출금 | 750,000 | 현대 04-049 | 21,972,788 | 020-959 | 03:24:17 | | 1006600020232 | 현대캐피탈화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2010-04-30 | F/B 출금 | 750,000 | 현대 04-049 | 21,222,788 | 020-959 | 03:24:17 | | 1006600020232 | 현대캐피탈화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2010-04-30 | F/B 출금 | 750,000 | 현대 04-049 | 20,472,788 | 020-959 | 03:24:17 | | 1006600020232 | 현대캐피탈화재보험 ( 주 | | 80599999 | 무 | 0 |
| 2010-04-30 | F/B 출금 | 750,000 | 현대 04-049 | 19,722,788 | 020-959 | 03:24:17 | | 1006600020232 | 현대캐피탈화재보험 ( 주 | | 80399999 | 무 | 0 |
| 2010-04-30 | 인터넷 | 19,359,630 | 황금어 | 363,158 | 020-460 | 07:34:10 | | 0000000001 | | | 80399999 | 무 | 0 |
| 2010-04-30 | C M S | 33,000 | 정호렌탈0 4 월분 | 330,158 | 020-460 | 18:08:28 | | 9951310226 | | | 80599999 | 무 | 0 |
| 2010-05-04 | 대체지급 | 20,000 | | 310,158 | 020-460 | 15:13:56 | | | | | 19211042 | 무 | 0 |
| 2010-05-04 | 이체 | ( 주 ) 마리나엔티프 | 55,600,000 | 55,910,158 | 020-460 | 16:28:47 | | 46006954141003 | ( 주 ) 마리나엔터프라 | | 80399999 | 무 | 0 |
| 2010-05-04 | 인터넷 | 3,459,380 | | 52,450,778 | 020-460 | 16:44:47 | | 56020190880 | | | 80599999 | 무 | 0 |
| 2010-05-06 | 인터넷 | 5,000,000 | 제일은행수동방기금 | 47,450,778 | 020-460 | 15:13:35 | | 6102601 | | | 80599999 | 무 | 0 |
| 2010-05-10 | 리운포첩 | 1,022,680 | 국민건강 1004 | 46,428,098 | 020-460 | 03:18:10 | | 6102601 | | | 80399999 | 무 | 0 |
| 2010-05-10 | 인터넷 | 1,085,920 | 1004 국민연금 | 45,342,178 | 020-460 | 03:18:10 | | 6103024 | | | 80399999 | 무 | 0 |
| 2010-05-10 | 인터넷 | 54,000 | 신샘 ( 주 ) 그린도익 | 45,288,178 | 020-460 | 08:54:15 | | 50505003923 | | | 80599999 | 무 | 0 |
| 2010-05-10 | 국고이체 | 수영세무서 ( 징세과 ) | 1,303,150 | 46,591,328 | 020-150 | 10:26:30 | | | | | 80399999 | 무 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISION OF AN INCOME TAX TREATY / A TAX INFORMATION EXCHANGE AGREEMENT, OR AN ADMINISTRATIVE ASSISTANCE IN TAX MATTERS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISION.

USA - 000259

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검종 | 부가정보 | 상대계좌예금주명 | AD | OP | 유수종 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 일부대체 | 181,540 | | 46,409,788 | 020-460 | 09:17:57 | | | | | 19211042 | 유 | 0 |
| 2010-05-11 | 원천입금 | | 1,000,000 | 47,409,788 | 020-460 | 09:22:40 | | | | | 19211042 | 유 | 0 |
| 2010-05-11 | 인터넷 | 200,000 | 신한사장님비자 | 47,209,788 | 020-460 | 10:35:44 | | 50505003923 | | | 80599999 | 무 | 0 |
| 2010-05-11 | 인터넷 | 1,313,080 | 임나영 | 45,896,708 | 020-460 | 10:35:44 | | 76808019848 | | | 80599999 | 무 | 0 |
| 2010-05-11 | 인터넷 | 160,000 | 외환(주)이현쌍곰 | 45,736,708 | 020-460 | 13:53:40 | | 630006722262 | 임나영 | | 80599999 | 무 | 0 |
| 2010-05-13 | 인터넷 | 122,500 | 국민박정숙 | 45,614,208 | 020-460 | 09:06:06 | | 102240314802 | | | 80599999 | 무 | 0 |
| 2010-05-13 | 인터넷 | 200,718 | 서원보 | 45,413,490 | 020-460 | 09:20:48 | | 1002037478038 | 서원보 | | 80599999 | 무 | 0 |
| 2010-05-13 | 인터넷 | 41,650 | 메리츠화재.. | 45,371,840 | 020-460 | 14:19:14 | | 13370968118500 | | | 80599999 | 유 | 0 |
| 2010-05-17 | 대체지급 | 10,000 | | 45,361,840 | 020-460 | 16:19:16 | | | | | 31000385 | 무 | 0 |
| 2010-05-19 | 타행환 | | (주)성원통상 731,923 | 46,093,763 | 032-056 | 09:37:38 | | | | | 81399999 | 무 | 0 |
| 2010-05-24 | 카드 | 6,280,270 | 우리카드결제 - 0 0 | 39,813,493 | 020-151 | 03:23:47 | | | | | 80399999 | 무 | 0 |
| 2010-05-24 | 전화요금 | 73,380 | KT745805105 | 39,740,113 | 020-460 | 03:23:47 | | 6100014 | | | 80399999 | 무 | 0 |
| 2010-05-24 | 인터넷 | 871,120 | 부산김영후 | 38,868,993 | 020-460 | 13:02:39 | | 082020187391 | | | 80599999 | 무 | 0 |
| 2010-05-24 | 인터넷 | 456,260 | 경남셀협리드스마크 | 38,412,733 | 020-460 | 13:27:32 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2010-05-24 | 인터넷 | 506,920 | 경남셀협리드스마크 | 37,905,813 | 020-460 | 13:27:32 | | 724070000375 | | | 80599999 | 무 | 0 |
| 2010-05-24 | 대체지급 | 10,000 | | 37,895,813 | 020-460 | 17:10:09 | | | | | 19211042 | 유 | 0 |
| 2010-05-24 | F/B출금 | 53,650 | LG인터넷요금 | 37,842,163 | 084-285 | 18:52:21 | | 1006801241425 | (주)엘지텔레콤 | | 80399999 | 무 | 0 |
| 2010-05-25 | 전화요금 | 139,670 | KT746401705 | 37,702,493 | 020-460 | 05:48:44 | | 6100014 | | | 80399999 | 무 | 0 |
| 2010-05-25 | 전화요금 | 130,690 | 0103527151551KT | 37,571,803 | 020-460 | 05:48:44 | | 6104913 | | | 80399999 | 무 | 0 |
| 2010-05-25 | 통신요금 | 35,710 | 해운대병송 201005 | 37,536,093 | 020-460 | 05:48:44 | | 8006365 | | | 80399999 | 무 | 0 |
| 2010-05-25 | 인터넷 | 6,000,000 | 제월인수동방기음 | 31,536,093 | 020-460 | 13:12:42 | | 56020190880 | | | 80599999 | 무 | 0 |
| 2010-05-25 | F/B출금 | 10,000 | 오선 | 31,526,093 | 020-085 | 20:00:51 | | 1005901187726 | 효성에프엔에이(주식회사 | | 80399999 | 무 | 0 |
| 2010-05-26 | 인터넷 | 100,000 | 부산김영국 | 31,426,093 | 020-460 | 10:56:33 | | 032120041615 | | | 80599999 | 무 | 0 |
| 2010-05-26 | F/B출금 | 2,200,000 | KIMHI | 29,226,093 | 020-460 | 13:01:35 | | 4600405241001 | KIMHIJA | | 80599999 | 무 | 0 |
| 2010-05-27 | 인터넷 | 30,000 | 부산신성국제운송( | 29,196,093 | 020-460 | 11:48:34 | | 13113000683 | | | 80599999 | 무 | 0 |
| 2010-05-27 | 인터넷 | 120,000 | 외환(주)익스피디 | 29,076,093 | 020-460 | 11:48:34 | | 33322007804 | 현대해상화재보험(주 | | 80599999 | 무 | 0 |
| 2010-05-31 | F/B출금 | 750,000 | 현대 05-050 | 28,326,093 | 020-959 | 03:31:07 | | 1006600020232 | 현대해상화재보험(주 | | 80599999 | 무 | 0 |
| 2010-05-31 | F/B출금 | 750,000 | 현대 05-050 | 27,576,093 | 020-959 | 03:31:08 | | 1006600020232 | 현대해상화재보험(주 | | 80599999 | 무 | 0 |
| 2010-05-31 | F/B출금 | 750,000 | 현대 05-050 | 26,826,093 | 020-959 | 03:31:08 | | 1006600020232 | 현대해상화재보험(주 | | 80599999 | 무 | 0 |
| 2010-05-31 | F/B출금 | 750,000 | 현대 05-050 | 26,076,093 | 020-959 | 03:31:08 | | 1006600020232 | | | 80599999 | 무 | 0 |
| 2010-05-31 | 인터넷 | 7,078,610 | 월급여 | 18,997,483 | 020-460 | 13:21:28 | | 0000000001 | | | 80399999 | 무 | 0 |
| 2010-05-31 | 인터넷 | 300,000 | 부산이효종 | 18,697,483 | 020-460 | 13:22:15 | | 08102023160 | | | 80599999 | 무 | 0 |

USA - 000260

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 차급점 | 거래시간 | 검증 | 부가정보 | 상대처외예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-05-31 | 인터넷 | 3,980,660 | 국외회수금 | 14,716,823 | 020-460 | 15:15:48 | | 102210845040 | | | 80599999 | 무 |
| 2010-05-31 | C M S | 33,000 | 정호은행0 5 월료 | 14,683,823 | 020-460 | 19:35:15 | | 9951310226 | | | 80399999 | 무 |
| 2010-06-03 | 대체지급 | 2,066,030 | 지방세 | 12,617,793 | 020-460 | 15:45:48 | | | | | 31000385 | 무 |
| 2010-06-04 | 인터넷 | 680,000 | 부신경영우 | 11,937,793 | 020-460 | 12:42:54 | | 082020187391 | | | 80599999 | 무 |
| 2010-06-07 | 대체지급 | 10,000 | | 11,927,793 | 020-460 | 11:16:33 | | | | | 31000385 | 무 |
| 2010-06-07 | 인터넷 | 1,000,000 | 서은경 | 10,927,793 | 020-460 | 13:44:58 | | 4600950892001 | 서은경 | | 80599999 | 유 |
| 2010-06-10 | 건강보험 | 1,352,200 | 국민건강 1005 | 9,575,593 | 020-460 | 03:07:44 | | 6102601 | | | 80399999 | 무 |
| 2010-06-10 | 국민연금 | 1,175,920 | 1005 국민연금 | 8,399,673 | 020-460 | 03:07:44 | | 6103024 | | | 80399999 | 무 |
| 2010-06-11 | 인터넷 | 4,624,760 | 국민박정숙 | 3,774,913 | 020-460 | 11:19:23 | | 102240314802 | | | 80599999 | 무 |
| 2010-06-11 | 이체 | (주)미카나벤터프 | 62,000,000 | 65,774,913 | 020-460 | 14:55:59 | | 4600695414100 3 | (주)미카나벤터프라 | 18010488 | 19211042 | 무 |
| 2010-06-11 | 대체지급 | 10,000 | | 65,764,913 | 020-460 | 15:01:20 | | | | | 19211042 | 무 |
| 2010-06-14 | 인터넷 | 352,715 | 서원보유류매 | 65,412,198 | 020-460 | 09:06:33 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2010-06-14 | 인터넷 | 8,046,770 | KIMHI | 57,365,428 | 020-460 | 09:06:33 | | 4600405241200 1 | K I M H I   J A | | 80599999 | 무 |
| 2010-06-17 | 인터넷 | 315,000 | 기웅(사)한국경영 | 57,050,428 | 020-460 | 10:40:59 | | 5920004670116 6 | | | 80599999 | 무 |
| 2010-06-18 | 인터넷 | 292,050 | 코오롱글로텍(주 | 56,758,378 | 020-460 | 08:44:17 | | 4770797380101 2 | 코오롱글로텍(주) | | 80399999 | 무 |
| 2010-06-21 | 예금결산이자 | 6,641 | | 56,765,019 | 020-460 | 12:50:13 | | | | | 80399999 | 무 |
| 2010-06-21 | 전화요금 | 100,390 | K1745805106 | 56,664,629 | 020-460 | 03:26:13 | | 6100014 | | | 80399999 | 무 |
| 2010-06-22 | 펌빙킹 | | 김영옥 660,000 | 57,324,629 | 032-082 | 14:31:24 | | 082020187391 | | | 81499999 | 무 |
| 2010-06-22 | F/B출금 | 42,040 | LG인터넷요금 | 57,282,589 | 084-218 | 17:47:18 | | 1006801241425 | (주)엘지텔레콤 | | 80399999 | 무 |
| 2010-06-23 | 카드 | 6,316,429 | 우리카드결제 - 0 0 | 50,966,160 | 020-151 | 03:04:27 | | | | | 80399999 | 무 |
| 2010-06-24 | 대체지급 | 10,000 | | 50,956,160 | 020-460 | 16:22:02 | | | | | 31000385 | 무 |
| 2010-06-25 | 전화요금 | 87,720 | K1746401706 | 50,868,440 | 020-460 | 04:20:26 | | 6100014 | | | 80599999 | 유 |
| 2010-06-25 | 전화요금 | 231,780 | 0103527155IKT | 50,636,660 | 020-460 | 04:20:26 | | 6104913 | | | 80599999 | 무 |
| 2010-06-25 | 통신요금 | 35,710 | 해운대방송 201006 | 50,600,950 | 020-460 | 04:20:26 | | 8006365 | | | 80399999 | 무 |
| 2010-06-25 | F/B출금 | 10,000 | 오선 | 50,590,950 | 020-085 | 19:37:46 | | 1005901187726 | 효성에프엔에스주식회 | | 80399999 | 무 |
| 2010-06-29 | 참은료지급 | 20,000 | | 50,570,950 | 020-460 | 15:01:21 | | | | | 80399999 | 유 |
| 2010-06-29 | 인터넷 | 5,000,000 | 국민큼선 | 45,570,950 | 020-460 | 16:27:56 | | 5618101230508 | | | 80599999 | 무 |
| 2010-06-30 | F/B출금 | 750,000 | 현대 06-051 | 44,820,950 | 020-959 | 03:14:12 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2010-06-30 | F/B출금 | 750,000 | 현대 06-051 | 44,070,950 | 020-959 | 03:14:12 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2010-06-30 | F/B출금 | 750,000 | 현대 06-051 | 43,320,950 | 020-959 | 03:14:12 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2010-06-30 | F/B출금 | 750,000 | 현대 06-051 | 42,570,950 | 020-959 | 03:14:12 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2010-06-30 | 인터넷 | 497,820 | 경남선한엘리스마큼 | 42,073,130 | 020-460 | 09:26:56 | | 724070000375 | | | 80599999 | 무 |

THIS INFORMATION IS FURNISHED IN THE PROCESS OF AN INTERNATIONAL TREATY, LAW, OR INFORMATION AGREEMENT OR CONVENTION FOR ADMINISTRATIVE ASSISTANCE IN MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE ARE GOVERNED BY APPLICABLE TREATY PROVISIONS.

USA - 000261

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 인터넷 | 461,300 | 경남생명리더스마크 | 41,611,830 | 020-460 | 09:26:56 | | 724070000375 | | | 80599999 | 무 |
| 2010-06-30 | 인터넷 | 408,780 | 부산(주)미래나인 | 41,203,050 | 020-460 | 09:26:56 | | 230915575813 | | | 80599999 | 무 |
| 2010-06-30 | 인터넷 | 8,046,770 | K I M H I | 33,156,280 | 020-460 | 10:33:07 | | 46004052412001 | K I M H I J A | | 80599999 | 무 |
| 2010-06-30 | 인터넷 | 2,236,050 | 임나영 | 30,920,230 | 020-460 | 10:33:08 | | 76808019848 | 임나영 | | 80599999 | 무 |
| 2010-06-30 | 인터넷 | 462,920 | 국민허옥순 | 30,457,310 | 020-460 | 10:33:08 | | 95750101250006 | | | 80599999 | 무 |
| 2010-06-30 | 인터넷 | 1,605,780 | 서원보 | 28,851,530 | 020-460 | 10:33:08 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2010-06-30 | 인터넷 | 2,216,200 | 국민오미숙 | 26,635,330 | 020-460 | 10:33:08 | | 102210515924 | | | 80599999 | 무 |
| 2010-06-30 | C M S | 33,000 | 정호렌탈 0 6 월분 | 26,602,330 | 020-460 | 19:13:51 | | 9951310226 | | | 80399999 | 무 |
| 2010-07-01 | 대체지급 | 10,000 | | 26,592,330 | 020-460 | 11:48:23 | | | | | 31000385 | 무 |
| 2010-07-01 | 인터넷 | 2,351,310 | 국민정옥숙 | 24,241,020 | 020-460 | 12:14:23 | | 102240314802 | | | 80599999 | 무 |
| 2010-07-02 | 인터넷 | 2,200,000 | K I M H I | 22,041,020 | 020-460 | 10:01:57 | | 46004052412001 | K I M H I J A | | 80599999 | 무 |
| 2010-07-02 | 인터넷 | 300,500 | 부산이효종 | 21,740,520 | 020-460 | 10:01:57 | | 081020233160 | | | 80599999 | 무 |
| 2010-07-05 | 인터넷 | 220,000 | 부산김영옥 | 21,520,520 | 020-460 | 10:42:23 | | 082020187391 | | | 80599999 | 무 |
| 2010-07-06 | 인터넷 | 288,000 | 국민정식일 | 21,232,520 | 020-460 | 08:57:33 | | 530401010107439 | | | 31000385 | 무 |
| 2010-07-06 | 현음지급 | 154,700 | | 21,077,820 | 020-460 | 15:38:59 | | | | | 31000385 | 유 |
| 2010-07-06 | 대체지급 | 10,000 | | 21,067,820 | 020-460 | 16:26:09 | | | | | 80599999 | 유 |
| 2010-07-07 | 인터넷 | 50,000 | 부산김용선 | 21,017,820 | 020-460 | 09:38:53 | | 042120871690 | | | 19211042 | 유 |
| 2010-07-07 | 대체지급 | 10,000 | | 21,007,820 | 020-460 | 15:11:39 | | | | | 19211042 | 유 |
| 2010-07-09 | 대체지급 | 10,000 | | 20,997,820 | 020-460 | 15:40:43 | | | | | 31000385 | 유 |
| 2010-07-09 | 인터넷 | 89,000 | (주)신세계아이 | 20,908,820 | 020-460 | 17:14:15 | | 205160222113101 | (주)신세계아이티에 | | 80599999 | 무 |
| 2010-07-12 | 건강보험 | 1,189,400 | 국민건강 1006 | 19,719,420 | 020-460 | 03:21:07 | | 6102601 | | | 80399999 | 무 |
| 2010-07-12 | 국민연금 | 536,320 | 1006 국민연금 | 19,183,100 | 020-460 | 03:21:07 | | 6103024 | | | 80399999 | 무 |
| 2010-07-12 | 인터넷 | 1,287,000 | 부산신보영 | 17,896,100 | 020-460 | 14:16:13 | | 112120385102 | | | 80599999 | 무 |
| 2010-07-12 | 이체 | (주)마리나렌트 11,980,000 | | 29,876,100 | 020-460 | 15:37:54 | | 1081100479362 | (주)마리나렌트프러 | | 19211042 | 유 |
| 2010-07-12 | 현음지급 | 8,517,785 | | 21,358,315 | 020-460 | 15:43:05 | | | | | 19211042 | |
| 2010-07-12 | 현음지급 | 2,082,770 | | 19,275,545 | 020-460 | 15:43:27 | | | | | | |
| 2010-07-12 | 인터넷 | 10,797,940 | 국민최국규 | 8,477,605 | 020-460 | 16:20:06 | | 102210845040 | | | | |
| 2010-07-14 | 일부해지 | 361,480 | | 8,116,125 | 020-460 | 15:38:29 | | | | | | |
| 2010-07-15 | 대체지급 | 110,000 | | 8,006,125 | 020-460 | 17:31:02 | | | | | | 무 |
| 2010-07-16 | 인터넷 | 100,000 | 부산김영보 | 7,906,125 | 020-460 | 09:56:08 | | 032120415615 | | | | 무 |
| 2010-07-16 | 인터넷 | 141,560 | 부산김영보 | 7,764,565 | 020-460 | 10:26:35 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2010-07-16 | 인터넷 | 437,220 | 서원보서 | 7,327,345 | 020-460 | 10:26:35 | | 1002037478038 | 서 | | 80599999 | 무 |

THIS DOCUMENT IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY OR CONVENTION OR AGREEMENT OR CONVENTION FOR ADMINISTRATIVE ASSISTANCE IN TAX MATTERS, UNDER FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE ARE GOVERNED BY APPLICABLE PROVISIONS.

USA - 000262

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 점포점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유의무 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-07-19 | 인터넷 | 45,000 | 어음할(성회종합) | 7,282,345 | 020-460 | 14:56:50 | | 4700585813001 | 어음할(성회종합인제) | | 80599999 | 무 |
| 2010-07-20 | 인터넷 | 62,219 | (주)신세계이 | 7,220,126 | 020-460 | 09:14:44 | | 2051602213101 | (주)신세계아인테이 | | 80599999 | 무 |
| 2010-07-21 | 전화요금 | 130,410 | KT745805107 | 7,089,716 | 020-460 | 03:07:22 | | 6100014 | | | 80399999 | 무 |
| 2010-07-22 | 통신요금 | 52,310 | 인터넷요금 | 7,037,406 | 020-460 | 02:59:33 | | 6105145 | | | 80399999 | 무 |
| 2010-07-23 | 카드 | 3,861,306 | 우리카드결제-00 | 3,176,100 | 020-151 | 03:06:53 | | | | | 80399999 | 무 |
| 2010-07-23 | 인터넷 | 109,500 | 부산(주)머니나엔 | 3,066,600 | 020-460 | 13:48:54 | | 233914426774 | | | 80599999 | 무 |
| 2010-07-23 | 대체지급 | 10,000 | | 3,056,600 | 020-460 | 15:55:41 | | | | | 19211042 | 유 |
| 2010-07-23 | 현금지급 | 613,630 | | 2,442,970 | 020-460 | 15:56:05 | | | | | 19211042 | 유 |
| 2010-07-26 | 전화요금 | 122,810 | KT746401707 | 2,320,160 | 020-460 | 03:27:46 | | 6100014 | | | 80399999 | 무 |
| 2010-07-26 | 전화요금 | 186,770 | 01035271551KT | 2,133,390 | 020-460 | 03:27:46 | | 6104913 | | | 80399999 | 무 |
| 2010-07-26 | 인터넷 | 35,710 | 해운대방송 201007 | 2,097,680 | 020-460 | 03:27:46 | | 8006365 | | | 80599999 | 무 |
| 2010-07-26 | F/B 출금 | 10,000 | 오선 | 2,087,680 | 020-085 | 19:33:41 | | 1005901187726 | 효성에프엠에스주식회 | | 80399999 | 무 |
| 2010-07-27 | 이체 | 88,425,000 | (주)머니나엔트프 | 90,512,680 | 020-460 | 09:10:15 | | 1081100479362 | (주)머니나엔트프리 | 19015509 | 19211042 | 무 |
| 2010-07-27 | 인터넷 | 42,683,820 | 강동은 | 47,830,860 | 020-460 | 09:38:37 | | 1002739573794 | 강동은 | | 80599999 | 무 |
| 2010-07-27 | 인터넷 | 2,200,000 | K I M H I | 45,630,860 | 020-460 | 14:19:27 | | 4600405241200 1 | K I M H I J A | | 80599999 | 무 |
| 2010-07-27 | 인터넷 | 493,230 | 경남센텀리더스마크 | 45,137,630 | 020-460 | 14:19:27 | | 724070000375 | | | 80599999 | 무 |
| 2010-07-27 | 인터넷 | 458,010 | 경남센텀리더스마크 | 44,679,620 | 020-460 | 14:19:27 | | 724070000375 | | | 80599999 | 무 |
| 2010-07-29 | 대체지급 | 500,000 | 김진준 | 44,179,620 | 020-460 | 15:22:06 | | 1002741645331 | 김진준 | | 19211042 | 무 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 43,429,620 | 020-959 | 03:10:11 | | 1006600020232 | 현대해상화재보험 주 | | 80399999 | 무 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 42,679,620 | 020-959 | 03:10:11 | | 1006600020232 | 현대해상화재보험 주 | | 80399999 | 무 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 41,929,620 | 020-959 | 03:10:11 | | 1006600020232 | 현대해상화재보험 주 | | 80399999 | 무 |
| 2010-07-30 | F/B 출금 | 750,000 | 현대 07-052 | 41,179,620 | 020-959 | 03:10:11 | | 1006600020232 | 현대해상화재보험 주 | | 80399999 | 무 |
| 2010-07-30 | 대체지급 | 10,000 | | 41,169,620 | 020-460 | 14:26:55 | | | | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 8,046,770 | 금옥 | 33,122,850 | 020-460 | 14:32:06 | | 4600405241200 1 | K I M H I J A | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 2,244,910 | 임하나보험 | 30,877,940 | 020-460 | 14:33:11 | | 76808019848 | 임하엔 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 1,846,070 | 서울보험 | 29,031,870 | 020-460 | 14:34:21 | | 1002037478038 | 퍼든서 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 2,640,187 | 신용금고 | 26,391,683 | 020-460 | 14:37:21 | | 1002142440758 | 김물신 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 3,869,990 | 김물 | 26,391,683 | 020-460 | 14:38:07 | | 1002142440758 | 김물신 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 3,869,990 | 입금케좌좌수호인환 | 26,391,683 | 020-460 | 14:38:59 | | 1002142440758 | 김물신 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 3,869,990 | 오미숙금고 | 22,521,693 | 020-460 | 14:39:37 | | 1002742405087 | 오미숙 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 14,920,784 | 서울경찰직금 | 7,600,909 | 020-460 | 14:41:00 | | 4600950080020 01 | 서경옥 | | 19211042 | 유 |
| 2010-07-30 | 대체지급 | 300,000 | 투신어음종회리제사무 | 7,300,909 | 020-460 | 14:42:36 | | 0320810020233160 | | | 19211042 | 유 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF A TAX CONVENTION / INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR OTHER CONVENTION OR ADMINISTRATIVE ARRANGEMENT, AND MAY BE USED ONLY FOR THE PURPOSES AND IN THE MANNER PROVIDED IN SUCH CONVENTION, AGREEMENT OR ARRANGEMENT. MATTERS WITH RESPECT TO THE USE OF THIS INFORMATION ARE GOVERNED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무등 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 대체지급 | 462,740 | 국민정통크 | 6,838,169 | 020-460 | 14:43:40 | | 0049575010120006 | | | 19211042 | 유 |
| 2010-08-02 | C M S | 33,000 | 청호렌탈0 7 월분 | 6,805,169 | 020-460 | 18:41:58 | | 9951310226 | | | 80399999 | 무 |
| 2010-08-05 | 국고이체 | | 789,760 수원세무서 ( 정세대 | 7,594,929 | 020-150 | 10:21:14 | | | | | 80399999 | 무 |
| 2010-08-06 | 인터넷 | 1,136,900 | 부산김영옥 | 6,458,029 | 020-460 | 10:25:17 | | 082020187391 | | | 80399999 | 무 |
| 2010-08-06 | 인터넷 | 150,200 | 오미숙 | 6,307,829 | 020-460 | 13:49:20 | | 1002742405087 | 오미숙 | | 80599999 | 무 |
| 2010-08-06 | 인터넷 | 140,000 | 오미숙 | 6,167,829 | 020-460 | 13:49:20 | | 1002742405087 | 오미숙 | | 80599999 | 무 |
| 2010-08-06 | 대체지급 | 81,600 | 부산신우체방송( | 6,086,229 | 020-460 | 13:49:20 | | 13113000683 | | | 80599999 | 무 |
| 2010-08-06 | 대체지급 | 10,000 | | 6,076,229 | 020-460 | 15:59:47 | | | | | 19211042 | 유 |
| 2010-08-10 | 국민연금 | 775,600 | 국민건강1007 | 5,300,629 | 020-460 | 03:06:33 | | 6102601 | | | 80399999 | 무 |
| 2010-08-10 | 국민연금 | 393,020 | 1007 국민연금 | 4,907,609 | 020-460 | 03:06:33 | | 6103024 | | | 80399999 | 무 |
| 2010-08-10 | 일부해제 | 3,122,840 | | 1,784,769 | 020-460 | 15:45:01 | | | | | 19211042 | 무 |
| 2010-08-13 | 인터넷 | 102,160 | 서원보 | 1,682,609 | 020-460 | 13:27:23 | | 1002037478038 | 서원보 | 19015509 | 80599999 | 무 |
| 2010-08-13 | 대체지급 | 10,000 | | 1,672,609 | 020-460 | 15:26:35 | | | | | 19211042 | 유 |
| 2010-08-16 | 인터넷 | 144,000 | 부산임크리필월드드조 | 1,528,609 | 020-460 | 11:01:38 | | 073010323059 | 서은경 | | 80599999 | 무 |
| 2010-08-16 | 인터넷 | 56,260 | 국민정통크 | 1,472,349 | 020-460 | 11:37:01 | | 9575010120006 | | | 80599999 | 무 |
| 2010-08-19 | 인터넷 | 서은경 | 10,000,000 | 11,472,349 | 020-460 | 10:21:47 | | 4600950890201 | 서은경 | | 80599999 | 무 |
| 2010-08-19 | 인터넷 | 서은경 | 1,400,000 | 12,872,349 | 020-460 | 10:23:08 | | 4600950890201 | 서은경 | | 80599999 | 무 |
| 2010-08-19 | 인터넷 | 98,827 | 기업 ( 주 ) 민성케어 | 12,773,522 | 020-460 | 11:49:33 | | 10004464104011 | | | 80599999 | 무 |
| 2010-08-19 | 대체지급 | 23,000 | 신한 ( 주 ) 그켄드여 | 12,750,522 | 020-460 | 13:00:02 | | 50505003923 | | | 80599999 | 무 |
| 2010-08-19 | 대체지급 | 10,000 | | 12,740,522 | 020-460 | 15:10:20 | | | | | 19211042 | 유 |
| 2010-08-23 | 현금지급 | 339,450 | | 12,401,072 | 020-460 | 15:11:19 | | | | | 19211042 | 유 |
| 2010-08-23 | 카드 | 5,422,879 | 우리카드결제 - 0 0 | 6,978,193 | 020-151 | 03:23:01 | | | | | 80399999 | 무 |
| 2010-08-23 | 전화요금 | 131,150 | K745805108 | 6,847,043 | 020-460 | 03:23:01 | | 6100014 | | | 80399999 | 무 |
| 2010-08-23 | 통신요금 | 66,730 | 인터넷요금 | 6,780,313 | 020-460 | 03:23:01 | | 6105145 | | | 80399999 | 무 |
| 2010-08-25 | 전화요금 | 71,930 | K746401708 | 6,708,383 | 020-460 | 03:29:29 | | 6100014 | | | 80399999 | 무 |
| 2010-08-25 | 전화요금 | 101,840 | 0103527115KT | 6,606,543 | 020-460 | 03:29:29 | | 6104913 | | | 80399999 | 무 |
| 2010-08-25 | 통신요금 | 35,710 | 해운대방송 201008 | 6,570,833 | 020-460 | 21:01:50 | | 8006365 | | | 80399999 | 무 |
| 2010-08-25 | F/B 출금 | 10,000 | 오선 | 6,560,833 | 020-085 | 09:49:52 | | 1005901187726 | 효성에프엠에스(주식회사 | | 80399999 | 무 |
| 2010-08-26 | 현금지급 | 10,000 | 중국송금수수료 | 6,550,833 | 020-460 | 09:50:45 | | 10066000020232 | | | 80599999 | 무 |
| 2010-08-26 | 현금지급 | 500,000 | | 6,050,833 | 020-460 | 09:50:45 | | | | | 19211042 | 유 |
| 2010-08-26 | 현금지급 | 54,780 | 통신료 3 건 | 5,996,053 | 020-460 | 09:51:28 | | | | | 19015509 | 유 |
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 5,246,053 | 020-959 | 03:16:46 | | | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A CONVENTION ON ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN COUNTRY. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000263

USA - 000264

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 종전 | 누가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 4,496,053 | 020-959 | 03:16:47 | | 1006600020232 | | | 80399999 | 무 |
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 3,746,053 | 020-959 | 03:16:47 | | 1006600020232 | | | 80399999 | 무 |
| 2010-08-30 | F/B 출금 | 750,000 | 현대 08-053 | 2,996,053 | 020-959 | 03:16:47 | | 1006600020232 | | | 80399999 | 무 |
| 2010-08-30 | 이체 | (주)마리나엔터프 | 30,914,000 | 33,910,053 | 020-460 | 15:02:52 | | 1081100479362 | (주)마리나엔터프라 | | 19015509 | 무 |
| 2010-08-30 | 대체지급 | 661,630 | 오미숙 | 33,248,423 | 020-460 | 15:06:11 | | 1002742405087 | 오미숙 | | 19015509 | 유 |
| 2010-08-30 | 대체지급 | 482,420 | 경남 2 5 0 5 호 | 32,766,003 | 020-460 | 15:10:52 | | 03972407000000375 | | 19211042 | 19015509 | 유 |
| 2010-08-30 | 대체지급 | 535,170 | 경남 2 5 0 4 호 | 32,230,833 | 020-460 | 15:15:03 | | 03972407000000375 | | 19211042 | 19015509 | 유 |
| 2010-08-30 | 현금대체지급 | 6,582,460 | 주민세 , 법인세 | 25,648,373 | 020-460 | 15:22:59 | | | | | 19015509 | 유 |
| 2010-08-30 | 대체지급 | 10,000 | 중국송금수수료 | 25,638,373 | 020-460 | 15:39:41 | | | | | 19015509 | 유 |
| 2010-08-31 | 대체지급 | 300,000 | 부산비씨종 | 25,338,373 | 020-460 | 09:42:39 | | 0320810203233160 | | | 19211042 | 유 |
| 2010-08-31 | 대체지급 | 18,995,490 | 급여 | 6,342,883 | 020-460 | 09:47:33 | | | | | 19211042 | 유 |
| 2010-08-31 | C M S | 33,000 | 청省렌탈 0 8 월분 | 6,309,883 | 020-460 | 18:57:08 | | 9951310226 | | | 80399999 | 무 |
| 2010-09-01 | 인터넷 | 서은경 | 47,540 | 6,357,423 | 020-460 | 00:22:00 | | 4600508902001 | 서은경 | | 80599999 | 유 |
| 2010-09-03 | 대체지급 | 2,200,000 | K I M H I J A | 4,157,423 | 020-460 | 15:45:35 | | 4600405241201 | K I M H I J A | | 19015509 | 유 |
| 2010-09-03 | 현금지급 | 333,350 | 청금 | 3,824,073 | 020-460 | 15:47:06 | | | | | 19015509 | 유 |
| 2010-09-06 | 대체지급 | 10,000 | 화송중국송금 | 3,814,073 | 020-460 | 09:08:24 | | | | | 19015509 | 유 |
| 2010-09-06 | 현금지급 | 30,000 | | 3,784,073 | 020-460 | 17:01:47 | | | | 19015509 | 31000385 | 유 |
| 2010-09-08 | 일부대체 | 2,904,930 | | 879,143 | 020-460 | 15:26:17 | | | | | 19211042 | 유 |
| 2010-09-09 | 헬레병정 | 나체주 | 80,000 | 959,143 | 020-460 | 13:59:17 | | 1002242582828 | 나체주 | | 80499999 | 무 |
| 2010-09-10 | 국민연금 | 959,140 | | 3 | 020-460 | 03:07:25 | | 6103024 | | | 80399999 | 무 |
| 2010-09-10 | 이체 | (주)마리나엔터프 | 11,580,000 | 11,580,003 | 020-460 | 15:57:54 | | 1081100479362 | (주)마리나엔터프라 | | 31000385 | 무 |
| 2010-09-10 | 건강보험 | 1,299,660 | 국민건강 1008 | 10,280,343 | 020-460 | 18:17:42 | | 6102601 | | | 80399999 | 무 |
| 2010-09-10 | 국민연금 | 9,880 | 1008 국민연금 | 10,270,463 | 020-460 | 18:17:42 | | 6103024 | | | 80399999 | 무 |
| 2010-09-15 | 일부대체 | 3,400,290 | | 6,870,173 | 020-460 | 13:49:58 | | | | | | |
| 2010-09-18 | 예금결산이자 | 예금결산이자 | | 6,873,468 | 020-460 | 13:37:10 | | | | | | |
| 2010-09-20 | 이체 | (주)마리나엔터프 | 11,570,000 | 18,443,468 | 020-460 | 13:44:20 | | 1081100479362 | (주)마리나엔터프라 | | | 무 |
| 2010-09-20 | 현금지급 | 888,200 | | 17,555,268 | 020-460 | 13:48:28 | | | | | 80399999 | 무 |
| 2010-09-20 | 대체지급 | 10,000 | 전신료 | 17,545,268 | 020-460 | 16:43:43 | | | | | 80399999 | 무 |
| 2010-09-24 | 카드 | 14,734,294 | 우리카드결제 - 0 0 | 2,810,974 | 020-151 | 03:25:37 | | 6100014 | | | 80399999 | 유 |
| 2010-09-24 | 전화요금 | 115,740 | KT745805109 | 2,695,234 | 020-460 | 03:25:37 | | 6100014 | | | 80399999 | 무 |
| 2010-09-24 | 통신요금 | 64,460 | 인터넷요금 | 2,630,774 | 020-460 | 03:25:37 | | 6105145 | | | 80399999 | 무 |
| 2010-09-27 | 전화요금 | 48,970 | KT746401709 | 2,581,804 | 020-460 | 03:27:16 | | 6100014 | | | 80399999 | 무 |

THIS INFORMATION HAS BEEN FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR A PROVISION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000265

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무류 | 거래번호 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-09-27 | 전화요금 | 68,810 | 0103527151KT | 2,512,994 | 020-460 | 03:27:16 | | 6104913 | | | 80399999 | 무 | 0 |
| 2010-09-27 | 통신요금 | 35,710 | 케è론매운송 201009 | 2,477,284 | 020-460 | 03:27:16 | | 8006365 | | | 80399999 | 무 | 0 |
| 2010-09-27 | 전금지급 | 1,434,120 | | 1,043,164 | 020-460 | 17:29:12 | | | | | 19211042 | 유 | 0 |
| 2010-09-27 | 이체 | (주) 마리나엔터프라 | 28,575,000 | 29,618,164 | 020-460 | 18:03:37 | | 1081100479362 | (주) 마리나엔터프라 | | 19211042 | 유 | 0 |
| 2010-09-27 | 대체지급 | 10,000 | 전신료 | 29,608,164 | 020-460 | 18:11:08 | | | | | 19211042 | 유 | 0 |
| 2010-09-27 | 전금수급 | 60,000 | 구매확인서 6 건 | 29,548,164 | 020-460 | 18:11:32 | | | | | 19211042 | 무 | 0 |
| 2010-09-27 | F/B 출금 | 10,000 | 오신 | 29,538,164 | 020-085 | 19:36:35 | | 1005901187726 | 흥에(주)음에(수식회 | | 80399999 | 무 | 0 |
| 2010-09-28 | 전금지급 | 500,000 | | 29,038,164 | 020-460 | 10:56:05 | | | | | 19211042 | 무 | 0 |
| 2010-09-30 | F/B 출금 | 750,000 | 현대 09-054 | 28,288,164 | 020-959 | 03:14:26 | | 1006600020232 | 현대백화점화재보험 (주 | | 80399999 | 유 | 0 |
| 2010-09-30 | F/B 출금 | 750,000 | 현대 09-054 | 27,538,164 | 020-959 | 03:14:26 | | 1006600020232 | 현대백화점화재보험 (주 | | 80399999 | 유 | 0 |
| 2010-09-30 | F/B 출금 | 750,000 | 현대 09-054 | 26,788,164 | 020-959 | 03:14:26 | | 1006600020232 | 현대백화점화재보험 (주 | | 80399999 | 유 | 0 |
| 2010-09-30 | F/B 출금 | 750,000 | 현대 09-054 | 26,038,164 | 020-959 | 03:14:26 | | 1006600020232 | 현대백화점화재보험 (주 | | 80399999 | 유 | 0 |
| 2010-09-30 | 대체지급 | 19,158,060 | | 6,880,104 | 020-460 | 15:35:22 | | | | | 19211042 | 유 | 0 |
| 2010-09-30 | 대체지급 | 300,000 | 부산이홋중 | 6,580,104 | 020-460 | 15:37:37 | | 03208102023 3160 | | | 19211042 | 유 | 0 |
| 2010-09-30 | 대체지급 | 2,200,000 | 임대료 | 4,380,104 | 020-460 | 15:39:10 | | 4600405241 2001 | K I M H J A | | 19211042 | 유 | 0 |
| 2010-09-30 | 대체지급 | 10,000 | | 4,370,104 | 020-460 | 15:40:58 | | | | | 19211042 | 유 | 0 |
| 2010-09-30 | C M S | 33,000 | 정호렌탈료 0 9 월분 | 4,337,104 | 020-460 | 19:06:36 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2010-10-06 | 멸뱅게 | 케이티롤링 모비 | 48,970 | 4,386,074 | 004-927 | 12:37:08 | | 8651010402809 9 | | | 81499999 | 유 | 0 |
| 2010-10-06 | 전금수급 | 800,000 | | 3,586,074 | 020-460 | 14:51:19 | | | | | 19211042 | 유 | 0 |
| 2010-10-06 | 전금수급 | 60,000 | | 3,526,074 | 020-460 | 14:52:46 | | | | | 19211042 | 유 | 0 |
| 2010-10-06 | 대체지급 | 10,000 | | 3,516,074 | 020-460 | 15:05:57 | | | | | 19211042 | 유 | 0 |
| 2010-10-11 | 봄프라신지급 | 1,204,580 | 국민저겅 1009 | 2,311,494 | 020-460 | 03:21:00 | | 6102601 | | | 80399999 | 무 | 0 |
| 2010-10-11 | 전금수급 | 786,140 | 1009 국민인뱅 | 1,525,354 | 020-460 | 03:21:01 | | 6103024 | | | 80399999 | 무 | 0 |
| 2010-10-11 | 전금지급 | 192,090 | 주민세 | 1,333,264 | 020-460 | 09:53:49 | | | | 19015509 | 31000385 | 무 | 0 |
| 2010-10-11 | 이체 | (주) 마리나엔터프 | 5,560,000 | 6,893,264 | 020-460 | 16:25:40 | | 1081100479362 | (주) 마리나엔터프라 | | 31000385 | 유 | 0 |
| 2010-10-11 | 전금수급 | 1,921,160 | | 4,972,104 | 020-460 | 16:29:14 | | | | | 19211042 | 유 | 0 |
| 2010-10-12 | 전금지급 | 500,000 | | 4,472,104 | 020-460 | 15:34:30 | | | | | 19211042 | 무 | 0 |
| 2010-10-15 | 대체지급 | 96,000 | | 4,376,104 | 020-460 | 16:46:46 | | | | | 19211042 | 무 | 0 |
| 2010-10-18 | 전금수급 | 700,000 | | 3,676,104 | 020-460 | 14:47:48 | | | | | 80399999 | 무 | 0 |
| 2010-10-18 | 대체지급 | 272,220 | 국민입페군 | 3,403,884 | 020-460 | 14:48:41 | | 00480321010249 6 | | | 80399999 | 무 | 0 |
| 2010-10-19 | 대체지급 | 500,000 | 부산종등기부산함 | 2,903,884 | 020-460 | 12:05:12 | | 0320280103779 58 | | 19015509 | 19211042 | 유 | 0 |
| 2010-10-21 | 전화요금 | 114,490 | KT7458055110 | 2,789,394 | 020-460 | 03:10:11 | | 6100014 | | | 80399999 | 무 | 0 |

USA - 000266

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무증 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 통신요금 | 68,150 | 인터넷요금 | 2,721,244 | 020-460 | 03:00:56 | | 6105145 | | | 80399999 | 무 | 0 |
| 2010-10-25 | 카드 | 2,721,244 | 우리카드결제 0 0 | - | 020-151 | 03:28:54 | | | | | 80399999 | 무 | 0 |
| 2010-10-25 | 이체 | (주)마리나엔터프 | 58,936,000 | 58,936,000 | 020-460 | 14:23:48 | | 1081100479362 | (주)마리나엔터프라 | 18610833 | 19211042 | 무 | 0 |
| 2010-10-25 | 현금지급 | 1,120,000 | 58,936,000 | 57,816,000 | 020-460 | 14:28:23 | | | | | 19211042 | 무 | 0 |
| 2010-10-25 | 대체지급 | 9,900,000 | | 47,916,000 | 020-460 | 14:33:46 | | | | | 19211042 | 유 | 0 |
| 2010-10-25 | 현금지급 | 1,561,590 | | 46,354,410 | 020-460 | 14:38:57 | | | | | 19211042 | 유 | 0 |
| 2010-10-25 | 카드 | 6,269,661 | 우리카드결제 0 0 | 40,084,749 | 020-151 | 17:46:01 | | 6100014 | | | 80399999 | 무 | 0 |
| 2010-10-25 | 전화요금 | 88,440 | KT746401710 | 39,996,309 | 020-460 | 17:46:01 | | 6104913 | | | 80399999 | 무 | 0 |
| 2010-10-25 | 전화요금 | 196,380 | 0103527155KT | 39,799,929 | 020-460 | 17:46:01 | | 8006365 | | | 80399999 | 무 | 0 |
| 2010-10-25 | 통신요금 | 35,710 | 해운대방송 201010 | 39,764,219 | 020-085 | 17:46:01 | | 1005901187726 | | | 80399999 | 무 | 0 |
| 2010-10-25 | F/B 출금 | 10,000 | 오산 | 39,754,219 | 020-460 | 16:22:39 | | | 요셉의료법인스주식회 | | 31000385 | 무 | 0 |
| 2010-10-27 | 대체지급 | 20,000 | 수수료 | 39,734,219 | 020-460 | 14:27:36 | | | | 19211042 | 19211042 | 유 | 0 |
| 2010-10-29 | 대체지급 | 18,336,280 | 직원급여 | 21,397,939 | 020-460 | 14:27:36 | | | | | 19211042 | 유 | 0 |
| 2010-10-29 | 현금지급 | 5,013,560 | | 16,384,379 | 020-460 | 14:33:32 | | | | | 19211042 | 무 | 0 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 15,634,379 | 020-959 | 03:22:36 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 14,884,379 | 020-959 | 03:22:36 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 14,134,379 | 020-959 | 03:22:36 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2010-11-01 | F/B 출금 | 750,000 | 현대 10-055 | 13,384,379 | 020-959 | 03:22:36 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 | 0 |
| 2010-11-01 | 대체지급 | 10,000 | | 13,374,379 | 020-460 | 12:34:00 | | | | 19015509 | 19211042 | 무 | 0 |
| 2010-11-01 | CMS | 33,000 | 청호렌탈 10월분 | 13,341,379 | 020-460 | 17:23:17 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2010-11-02 | 대체지급 | 500,000 | 수협부동대체교통송 | 12,841,379 | 020-460 | 16:51:05 | | 0077051300930 | | | 19211042 | 유 | 0 |
| 2010-11-02 | 대체지급 | 10,000 | 송금수수료 | 12,831,379 | 020-460 | 16:53:38 | | | | | 19211042 | 무 | 0 |
| 2010-11-02 | 현금지급 | 60,000 | 구매확인서 6건 | 12,771,379 | 020-150 | 16:54:04 | | | | | 19211042 | 무 | 0 |
| 2010-11-09 | 국고이체 | 수영세무서(정세과 | 1,167,600 | 13,938,979 | 020-150 | 10:22:43 | | | | | 80399999 | 무 | 0 |
| 2010-11-09 | 대체지급 | 10,000 | 송금수수료 | 13,928,979 | 020-460 | 16:13:10 | | | | | 19211042 | 무 | 0 |
| 2010-11-09 | 대체지급 | 2,115,340 | 감곤주민세 | 11,813,639 | 020-460 | 16:15:59 | | | | | 19211042 | 무 | 0 |
| 2010-11-09 | 대체지급 | 72,000 | 부산(주)대신운송 | 11,741,639 | 020-460 | 16:28:26 | | 03214413000958 | | | 19211042 | 무 | 0 |
| 2010-11-09 | 현금지급 | 517,020 | 환전 | 11,224,619 | 020-460 | 16:28:26 | | | | | 19211042 | 무 | 0 |
| 2010-11-10 | 현금지급 | 1,230,620 | 국민저축 1010 | 9,993,999 | 020-460 | 03:11:08 | | 6102601 | | | 80399999 | 무 | 0 |
| 2010-11-10 | 국민연금 | 966,140 | 1010 국민연금 | 9,027,859 | 020-460 | 03:11:08 | | 6103024 | | | 80399999 | 무 | 0 |
| 2010-11-15 | 현금지급 | 384,150 | | 8,643,709 | 020-460 | 14:33:54 | | | | | 19211042 | 무 | 0 |
| 2010-11-18 | 대체지급 | 10,000 | 전신료 | 8,633,709 | 020-460 | 14:16:47 | | | | | 19211042 | 유 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A TAX CONVENTION ON ADMINISTRATIVE ASSISTANCE IN TAX MATTERS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000267

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 현금지급 | 300,000 | 현금 | 8,333,709 | 020-460 | 14:17:27 | | 19211042 | | | 19211042 | 유 |
| 2010-11-18 | 인터넷 | 4,400 | 인증서수수료 | 8,329,309 | 020-460 | 16:02:24 | | 460069544113001 | (주)미래나넷티큐리티 | | 80599999 | 무 |
| 2010-11-19 | 인터넷 | 58,850 | 신한사랑과세사 | 8,270,459 | 020-460 | 16:44:37 | | 140007730040 | | | 80599999 | 무 |
| 2010-11-22 | 전화요금 | 171,920 | KT745805111 | 8,098,539 | 020-460 | 03:24:51 | | 6100014 | | | 80399999 | 무 |
| 2010-11-22 | 통신요금 | 85,940 | 인터넷요금 | 8,012,599 | 020-460 | 03:24:51 | | 6105145 | | | 80599999 | 무 |
| 2010-11-22 | 인터넷 | 748,300 | (주)테라노바 | 7,264,299 | 020-460 | 11:30:50 | | 1005801323274 | (주)테라노바마리아 | | 80599999 | 무 |
| 2010-11-22 | 인터넷 | | 산인판세사진액 - 0 0  8,010 | 7,272,309 | 026-315 | 20:21:29 | | 110210428305 | | | 81499999 | 무 |
| 2010-11-23 | 카드 | 4,800,316 | 우리카드결제 - 0 0 | 2,471,993 | 020-151 | 13:03:48 | | | | | 80399999 | 무 |
| 2010-11-23 | 현금지급 | 400,000 | 현금 | 2,071,993 | 020-460 | 13:10:37 | | | | | 19015509 | 유 |
| 2010-11-23 | 인터넷 | | 이양호  176,240 | 2,248,233 | 020-460 | 16:49:28 | | 620173154827 | | | 81499999 | 무 |
| 2010-11-25 | 전화요금 | 81,300 | K746401711 | 2,166,933 | 020-460 | 03:51:14 | | 6100014 | | | 80399999 | 무 |
| 2010-11-25 | 전화요금 | 177,080 | 0103527151KT | 1,989,853 | 020-460 | 03:51:14 | | 6104913 | | | 80399999 | 무 |
| 2010-11-25 | 통신요금 | 35,710 | 해운대발송 201011 | 1,954,143 | 020-460 | 03:51:14 | | 8006365 | | | 80399999 | 무 |
| 2010-11-25 | 대체지급 | 10,000 | 전신료 | 1,944,143 | 020-460 | 15:12:46 | | | | 19015509 | 19211042 | 무 |
| 2010-11-25 | F/B 출금 | 10,000 | 오천 | 1,934,143 | 020-085 | 17:44:24 | | 1005901187726 | 성신엠프엠에스(주)시회 | | 80399999 | 무 |
| 2010-11-26 | 대체지급 | 10,000 | 전신료 | 1,924,143 | 020-460 | 14:06:25 | | | | 19015509 | 31000385 | 무 |
| 2010-11-29 | 이체 | | (주)미래나엔티크  41,292,000 | 43,216,143 | | 15:07:37 | | 1081100479362 | (주)미래나엔티크라 | | 19211042 | 무 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 42,466,143 | 020-959 | 03:15:10 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 41,716,143 | 020-959 | 03:15:10 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 40,966,143 | 020-959 | 03:15:10 | | 1006600020232 | 현대해상화재보험(주) | | 80399999 | 무 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 40,216,143 | 020-959 | 03:15:10 | | 1006600020232 | 현대해상화재보험(주) | | 19211042 | 무 |
| 2010-11-30 | F/B 출금 | 300,000 | 농협홀카위피아, 화 | 39,916,143 | 020-460 | 08:52:24 | | 83202023650 | | | 80399999 | 무 |
| 2010-11-30 | 인터넷 | 441,610 | 부산지이인트운송 | 39,474,533 | 020-460 | 09:44:18 | | 142010008399 | | | 80599999 | 무 |
| 2010-11-30 | 대체지급 | 20,247,360 | 급여지급 | 19,227,173 | 020-460 | 09:49:41 | | | KIM LAURA | | 19211042 | 유 |
| 2010-11-30 | 인터넷 | 423,990 | 부산온라비 2 5 0 5 | 18,803,183 | 020-460 | 11:10:28 | | 029911290227 | | | 80399999 | 무 |
| 2010-11-30 | 인터넷 | 467,120 | 부산온라비 2 5 0 4 | 18,336,063 | 020-460 | 11:10:28 | | 029911290219 | | | 80399999 | 무 |
| 2010-11-30 | 인터넷 | 1,823,213 | 부산금하성사 / 신트 | 16,512,850 | 020-460 | 11:10:28 | | 072120402812 | | | 80399999 | 무 |
| 2010-11-30 | 인터넷 | 300,000 | 부산이츠중외계사무 | 16,212,850 | 020-460 | 11:10:28 | | 081020233160 | | | 80399999 | 무 |
| 2010-11-30 | 인터넷 | 2,200,000 | 인터넷 | 14,012,850 | 020-460 | 11:10:29 | | 100220918344 | | | 80399999 | 무 |
| 2010-11-30 | 인터넷 | 200,000 | 부산무주사비 | 13,812,850 | 020-460 | 11:10:29 | | 028120540546 | | | 80399999 | 무 |
| 2010-11-30 | F/B 출금 | 9,900,000 | 삼성생 11-002 | 3,912,850 | 020-960 | 18:04:26 | | 100300005855 | 삼성생명화재보험(주) | | 80399999 | 무 |
| 2010-11-30 | CMS | 33,000 | 청호젠텍 1 1 월분 | 3,879,850 | 020-460 | 18:04:26 | | 9951310226 | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX CONVENTION OR A TAX INFORMATION EXCHANGE AGREEMENT PROVIDING FOR THE ADMINISTRATION ASSISTANCE IN TAX MATTERS AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS OF SUCH TREATY, CONVENTION OR AGREEMENT, AS APPLICABLE.

USA - 000268

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 인터넷 | 270,000 | 부산하나투어 | 3,609,850 | 020-460 | 11:31:08 | | 194120002096 | | | 80599999 | 무 |
| 2010-12-03 | 인터넷 | 179,930 | 서원보 | 3,429,920 | 020-460 | 09:31:56 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2010-12-03 | 인터넷 | 88,000 | 부산(주)중앙소방 | 3,341,920 | 020-460 | 09:38:15 | | 039130009329 | | | 80599999 | 무 |
| 2010-12-03 | 현금지급 | 140,000 | 특이연차료 | 3,201,920 | 020-460 | 13:28:29 | | | | | 19015509 | 유 |
| 2010-12-06 | 이체 | (주)마리나엔티르 | 11,280,000 | 14,481,920 | 020-460 | 15:28:43 | | 1081100479362 | (주)마리나엔티르 | | 19211042 | 무 |
| 2010-12-06 | 현금지급 | 100,000 | 구매화인서 | 14,381,920 | 020-460 | 15:44:27 | | | | | 19211042 | 유 |
| 2010-12-06 | 현금지급 | 400,000 | | 13,981,920 | 020-460 | 15:46:17 | | | | | 19211042 | 유 |
| 2010-12-06 | 현금지급 | 10,000 | 송금수수료 | 13,971,920 | 020-460 | 16:55:29 | | | | 19015509 | 19211042 | 유 |
| 2010-12-08 | 대체지급 | 10,000 | | 13,961,920 | 020-460 | 14:11:37 | | | | | 80599999 | 무 |
| 2010-12-09 | 국고이체 | | 10,010 수영세무서(정세매) | 13,971,920 | 020-150 | 10:27:18 | | | | | 80599999 | 무 |
| 2010-12-09 | 인터넷 | 88,870 | 신한사인보험세사 | 13,883,060 | 020-460 | 17:15:49 | | 140007730040 | | | 80399999 | 무 |
| 2010-12-09 | 인터넷 | 108,000 | 동림건조화원(은행) | 13,775,060 | 020-460 | 17:18:01 | | 83320023650 | | | 80399999 | 무 |
| 2010-12-10 | 건강보험 | 1,244,920 | 국민건강 1011 | 12,530,140 | 020-460 | 03:27:11 | | 6102601 | | | 19211042 | 유 |
| 2010-12-10 | 국민연금 | 966,140 | 1011 국민연금 | 11,564,000 | 020-460 | 03:27:11 | | 6103024 | | | 19211042 | 유 |
| 2010-12-10 | 현금지급 | 2,237,600 | 세음당부 | 9,326,400 | 020-460 | 08:35:15 | | | | | 80599999 | 무 |
| 2010-12-10 | 현금지급 | 400,000 | 차음 | 8,926,400 | 020-460 | 08:35:34 | | | | | 81499999 | 무 |
| 2010-12-10 | 인터넷 | 500,000 | 김법무사조의음 | 8,426,400 | 020-460 | 14:02:50 | | 4600405241001 | KIM LAURA | | 80399999 | 무 |
| 2010-12-10 | 인터넷 | | 6,280 | 8,432,680 | 026-315 | 18:57:33 | | 110210428305 | | | 80399999 | 무 |
| 2010-12-16 | 인터넷 | 40,000 | 부산성1리팀 | 8,392,680 | 020-460 | 08:33:13 | | 073010323059 | | | 80399999 | 무 |
| 2010-12-16 | 인터넷 | 141,810 | Shawn유류대 | 8,250,870 | 020-460 | 08:33:13 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2010-12-16 | 인터넷 | 180,000 | 국민SIRIS선 | 8,070,870 | 020-460 | 11:02:16 | | 6167010157528 | | | 80399999 | 무 |
| 2010-12-18 | 예금결산이자 | | 1,788 | 8,072,658 | 020-460 | 13:04:41 | | | | | 80399999 | 무 |
| 2010-12-20 | 인터넷 | 411,790 | 부산지엔트12월 | 7,660,868 | 020-460 | 11:06:10 | | 142010008399 | | | 80399999 | 무 |
| 2010-12-20 | 인터넷 | 408,780 | 부산7717저동차 | 7,252,088 | 020-460 | 11:06:10 | | 245914176305 | | | 19211042 | 무 |
| 2010-12-20 | 대체지급 | 20,000 | 전신료 2건 | 7,232,088 | 020-460 | 11:26:30 | | | | | 80399999 | 무 |
| 2010-12-21 | 전화요금 | 99,970 | KT745805112 | 7,132,118 | 020-460 | 03:06:52 | | 6100014 | | | 80399999 | 무 |
| 2010-12-21 | 인터넷 | 99,000 | 국민젓가락선물 | 7,033,118 | 020-460 | 18:27:52 | | 6167010157528 | 서원보 | | 80399999 | 무 |
| 2010-12-21 | 통신요금 | 84,570 | 인터넷요금 | 6,948,548 | 020-460 | 03:02:19 | | 6105145 | | | 80399999 | 무 |
| 2010-12-22 | 인터넷 | 40,000 | 인출fax토나 | 6,908,548 | 020-460 | 13:32:40 | | 073010323059 | | | 80399999 | 무 |
| 2010-12-22 | 인터넷 | 90,000 | 연차휴수0매 | 6,818,548 | 020-460 | 13:36:26 | | 098421353002001 | 김종희 | | 80399999 | 무 |
| 2010-12-23 | 카드 | 6,818,548 | 우리카드결제-00 | - | 020-151 | 03:01:36 | | 1081100479362 | | | 80399999 | 무 |
| 2010-12-23 | 이체 | (주)마리나엔티르 | 11,440,000 | 11,440,000 | 020-460 | 16:41:00 | | | (주)마리나엔티르 | | 19211042 | 무 |

THIS INFORMATION IS PROVIDED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000269

| 거래일자 | 적요 | | 지급금액 | 입금금액 | 잔액 | 송금점 | 거래시간 | 검증 | 부가정보 | 상세계좌예금주명 | AD | OP | 우무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 카드 | 우리카드결제 | 3,454,519 | | 7,985,481 | 020-151 | 16:41:11 | | | | | 83799999 | 무 | 0 |
| 2010-12-23 | 현금지급 | | 400,000 | | 7,585,481 | 020-460 | 16:44:05 | | | | | 19211042 | 유 | 0 |
| 2010-12-24 | 대체지급 | 전신료 | 10,000 | | 7,575,481 | 020-460 | 09:53:10 | | | | | 19211042 | 유 | 0 |
| 2010-12-27 | 전화요금 | KT746401712 | 68,800 | | 7,506,681 | 020-460 | 03:28:09 | | 6100014 | | | 80399999 | 무 | 0 |
| 2010-12-27 | 전화요금 | 0103S271551KT | 71,130 | | 7,435,551 | 020-460 | 03:28:09 | | 6104913 | | | 80399999 | 무 | 0 |
| 2010-12-27 | 통신요금 | 케은대방송 201012 | 35,710 | | 7,399,841 | 020-460 | 03:28:09 | | 8006365 | | | 80399999 | 무 | 0 |
| 2010-12-27 | 인터넷 | s h a w n 유류대 | 93,300 | | 7,306,541 | 020-460 | 12:21:28 | | 1002037478038 | 서원보 | | 80599999 | 무 | 0 |
| 2010-12-27 | 인터넷 | 부산#2504관리 | 502,260 | | 6,804,281 | 020-460 | 12:26:12 | | 029911290219 | | | 80599999 | 무 | 0 |
| 2010-12-27 | 인터넷 | 부산#2505관리 | 444,350 | | 6,359,931 | 020-460 | 12:28:42 | | 029911290227 | | | 80599999 | 무 | 0 |
| 2010-12-27 | 인터넷 | 농협전자점점근근관 | 150,000 | | 6,209,931 | 020-460 | 12:31:40 | | 83200223650 | | | 80599999 | 무 | 0 |
| 2010-12-27 | F/B 출금 | 오산 | 10,000 | | 6,199,931 | 020-085 | 17:46:33 | | 1005901187726 | 효성에프앤씨(주식회 | | 80599999 | 무 | 0 |
| 2010-12-28 | 인터넷 | 연하장 추가 | 90,000 | | 6,109,931 | 020-460 | 12:20:33 | | 0984213S302001 | 김종희 | 29211311 | 80599999 | 무 | 0 |
| 2010-12-29 | 대체지급 | 전신료 | 10,000 | | 6,099,931 | 020-460 | 09:59:44 | | | | | 19211042 | 유 | 0 |
| 2010-12-29 | 인터넷 | 연말 계약 | 30,000 | | 6,069,931 | 020-460 | 14:46:18 | | 1002738700831 | 이수미 | | 80599999 | 무 | 0 |
| 2010-12-29 | 현금지급 | | 200,000 | | 5,869,931 | 020-460 | 15:59:07 | | | | | 99023693 | 무 | 0 |
| 2010-12-30 | F/B 출금 | 현대 12-057 | 750,000 | | 5,119,931 | 020-959 | 03:00:52 | | 1006600020232 | 현대caps자재보험(주 | | 80399999 | 무 | 0 |
| 2010-12-30 | F/B 출금 | 현대 12-057 | 750,000 | | 4,369,931 | 020-959 | 03:00:52 | | 1006600020232 | 현대caps자재보험(주 | | 80399999 | 무 | 0 |
| 2010-12-30 | F/B 출금 | 현대 12-057 | 750,000 | | 3,619,931 | 020-959 | 03:00:52 | | 1006600020232 | 현대caps자재보험(주 | | 80399999 | 무 | 0 |
| 2010-12-30 | F/B 출금 | 현대 12-057 | 750,000 | | 2,869,931 | 020-959 | 03:00:52 | | 1006600020232 | 현대caps자재보험(주 | | 80399999 | 무 | 0 |
| 2010-12-31 | 인터넷 | 농협이지점장취임 | 150,000 | | 2,719,931 | 020-460 | 10:26:44 | | 83202023650 | | | 80599999 | 무 | 0 |
| 2010-12-31 | 인터넷 | 부산이호중철계사 | 300,000 | | 2,419,931 | 020-460 | 10:30:25 | | 081020233160 | | | 80599999 | 무 | 0 |
| 2010-12-31 | 인터넷 | 부산12월법무사 | 200,000 | | 2,219,931 | 020-460 | 10:32:41 | | 028120540546 | | | 80599999 | 무 | 0 |
| 2010-12-31 | 인터넷 | 국민노래방 선금 | 20,000 | | 2,199,931 | 020-460 | 10:36:00 | | 102210515924 | | | 80599999 | 무 | 0 |
| 2010-12-31 | 인터넷 | 국민원두 구매 | 81,000 | | 2,118,931 | 020-460 | 10:38:25 | | 102210515924 | | | 80599999 | 무 | 0 |
| 2010-12-31 | 이체 | (주)마리나엔터프 | | 36,828,000 | 38,946,931 | 020-460 | 15:37:52 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 유 | 0 |
| 2010-12-31 | 대체지급 | 금액 | 20,074,700 | | 18,872,231 | 020-460 | 15:44:04 | | | | | 99023693 | 유 | 0 |
| 2010-12-31 | 대체지급 | K I M L A U R A | 2,200,000 | | 16,672,231 | 020-460 | 15:52:23 | | 460040S2412001 | K I M L A U R A | | | 무 | |
| 2010-12-31 | 현금지급 | | 917,400 | | 15,754,831 | 020-460 | 15:53:07 | | | | | 80399999 | 무 | 0 |
| 2010-12-31 | 현금입금 | 소득세납부기본장려 | | 83,400 | 15,838,231 | 020-460 | 16:03:30 | | | | | 80399999 | 무 | 0 |
| 2010-12-31 | 대체지급 | | 20,000 | | 15,818,231 | 020-460 | 16:03:47 | | | | | 80399999 | 무 | 0 |
| 2010-12-31 | F/B 출금 | 삼상생 12-003 | 9,900,000 | | 5,918,231 | 020-960 | 17:49:22 | | 100300005855 | 삼성생명보험(주 | | 80399999 | 무 | 0 |
| 2010-12-31 | C M S | 정호텔방 12월룸분 | 33,000 | | 5,885,231 | 020-460 | 17:49:23 | | 9951310226 | | | 80399999 | 무 | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY / A TAX CONVENTION / TAX INFORMATION EXCHANGE AGREEMENT OR TIEA PROVISION IN THE ADMINISTRATION OF THE TAX LAWS. MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-01-03 | 현금지급 | 269,400 | 위안화환전 | 5,615,831 | 020-460 | 10:02:17 | | | | | 19211042 | 유 | 0 |
| 2011-01-03 | 현금지급 | 300,000 | | 5,315,831 | 020-460 | 10:08:27 | | | | | 19211042 | 유 | 0 |
| 2011-01-03 | 인터넷 | 298,790 | 부산자이언트 | 5,017,041 | 020-460 | 16:00:50 | | 142010008399 | | | 80599999 | 무 | 0 |
| 2011-01-07 | 대체지급 | 10,000 | 전신료 | 5,007,041 | 020-460 | 11:04:22 | | | | 29211311 | 19211042 | 무 | 0 |
| 2011-01-10 | 전신보험 | 1,344,200 | 국민건강 1012 | 3,662,841 | 020-460 | 03:34:24 | | 6102601 | | | 80399999 | 무 | 0 |
| 2011-01-10 | 국민연금 | 1,326,140 | 1012 국민연금 | 2,336,701 | 020-460 | 03:34:24 | | 6103024 | | | 80399999 | 무 | 0 |
| 2011-01-10 | 대체지급 | 328,700 | 농협받은도 | 2,008,001 | 020-460 | 13:53:21 | | 01148402016816 | | | 28310763 | 유 | 0 |
| 2011-01-10 | 현금지급 | ( 주 ) 마리나엔티프라 | 11,150,000 | 13,158,001 | 020-460 | 13:59:55 | | 1081100479362 | ( 주 ) 마리나엔티프라 | | 19211042 | 무 | 0 |
| 2011-01-10 | 입금취소 | 500,000 | 의화출원환료처리 | 12,658,001 | 020-460 | 14:02:10 | | | | | 19211042 | 유 | 0 |
| 2011-01-10 | 인터넷 | 11,150,000 | | 1,508,001 | 020-460 | 14:03:57 | | 108110047936 2 | ( 주 ) 마리나엔티프라 | 29211311 | 19211042 | 무 | 0 |
| 2011-01-10 | 인터넷 | 231,300 | 오미숙 ( 환공료 ) | 1,739,301 | 004-102 | 15:06:41 | | 102210515924 | | | 81499999 | 무 | 0 |
| 2011-01-10 | 인터넷 | 231,300 | 국민오미숙 | 1,508,001 | 020-460 | 15:22:10 | | 102210515924 | | | 80599999 | 무 | 0 |
| 2011-01-10 | 인터넷 | 143,810 | Shawn유류패 | 1,364,191 | 020-460 | 16:38:06 | | 1002037478038 | 서원보 | | 80599999 | 무 | 0 |
| 2011-01-10 | 인터넷 | 149,380 | 국민Barbara | 1,214,811 | 020-460 | 16:39:55 | | 102210515924 | | | 80599999 | 무 | 0 |
| 2011-01-10 | 인터넷 | 884,000 | 부산SSAPPIズ | 330,811 | 020-460 | 16:42:14 | | 082020187391 | | | 80599999 | 무 | 0 |
| 2011-01-11 | 이체 | 79100 | 79,100 | 409,911 | 004-102 | 16:57:28 | | 102210515924 | | | 81499999 | 유 | 0 |
| 2011-01-11 | 이체 | ( 주 ) 마리나엔티프라 | 2,240,000 | 2,649,911 | 020-460 | 16:37:13 | | 1081100479362 | ( 주 ) 마리나엔티프라 | 18610833 | 19211042 | 무 | 0 |
| 2011-01-11 | 대체지급 | 50,000 | 구매해외카 5 건 | 2,599,911 | 020-460 | 16:38:41 | | | | 29211311 | 29211311 | 무 | 0 |
| 2011-01-11 | 대체지급 | 2,149,900 | 세금이자 | 450,011 | 020-460 | 16:40:08 | | | | 29211311 | 29211311 | 무 | 0 |
| 2011-01-12 | 대체지급 | 10,000 | 전신료 | 440,011 | 020-460 | 10:05:40 | | | | 29211311 | 29211311 | 무 | 0 |
| 2011-01-17 | 인터넷 | 40,000 | 부산싱크크리필 1 월 | 400,011 | 020-460 | 12:20:15 | | 073010323059 | | | 80599999 | 무 | 0 |
| 2011-01-17 | 인터넷 | 267,410 | 부산자이언트 1 월 | 132,601 | 020-460 | 15:40:00 | | 142010008399 | | | 80599999 | 무 | 0 |
| 2011-01-17 | 이체 | ( 주 ) 마리나엔티프라 | 11,120,000 | 11,252,601 | 020-460 | 16:49:38 | | 1081100479362 | ( 주 ) 마리나엔티프라 | | 19211042 | 무 | 0 |
| 2011-01-17 | 현금지급 | 353,320 | 환전 | 10,899,281 | 020-460 | 16:55:36 | | | | | 19211042 | 유 | 0 |
| 2011-01-17 | 대체지급 | 10,000 | 전신료 | 10,889,281 | 020-460 | 17:03:27 | | | | | 19211042 | 무 | 0 |
| 2011-01-19 | 인터넷 | 200,000 | 국민올웰모테전상 | 10,689,281 | 020-460 | 10:50:06 | | 0060010041912 75 | | | 80599999 | 무 | 0 |
| 2011-01-20 | 현금지급 | 610,000 | 세금 | 10,079,281 | 020-460 | 15:17:12 | | | | | 19211042 | 유 | 0 |
| 2011-01-20 | 현금지급 | 500,000 | | 9,579,281 | 020-460 | 15:17:46 | | | | | 19211042 | 유 | 0 |
| 2011-01-21 | 전화송금 | 130,650 | K1745805101 | 9,448,631 | 020-460 | 03:41:53 | | 6100014 | | | 80399999 | 무 | 0 |
| 2011-01-21 | 전화송금 | 48,940 | 0109745805117 | 9,399,691 | 020-460 | 03:41:53 | | 6104913 | | | 80399999 | 무 | 0 |
| 2011-01-21 | 인터넷 | 1,423,560 | 부산국특허 ( a l | 7,976,131 | 020-460 | 08:39:26 | | 082020187391 | | | 80599999 | 무 | 0 |
| 2011-01-21 | 인터넷 | 62,600 | t o n y D V D | 7,913,531 | 020-460 | 08:39:26 | | 1002037478038 | 서원보 | | 80399999 | 무 | 0 |

THIS INCOME TAX EXEMPTION IS FURNISHING
THE PROVISIONS OF THE INCOME
TREATY A TAX AT TAX EXEMPTION EXCLUSIVE
AGREEMENT OR CONVENTION ON THE
ADMINISTRATION OF RESPONCE IN
MATTERS OF THE TAX AND DISPUTES
ITS USE AND DISPUTES MUST BE
GOVERNED BY THE APPLICABLE
PROVISIONS.

USA - 000270

USA - 000271

| 거래일자 | 적요 | 지급금액 | 입금금액 | 내용 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상세거래내역주명 | AD | OP | 유무통 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 인터넷 | 75,640 | | Shawn유류 | 7,837,891 | 020-460 | 08:39:26 | | 1002037478038 | | | 80399999 | 무 | 0 |
| 2011-01-21 | 대체지급 | 10,000 | | 전신료 | 7,827,891 | 020-460 | 13:42:59 | | | 서울보 | 19015509 | 19211042 | 무 | 0 |
| 2011-01-21 | 펌뱅킹 | | 539,560 | 김영옥 | 8,367,451 | 032-082 | 14:38:00 | | 082020187391 | | | 81499999 | 무 | 0 |
| 2011-01-24 | 카드 | 6,554,007 | | 우리카드결제-00 | 1,813,444 | 020-151 | 03:19:24 | | | | | | 유 | 0 |
| 2011-01-24 | 대체지급 | 20,000 | | | 1,793,444 | 020-460 | 15:50:56 | | | | | 19211042 | 무 | 0 |
| 2011-01-24 | 통신요금 | 74,430 | | 인터넷요금 | 1,719,014 | 020-460 | 17:17:10 | | 6105145 | | | 80399999 | 무 | 0 |
| 2011-01-25 | 전화요금 | 121,440 | | KT746401701 | 1,597,574 | 020-460 | 04:07:14 | | 6100014 | | | 80399999 | 무 | 0 |
| 2011-01-25 | 전화요금 | 179,560 | | 0103527155lKT | 1,418,014 | 020-460 | 04:07:14 | | 6104913 | | | 80399999 | 무 | 0 |
| 2011-01-25 | 통신요금 | 35,710 | | 해운대방송 201101 | 1,382,304 | 020-085 | 04:07:14 | | 8006365 | | | 80399999 | 무 | 0 |
| 2011-01-25 | F/B출금 | 10,000 | | 오션 | 1,372,304 | 020-460 | 18:04:13 | | 1005901187726 | 효성에프앤씨주식회사 | | 80599999 | 무 | 0 |
| 2011-01-26 | F/B출금 | 84,800 | | 농협 shawn항공 | 1,287,504 | 020-460 | 11:07:42 | | 48402016816 | | 19015509 | 19211042 | 무 | 0 |
| 2011-01-26 | 대체지급 | 10,000 | | 전신료 | 1,277,504 | 004-102 | 11:24:52 | | | | | | 무 | 0 |
| 2011-01-28 | 대체지급 | | 253,700 | BARBARA 항공료 | 1,531,204 | 020-460 | 10:34:59 | | 102210515924 | | | 81499999 | 무 | 0 |
| 2011-01-28 | 인터넷 | 96,000 | | 부산옥택시 정릉장 | 1,435,204 | 020-460 | 11:30:45 | | 082010249124 | | | 80599999 | 무 | 0 |
| 2011-01-28 | 인터넷 | 1,218,680 | | 부산택시 - 미니나르 | 216,524 | 020-460 | 11:35:03 | | 082020187391 | | | 80599999 | 무 | 0 |
| 2011-01-28 | 인터넷 | 120,000 | | 농협 Barb 중국 | 96,524 | 020-460 | 11:37:41 | | 48412059733 | | | 80599999 | 무 | 0 |
| 2011-01-28 | 이체 | | 40,836,900 | (주) 미래나엔터프 | 40,933,424 | 020-460 | 14:16:17 | | 1081100479362 | (주) 미래나엔터프리 | | 19211042 | 유 | 0 |
| 2011-01-28 | 대체지급 | 10,000 | | 전신료 | 40,923,424 | 020-460 | 14:30:07 | | | | | 19211042 | 무 | 0 |
| 2011-01-28 | 인터넷 | 546,050 | | 부산#2504전기 | 40,377,374 | 020-460 | 15:35:36 | | 029211290219 | | | 80599999 | 무 | 0 |
| 2011-01-28 | 인터넷 | 485,030 | | 부산#2505전기 | 39,892,344 | 020-460 | 15:38:23 | | 029911290227 | 현대백화점재보험(주) | | 80599999 | 무 | 0 |
| 2011-01-31 | F/B출금 | 750,000 | | 현대 01-058 | 39,142,344 | 020-959 | 03:32:04 | | 1006600020232 | 현대백화점재보험(주) | | 80399999 | 무 | 0 |
| 2011-01-31 | F/B출금 | 750,000 | | 현대 01-058 | 38,392,344 | 020-959 | 03:32:04 | | 1006600020232 | 현대백화점재보험(주) | | 80399999 | 무 | 0 |
| 2011-01-31 | F/B출금 | 750,000 | | 현대 01-058 | 37,642,344 | 020-959 | 03:32:04 | | 1006600020232 | 현대백화점재보험(주) | | 80399999 | 무 | 0 |
| 2011-01-31 | F/B출금 | 750,000 | | 현대 01-058 | 36,892,344 | 020-959 | 03:32:04 | | 1006600020232 | | | 80399999 | 무 | 0 |
| 2011-01-31 | 인터넷 | 300,000 | | 부산이호총회계사무 | 36,592,344 | 020-460 | 09:11:03 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2011-01-31 | 인터넷 | 2,200,000 | | 사무실대출 | 34,392,344 | 020-460 | 09:11:03 | | 46004052412001 | | | | 무 | 0 |
| 2011-01-31 | 인터넷 | 61,130 | | 신용카인트통권료 | 34,331,214 | 020-460 | 09:18:13 | | 140007730040 | | | | 무 | 0 |
| 2011-01-31 | 대체지급 | 22,155,940 | | 급여 | 12,175,274 | 020-460 | 11:01:32 | | | | | 80399999 | 무 | 0 |
| 2011-01-31 | 인터넷 | 601,520 | | 신한생명01-004 | 11,573,754 | 020-460 | 16:26:19 | | 142010008399 | 신한생명보험(주) | | 80599999 | 무 | 0 |
| 2011-01-31 | F/B출금 | 9,900,000 | | 정호렌탈01월분 | 1,673,754 | 020-960 | 18:33:04 | | 1003000005855 | | | | 무 | 0 |
| 2011-01-31 | CMS | 33,000 | | | 1,640,754 | 020-460 | 18:33:04 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2011-02-01 | 인터넷 | 160,180 | | 직렬점검검사서 | 1,480,574 | 020-460 | 14:29:48 | | 1002738700831 | 이수미 | | 80599999 | 무 | 0 |

KIM LAU — THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR OTHER CONVENTION OR BILATERAL AGREEMENT FOR MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN TAX (OR CUSTOMS) ADMINISTRATION. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS...

USA - 000272

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌(예금주명) | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-02-01 | 사인관세사 | 6,470 | | 1,487,044 | 026-315 | 17:35:02 | | 110210428305 | | | 81499999 | 무 |
| 2011-02-08 | 인터넷 | 157,900 | 1월js고용보험 | 1,329,144 | 020-460 | 13:34:06 | | 4565999888118174 | | | 80599999 | 무 |
| 2011-02-08 | 인터넷 | 148,300 | 1월js제보험 | 1,180,844 | 020-460 | 13:36:20 | | 45665326613871 | | | 80599999 | 무 |
| 2011-02-08 | 이체 | (주)마리나엔터프 | 10,970,000 | 12,150,844 | 020-460 | 14:36:51 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-02-08 | 현금지급 | 2,209,800 | | 9,941,044 | 020-460 | 14:56:32 | | | | | 19211042 | 유 |
| 2011-02-08 | 대체지급 | 10,000 | 전신료 | 9,931,044 | 020-460 | 14:56:59 | | | | | 19211042 | 유 |
| 2011-02-09 | 국고이체 | 수영세무서(정세과) | 992,000 | 10,923,044 | 020-150 | 12:01:56 | | | | | 80399999 | 무 |
| 2011-02-10 | 건강보험 | 1,422,380 | 1101 국민건강 | 9,500,664 | 020-460 | 03:07:27 | | 6102601 | | | 80399999 | 무 |
| 2011-02-10 | 건강보험 | 1,146,140 | 1101 국민연금 | 8,354,524 | 020-460 | 03:07:27 | | 6105255 | | | 80399999 | 무 |
| 2011-02-11 | 인터넷 | 71,650 | 국민부식비 | 8,282,874 | 020-460 | 08:33:53 | | 9575010125006 | | | 80399999 | 무 |
| 2011-02-11 | 현금지급 | 500,000 | | 7,782,874 | 020-460 | 13:57:40 | | | | | 19211042 | 유 |
| 2011-02-14 | 대체지급 | 10,000 | | 7,772,874 | 020-460 | 14:08:21 | | | | | 19211042 | 유 |
| 2011-02-17 | 대체지급 | 10,000 | 전신료 | 7,762,874 | 020-460 | 13:44:46 | | | | | 19211042 | 무 |
| 2011-02-21 | 전화요금 | 108,320 | KT745805102 | 7,654,554 | 020-460 | 03:25:31 | | 6100014 | | | 80399999 | 무 |
| 2011-02-21 | 전화요금 | 536,600 | 0109 7458051kt | 7,117,954 | 020-460 | 03:25:31 | | 6104913 | | | 80399999 | 무 |
| 2011-02-21 | 인터넷 | 40,000 | 부산웅크리펠(2월 | 7,077,954 | 020-460 | 08:38:25 | | 073010323059 | | | 80599999 | 무 |
| 2011-02-21 | 인터넷 | 93,940 | 국민점심 식료품비 | 6,984,014 | 020-460 | 13:45:43 | | 9575010125006 | | | 80599999 | 무 |
| 2011-02-21 | 인터넷 | 997,810 | B MW수리비 | 5,986,204 | 020-460 | 13:56:09 | | 47707973801012 | 코오롱글로벌(주) | | 80599999 | 무 |
| 2011-02-21 | 인터넷 | 526,756 | D H L발송비 | 5,459,448 | 020-460 | 14:17:25 | | 00147954613001 | (주)디에이치엘코리 | | 80599999 | 무 |
| 2011-02-21 | 인터넷 | 57,900 | S h w a n유류비 | 5,401,548 | 020-460 | 14:24:34 | | 1002037478038 | 서울보 | | 80599999 | 무 |
| 2011-02-22 | 통신요금 | 118,840 | 인터넷요금 | 5,282,708 | 020-460 | 02:56:51 | | 6105145 | | | 80599999 | 무 |
| 2011-02-22 | 이체 | (주)마리나엔터프 | 6,711,600 | 11,994,308 | 020-460 | 16:33:48 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-02-22 | 현금지급 | 300,000 | | 11,694,308 | 020-460 | 16:35:05 | | | | | 19211042 | 무 |
| 2011-02-22 | 대체지급 | 10,000 | 전신료 | 11,684,308 | 020-151 | 16:41:55 | | | | | 19211042 | 유 |
| 2011-02-23 | 카드 | (주)마리나엔터프 | 11,684,308 | - | 020-151 | 03:00:46 | | | | | 80399999 | 무 |
| 2011-02-23 | 이체 | (주)마리나엔터프 | 44,680,000 우리카드결제 - 0 0 | 44,680,000 | 020-460 | 15:00:51 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-02-23 | 카드 | 478,472 | 우리카드결제 - 0 0 | 44,201,528 | 020-151 | 17:10:33 | | 6100014 | | | 19211042 | 무 |
| 2011-02-25 | 전화요금 | 54,460 | KT746401702 | 44,147,068 | 020-460 | 04:31:20 | | 6104913 | | | 80399999 | 무 |
| 2011-02-25 | 전화요금 | 432,340 | 01035271551kt | 43,714,728 | 020-460 | 04:31:21 | | 6104913 | | | 80399999 | 무 |
| 2011-02-25 | 통신요금 | 35,710 | 새은대발송 201102 | 43,679,018 | 020-460 | 04:31:21 | | 8006365 | | | 80399999 | 무 |
| 2011-02-25 | 인터넷 | 52,020 | 국민사돔( 2 2 , 2 | 43,626,998 | 020-460 | 15:58:13 | | 9575010125006 | | | 80399999 | 무 |
| 2011-02-25 | F/B 쿨금 | 10,000 | 오선 | 43,616,998 | 020-085 | 17:51:24 | | 1005901187726 | 효성예금명세(주식회) | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS OF THIS AGREEMENT OR CONVENTION. / PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 전표 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 42,866,998 | 020-959 | 03:31:14 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 42,116,998 | 020-959 | 03:31:15 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 41,366,998 | 020-959 | 03:31:15 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 40,616,998 | 020-959 | 03:31:15 | | 1006600020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-02-28 | 인터넷 | 612,560 | 부산관리비 2 5 0 4 | 40,004,438 | 020-460 | 09:00:23 | | 029911290227 | | | 80399999 | 무 |
| 2011-02-28 | 인터넷 | 547,790 | 부산관리비 2 5 0 5 | 39,456,648 | 020-460 | 09:00:23 | | 029911290227 | | | 80399999 | 무 |
| 2011-02-28 | 인터넷 | | 612,560 | 40,069,208 | 020-460 | 09:00:24 | | 029911290227 | | | 80399999 | 유 |
| 2011-02-28 | 대체지급 | 20,055,940 | 타행불능대체입금 | 20,013,268 | 020-460 | 09:24:24 | | | | | 19211042 | 무 |
| 2011-02-28 | 인터넷 | 300,000 | 부산이호종회계 | 19,713,268 | 020-460 | 15:09:27 | | 081020233160 | | | 80599999 | 무 |
| 2011-02-28 | 인터넷 | 2,200,000 | 사무실임대료 | 17,513,268 | 020-460 | 15:11:04 | | 100220918341 | | K I M   L A U R A | 80599999 | 무 |
| 2011-02-28 | 인터넷 | 165,000 | 센달 c a n c e l | 17,348,268 | 020-460 | 15:13:38 | | 10058001715463 | | | 80599999 | 무 |
| 2011-02-28 | F/B 출금 | 9,900,000 | 삼우성 02-005 | 7,448,268 | 020-960 | 18:00:54 | | 1003000005855 | 에운예영호령합(주) | | 80399999 | 무 |
| 2011-02-28 | C M S | 33,000 | 정호렌탈 0 2 2월분 | 7,415,268 | 020-460 | 18:00:54 | | 9951310226 | 삼성생명보험(주) | | 19211042 | 유 |
| 2011-03-02 | 대체지급 | 20,000 | 전신료 | 7,395,268 | 020-460 | 09:19:05 | | | | | 80599999 | 유 |
| 2011-03-03 | 인터넷 | 102,060 | S h a w n 유류대 | 7,293,208 | 020-460 | 09:41:34 | | 1002037478038 | 서원호 | | 80599999 | 무 |
| 2011-03-03 | 인터넷 | 612,560 | 부산 2 5 0 4 관리 | 6,680,648 | 020-460 | 10:00:37 | | 9517901902656 | | | 80599999 | 무 |
| 2011-03-03 | 인터넷 | 100,000 | 수협생태공작회비 | 6,580,648 | 020-460 | 13:30:29 | | 70501316748 | | | 80599999 | 무 |
| 2011-03-03 | 인터넷 | 458,510 | 부 산잔여인포트 2 월 | 6,122,138 | 020-460 | 13:42:43 | | 142010008399 | | | 80599999 | 무 |
| 2011-03-04 | 현금자급 | 90,000 | 구매업인사 | 6,032,138 | 020-460 | 11:45:31 | | 4565999881 8174 | 조 | | 19211042 | 유 |
| 2011-03-04 | 인터넷 | 157,900 | 2 월 고용보험 | 5,874,238 | 020-460 | 15:47:50 | | 4566532661 8671 | | | 80599999 | 무 |
| 2011-03-04 | 인터넷 | 148,300 | 2 월산재보험 | 5,725,938 | 020-460 | 15:49:34 | | 9575010125 0006 | | | 80599999 | 무 |
| 2011-03-04 | 인터넷 | 28,410 | 국민 3 / 2 일식음비 | 5,697,528 | 020-460 | 15:51:30 | | | | | 80599999 | 무 |
| 2011-03-07 | 현금자급 | 347,300 | | 5,350,228 | 020-460 | 11:25:46 | | 102210515924 | | | 29211311 | 유 |
| 2011-03-07 | 인터넷 | 400,000 | 국민렌트금대출 | 4,950,228 | 020-460 | 14:47:56 | | 1002932336456 | | | 80599999 | 무 |
| 2011-03-07 | 인터넷 | 600,000 | 부울직 인쇄비 | 4,350,228 | 020-460 | 14:49:58 | | 1002037478038 | 우상우 | | 80599999 | 무 |
| 2011-03-08 | 인터넷 | 50,370 | S h a w n 유류대 | 4,299,858 | 020-460 | 11:31:16 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-03-08 | 인터넷 | 93,200 | K T X 료 (출장) | 4,206,658 | 020-460 | 11:33:15 | | 1002943083147 | 조정혜 | | 80599999 | 무 |
| 2011-03-09 | 일부대체 | 3,331,340 | | 875,318 | 020-460 | 16:53:50 | | | | | 80599999 | 무 |
| 2011-03-09 | 이체 | (주)마리네엔터프 | 3,330,000 | 4,205,318 | 020-460 | 17:05:28 | | 1081100479362 | (주)마라나엔터테인먼트 | | 29211311 | 무 |
| 2011-03-10 | 건강보험 | 1,422,380 | 1102 국민건강 | 2,782,938 | 020-460 | 03:04:44 | | 6102601 | | | 80399999 | 무 |
| 2011-03-10 | 건강보험 | 1,146,140 | 1102 국민연금 | 1,636,798 | 020-460 | 03:04:45 | | 6105255 | | | 80599999 | 무 |
| 2011-03-10 | 대체지급 | 10,000 | 전신료 | 1,626,798 | 020-460 | 10:45:46 | | | | 29211311 | | 29211311 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF THE TAX TREATY. A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000273

USA - 000274

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-03-10 | 대체지급 | 20,000 | 구매화왕셔2긴 | 1,606,798 | 020-460 | 11:20:31 | | | | 29211311 | 19211042 | 무 |
| 2011-03-11 | 인터넷 | 68,010 | 국민9,10일 부 | 1,538,788 | 020-460 | 16:47:12 | | 95750101250006 | | | 80599999 | 무 |
| 2011-03-14 | 대체지급 | 40,000 | 부산웰빙임프린트 | 1,498,788 | 020-460 | 11:26:29 | | 073010323059 | | | 80599999 | 무 |
| 2011-03-14 | 인터넷 | 10,000 | 전신료 | 1,488,788 | 020-460 | 17:20:55 | | | | | 19211042 | 유 |
| 2011-03-14 | 현금지급 | 300,000 | | 1,188,788 | 020-460 | 17:21:32 | | | | | 19211042 | 무 |
| 2011-03-15 | 인터넷 | 115,900 | Shawn유류대 | 1,072,888 | 020-460 | 15:48:04 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-03-15 | 인터넷 | 200,000 | 부산자료빛업 | 872,888 | 020-460 | 15:50:05 | | 033120416236 | | | 80599999 | 무 |
| 2011-03-15 | 인터넷 | 20,390 | 국민1 1 일 식품비 | 852,498 | 020-460 | 16:03:28 | | 95750101250006 | | | 80599999 | 무 |
| 2011-03-18 | 인터넷 | 100,000 | 동원산(김진안바사 | 752,498 | 020-460 | 16:07:16 | | 83200223650 | | | 80599999 | 무 |
| 2011-03-18 | 인터넷 | 40,000 | 과태료반제 | 712,498 | 020-460 | 16:13:40 | | 46004052412001 | | | 80399999 | 무 |
| 2011-03-18 | 인터넷 | 50,000 | 부산위반과태료 | 662,498 | 020-460 | 16:16:28 | | 24791367641 | KIM LAURA | | 80399999 | 무 |
| 2011-03-18 | 인터넷 | 티행불능체입금 50,000 | 부산위반과태료 | 712,498 | 020-460 | 16:16:30 | | 24791367641 | | | 80599999 | 무 |
| 2011-03-18 | 인터넷 | 31,430 | 국민3월18일식품 | 681,068 | 020-460 | 16:25:52 | | 95750101250006 | | | 80599999 | 무 |
| 2011-03-18 | 인터넷 | 20,000 | Tony티구정로 | 661,068 | 020-460 | 16:27:45 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-03-18 | 인터넷 | 50,000 | 부산주차위반과태료 | 611,068 | 020-460 | 16:31:31 | | 250910514120 | | | 80399999 | 무 |
| 2011-03-19 | 예금결산이자 | | 1,142 | 612,210 | 020-460 | 12:15:13 | | | | | 80399999 | 무 |
| 2011-03-21 | 예금결산액 | 77,150 | K1745805103 | 535,060 | 020-460 | 03:25:44 | | 6100014 | | | 80399999 | 무 |
| 2011-03-21 | 전화요금 | 263,140 | 0109745805 1kt | 271,920 | 020-460 | 03:25:44 | | 6104913 | | | 80399999 | 무 |
| 2011-03-21 | 인터넷 | 145,000 | 사장님KTX | 126,920 | 020-460 | 11:41:34 | | 1002943083147 | 조진혜 | | 80599999 | 무 |
| 2011-03-21 | 인터넷 | 50,000 | 정심자회비 | 76,920 | 020-460 | 11:43:55 | | 33121403118292 | | | 80599999 | 무 |
| 2011-03-21 | 이체 | (주)마리나벤트라 11,220,000 | | 11,296,920 | 020-460 | 13:41:55 | | 1081100479362 | (주)마리나벤트라 | | 19015509 | 무 |
| 2011-03-22 | 일부해제 | 310,000 | | 10,986,920 | 020-460 | 13:50:44 | | | | | 19015509 | 유 |
| 2011-03-22 | 통신요금 | 205,390 | 인터넷요금 | 10,781,530 | 020-460 | 02:56:53 | | 6105145 | | | 80399999 | 무 |
| 2011-03-22 | 인터넷 | 534,560 | 부산통신경신 | 10,246,970 | 020-460 | 15:32:06 | | 082020187391 | | | 80599999 | 무 |
| 2011-03-23 | 카드 | 9,591,778 | 우리카드결제-00 | 655,192 | 020-151 | 02:58:50 | | | | | 80399999 | 무 |
| 2011-03-23 | 핌병칭 | 308,880 | 아이네임즈 | 346,312 | 020-460 | 17:20:36 | | 11901047613102 | (주)LG유플러스 | | 80599999 | 무 |
| 2011-03-23 | 핌병칭 | 154,440 | 아이네임즈 | 191,872 | 020-460 | 18:23:58 | | 11901047613102 | (주)LG유플러스 | | 80599999 | 무 |
| 2011-03-24 | 인터넷 | 97,500 | Shawn유류등 | 94,372 | 020-460 | 08:33:20 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-03-24 | 인터넷 | 76,250 | 부신용구매값 | 18,122 | 020-460 | 08:33:20 | | 042120871690 | | | 80599999 | 무 |
| 2011-03-24 | 이체 | (주)마리나벤트라 7,805,000 | | 7,823,122 | 020-460 | 16:00:47 | | 1081100479362 | (주)마리나벤트라 | | 80599999 | 무 |
| 2011-03-24 | 인터넷 | 2,200,000 | 부신회금 | 5,623,122 | 020-460 | 16:34:56 | | 085010282701 | | | 80599999 | 무 |
| 2011-03-25 | 전화요금 | 48,080 | K1746401703 | 5,575,042 | 020-460 | 04:09:44 | | 6100014 | | | 80399999 | 무 |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌(입주명) | AD | OP | 유무증 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 전신요금 | 65,500 | 0103527155kt | 5,509,542 | 020-460 | 04:09:44 | | 6104913 | | | 80399999 | 무 |
| 2011-03-25 | 통신요금 | 35,710 | 해외대방송 2011'03' | 5,473,832 | 020-460 | 04:09:44 | | 8006365 | | | 80399999 | 무 |
| 2011-03-25 | F/B 출금 | 10,000 | 오션 | 5,463,832 | 020-085 | 17:46:58 | | 1005901187726 | | | 80399999 | 무 |
| 2011-03-25 | 인터넷 | 1,755,000 | 부산삼풍직전거미국 | 3,708,832 | 020-460 | 17:52:36 | | 082020187391 | 호성프렘벤소주식회 | | 80599999 | 무 |
| 2011-03-28 | 인터넷 | 41,430 | S h a w n 유류비 | 3,667,402 | 020-460 | 14:38:00 | | 1002037478038 | | | 80599999 | 무 |
| 2011-03-28 | 인터넷 | 88,000 | 부산토닉 / 사장님댁 | 3,579,402 | 020-460 | 14:40:09 | | 042120871690 | 서림보 | | 80599999 | 무 |
| 2011-03-28 | 인터넷 | 10,450 | 부산콩경개선금 | 3,568,952 | 020-460 | 14:42:20 | | 249917994601 | | | 80599999 | 무 |
| 2011-03-28 | 인터넷 | 17,000 | 부산인터넷전화수리 | 3,551,952 | 020-460 | 17:03:56 | | 209120092989 | | | 80599999 | 무 |
| 2011-03-29 | 대체지급 | 10,000 | 전신료 | 3,541,952 | 020-460 | 16:44:11 | | | | 19015509 | 19211042 | 무 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 2,791,952 | 020-959 | 02:55:32 | | 100660020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 2,041,952 | 020-959 | 02:55:32 | | 100660020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 1,291,952 | 020-959 | 02:55:32 | | 100660020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-03-30 | F/B 출금 | 750,000 | 현대 03-060 | 541,952 | 020-959 | 02:55:32 | | 100660020232 | 현대해상화재보험(주 | | 80399999 | 무 |
| 2011-03-30 | 이체 | (주)마리나엔터프 | 44,080,000 | 44,621,952 | 020-460 | 11:45:25 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-03-30 | 현금지급 | 300,000 | | 44,321,952 | 020-460 | 11:55:08 | | 029911290219 | | | 80599999 | 무 |
| 2011-03-31 | 인터넷 | 617,710 | 부산#2504관리 | 43,704,242 | 020-460 | 13:30:53 | | 029911290219 | | | 80599999 | 무 |
| 2011-03-31 | 인터넷 | 552,100 | 부산#2505관리 | 43,152,142 | 020-460 | 13:32:21 | | 029911290227 | | | 80599999 | 무 |
| 2011-03-31 | 인터넷 | 1,098,300 | 의원ANK(doc | 42,053,842 | 020-460 | 13:34:18 | | 620173154827 | | | 80599999 | 무 |
| 2011-03-31 | 인터넷 | 1,070,570 | 부산자이언트3월분 | 40,983,272 | 020-460 | 13:36:10 | | 142010008399 | | | 80599999 | 무 |
| 2011-03-31 | 인터넷 | 300,000 | 부산이츠종합계사무 | 40,683,272 | 020-460 | 13:38:15 | | 081020233160 | | | 80599999 | 무 |
| 2011-03-31 | 인터넷 | 2,200,000 | 3월사무실임대료 | 38,483,272 | 020-460 | 13:40:46 | | 4600405241 2001 | K I M  L A U R A | | 80599999 | 무 |
| 2011-03-31 | 대체지급 | 20,055,940 | 급여 | 18,427,332 | 020-460 | 13:42:53 | | | | | 19211042 | 유 |
| 2011-03-31 | F/B 출금 | 9,900,000 | 산성생 03-006 | 8,527,332 | 020-960 | 17:48:51 | | 1003000005855 | 삼성생명보험(주) | | 80399999 | 무 |
| 2011-03-31 | CMS | 30,000 | 정촌레일03월분 | 8,497,332 | 020-460 | 17:48:51 | | 9951310226 | | | 80399999 | 무 |
| 2011-04-05 | 인터넷 | 157,900 | 3월관리비청 | 8,339,432 | 020-460 | 11:47:16 | | 4565999888 18174 | | | 80599999 | 무 |
| 2011-04-05 | 인터넷 | 148,300 | 3월산재보험 첩 | 8,191,132 | 020-460 | 11:49:08 | | 4566532661 8671 | | | 80599999 | 무 |
| 2011-04-06 | 현금지급 | 300,000 | | 7,891,132 | 020-460 | 13:50:32 | | | | | 80599999 | 무 |
| 2011-04-06 | 현금지급 | 531,000 | | 7,360,132 | 020-460 | 16:21:33 | | 48402016816 | | | 80599999 | 무 |
| 2011-04-06 | 인터넷 | 717,000 | 동원산부보장, 광공료 | 6,643,132 | 020-460 | 17:26:47 | | | | | 80599999 | 무 |
| 2011-04-07 | 현금지급 | 958,870 | 환전 | 5,684,262 | 020-460 | 10:50:23 | | | | | 80599999 | 무 |
| 2011-04-08 | 대체지급 | 10,000 | | 5,674,262 | 020-460 | 17:19:23 | | | | | 19211042 | 유 |
| 2011-04-11 | 건강보험 | 1,422,380 | 1103 국민건강 | 4,251,882 | 020-460 | 03:21:10 | | 6102601 | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF THE INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR A TAX CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS. 19211042

USA - 000275

USA - 000276

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 추가정보 | 상대계좌예금주명 | AD | OP | 유무효 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-04-11 | 건강보험 | 1,146,140 | 1103 국민연금 | 3,105,742 | 020-460 | 03:21:10 | | 6105255 | | | 80399999 | 무 |
| 2011-04-11 | 인터넷 | 500,000 | 국민412기원회비 | 2,605,742 | 020-460 | 15:03:26 | | 6666010183214 | | | 80599999 | 무 |
| 2011-04-13 | 대체지급 | 20,000 | 전신료 | 2,585,742 | 020-460 | 09:44:07 | | | | | 19211042 | 유 |
| 2011-04-13 | 현금지급 | 10,000 | 구매대인서비스수수 | 2,575,742 | 020-460 | 14:34:48 | | | | 29211311 | 19211042 | 무 |
| 2011-04-13 | 인터넷 | 126,000 | 동림15대쉬임화환 | 2,449,742 | 020-460 | 17:33:52 | | 83202023650 | | | 80599999 | 무 |
| 2011-04-13 | 인터넷 | 35,830 | shawn유류비 | 2,413,912 | 020-460 | 17:39:30 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-04-14 | 인터넷 | 40,000 | 부산렌탈임프트린트 | 2,373,912 | 020-460 | 13:15:28 | | 073010323059 | | | 80599999 | 무 |
| 2011-04-18 | 현금지급 | 500,000 | 현금 | 1,873,912 | 020-460 | 12:48:49 | | | | | 19211042 | 유 |
| 2011-04-19 | 인터넷 | 1,000,000 | 수첩shoe si | 873,912 | 020-524 | 12:07:23 | | 65301011357 | | | 80599999 | 무 |
| 2011-04-19 | 대체지급 | 1,000 | 대출제부대비용 | 872,912 | 020-460 | 15:49:29 | | 11108212255 | | | 40723563 | 무 |
| 2011-04-19 | 현금입금 | 수수료처리전액 3,429,112 | | 4,302,024 | 020-460 | 16:21:35 | | | | | 19211042 | 무 |
| 2011-04-21 | 전화요금 | 106,970 | KT745805104 | 4,195,054 | 020-460 | 03:04:10 | | 6100014 | | | 80399999 | 무 |
| 2011-04-21 | 전화요금 | 112,680 | 0109745805 1kt | 4,082,374 | 020-460 | 03:04:10 | | 6104913 | | | 80399999 | 무 |
| 2011-04-21 | 국고이체 | 수영세무서(정세과) | 6,519,960 | 10,602,334 | 020-150 | 12:01:24 | | | | | 80499999 | 무 |
| 2011-04-21 | 텔레뱅킹 | KIM LAURA | 20,000 | 10,622,334 | 020-460 | 15:11:52 | | 46004052412001 | KIM LAURA | | 80499999 | 무 |
| 2011-04-22 | 통신요금 | 75,400 | 인터넷요금 | 10,546,934 | 020-460 | 02:57:51 | | 6105145 | | | 80399999 | 무 |
| 2011-04-25 | 카드 | 10,546,934 | 우리카드결제-00 | - | 020-151 | 03:29:14 | | | | | 80399999 | 무 |
| 2011-04-25 | 이체 | (주)마리나엔터프 | 10,750,000 | 10,750,000 | 020-460 | 09:44:20 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-04-25 | 현금지급 | 1,500,000 | | 9,250,000 | 020-460 | 09:48:47 | | | | | 19211042 | 유 |
| 2011-04-25 | 인터넷 | 365,778 | 부산위인화원전 | 8,884,222 | 020-460 | 10:34:58 | | 126120480146 | | | 80599999 | 무 |
| 2011-04-25 | 텔레뱅킹 | KIM LAURA | 40,000 | 8,924,222 | 020-460 | 13:47:12 | | 46004052412001 | KIM LAURA | | 80499999 | 무 |
| 2011-04-25 | 현금지급 | 522,540 | 위인화원전 | 8,401,682 | 020-460 | 16:30:00 | | | | 29211313 | 19211042 | 무 |
| 2011-04-25 | 카드 | 5,848,468 | 우리카드결제-00 | 2,553,214 | 020-151 | 18:26:40 | | | | | 80399999 | 무 |
| 2011-04-25 | 전화요금 | 56,920 | KT746401704 | 2,496,294 | 020-460 | 18:26:40 | | 6100014 | | | 80399999 | 무 |
| 2011-04-25 | 전화요금 | 513,060 | 0103527 1551kt | 1,983,234 | 020-460 | 18:26:40 | | 6104913 | | | 80399999 | 무 |
| 2011-04-25 | 통신요금 | 35,710 | 해도-마벨송 201104 | 1,947,524 | 020-085 | 18:26:40 | | 8006365 | 호성레즈엔씨스주식회 | | 80399999 | 무 |
| 2011-04-25 | F/B 출금 | 10,000 | 오션 | 1,937,524 | 020-460 | 16:43:57 | | 100590118726 | | | 80399999 | 무 |
| 2011-04-27 | 인터넷 | 12,000 | 국민oppা맥 | 1,925,524 | 020-460 | 16:49:00 | | 4130010086105 | 서원보 | | 80399999 | 무 |
| 2011-04-27 | 인터넷 | 59,390 | shawn유류비 | 1,866,134 | 020-460 | 08:45:47 | | 1002037478038 | | | 80399999 | 무 |
| 2011-04-29 | 인터넷 | 300,000 | 부산이층수4월 | 1,566,134 | 020-460 | 08:45:47 | | 081020233160 | | | 80399999 | 무 |
| 2011-04-29 | 인터넷 | 559,420 | 부산#2504관리 | 1,006,714 | 020-460 | 08:45:47 | | 022911290219 | | | 80399999 | 무 |
| 2011-04-29 | 인터넷 | 444,880 | 부산#2505관리 | 561,834 | 020-460 | 08:45:47 | | 022911290227 | | | 80399999 | 무 |

USA - 000277

THIS INFORMATION IS FURNISHED UNDER THE PROVISION OF [AN] INCOME TAX TREATY, A TAX CONVENTION, AGREEMENT ON EXCHANGE OF INFORMATION ON ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN JURISDICTION AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE TREATY PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 이체 | | (주)마리나벤티프리 42,720,000 | 43,281,834 | 020-460 | 13:53:45 | | 1081100479362 | (주)마리나벤티프리 | | 19211042 | 무 |
| 2011-04-29 | 대체지급 | 부산데레이즈 임트 20,410,870 | | 22,870,964 | 020-460 | 14:00:19 | | | | 28310763 | 19211042 | 무 |
| 2011-04-29 | 인터넷 | 부산·10인회계결 290,000 | | 22,580,964 | 020-460 | 15:50:36 | | 073010323059 | | | 80599999 | 무 |
| 2011-04-29 | 인터넷 | 4월대료 4,400,000 | | 18,180,964 | 020-460 | 15:53:17 | | 081020233160 | | | 80599999 | 무 |
| 2011-04-29 | 인터넷 | 2,200,000 | | 15,980,964 | 020-460 | 15:55:43 | | 46004052412001 | K I M   L A U R A | | 80999999 | 유 |
| 2011-04-29 | 인터넷 | 국민은정 400,000 | | 15,580,964 | 020-959 | 16:08:53 | | 56050101494794 | | | 80999999 | 무 |
| 2011-04-29 | 펌뱅킹 | | 현대해상화재 183,977,227 | 199,558,191 | 020-460 | 16:24:15 | | 14213104403406 | 현대해상화재보험(주) | 19014843 | 29211311 | 무 |
| 2011-05-02 | 대체지급 | 현대해상손해 183,977,227 | | 15,580,964 | 020-460 | 14:51:39 | | | | | 81499999 | 유 |
| 2011-05-02 | 인터넷 | | 54,000 | 15,634,964 | 004-102 | 16:27:23 | | 102210515924 | | | 80399999 | 무 |
| 2011-05-02 | F/B 출금 | 삼성생 04-007 9,900,000 | | 5,734,964 | 020-960 | 17:19:59 | | 100300005855 | | | 80399999 | 무 |
| 2011-05-02 | CMS | 청호렌탈 0 4 월분 30,000 | | 5,704,964 | 020-460 | 17:19:59 | | 9951310226 | 삼성생명보험(주) | 19015509 | 19211042 | 무 |
| 2011-05-03 | 대체지급 | 전신료 10,000 | | 5,694,964 | 020-460 | 11:02:01 | | 4565999818174 | | | 80599999 | 무 |
| 2011-05-03 | 인터넷 | 4 월고용보험 159,490 | | 5,535,474 | 020-460 | 11:25:14 | | 45665326618671 | | | 80599999 | 무 |
| 2011-05-03 | 인터넷 | 4 월산재보험 125,020 | | 5,410,454 | 020-460 | 11:27:27 | | 1002142440758 | 신용남 | | 80599999 | 무 |
| 2011-05-06 | 인터넷 | 신부장유류대 121,700 | | 5,288,754 | 020-460 | 11:37:48 | | 1002142440758 | 신용남 | | 80599999 | 무 |
| 2011-05-06 | 인터넷 | 신부장출장정산 176,047 | | 5,112,707 | 020-460 | 11:42:00 | | 1002142440758 | 신용남 | | 80599999 | 무 |
| 2011-05-06 | 대체지급 | 신부장출장비 300,000 | | 4,812,707 | 020-460 | 11:44:07 | | | | 19015509 | 19211042 | 무 |
| 2011-05-06 | 인터넷 | 신용장 O P E N 352,480 | | 4,460,227 | 020-460 | 13:04:51 | | 3020271475191 | | | 80599999 | 무 |
| 2011-05-06 | 인터넷 | 농협김포제구매 420,000 | | 4,040,227 | 020-460 | 16:32:50 | | 13370968118500 | (주)마리나벤티프리 | | 80599999 | 유 |
| 2011-05-09 | 이체 | 자동차보험료 1,250,370 | | 2,789,857 | 020-460 | 17:11:25 | | 1081100479362 | | | 29211311 | 무 |
| 2011-05-09 | 현금수지급 | | (주)마리나벤티프리 3,234,000 | 6,023,857 | 020-460 | 16:31:08 | | | | | 29211311 | 유 |
| 2011-05-09 | 현금수지급 | 김근세, 지방소득세 1,934,270 | | 4,089,587 | 020-460 | 16:34:39 | | | | | 29211311 | 무 |
| 2011-05-09 | 대체지급 | 전신료 510,420 | | 3,579,167 | 020-460 | 16:37:33 | | 6102601 | | | 19211042 | 무 |
| 2011-05-11 | 건강보험 | 전신료 20,000 | | 3,559,167 | 020-460 | 16:42:31 | | 6105255 | | | 80399999 | 무 |
| 2011-05-11 | 건강보험 | 1104 국민건강 1,422,240 | | 2,136,927 | 020-460 | 03:20:55 | | | | | 80399999 | 무 |
| 2011-05-11 | 국고이체 | 1104 국민연금 1,146,140 | | 990,787 | 020-150 | 03:20:56 | | 142010008399 | | | | 무 |
| 2011-05-11 | 인터넷 | | 수영세무서(정세과) 1,827,880 | 2,818,667 | 020-460 | 12:01:44 | | | | | 80399999 | 유 |
| 2011-05-11 | 대체지급 | 부산차이온세 4 월분 659,990 | | 2,158,677 | 020-460 | 13:50:41 | | | | | | 무 |
| 2011-05-18 | 대체지급 | 전신료 10,000 | | 2,148,677 | 020-460 | 16:51:43 | | | | | | 무 |
| 2011-05-18 | 대체지급 | | (주)마리나벤티프리 10,820,000 | 12,958,677 | 020-460 | 16:18:45 | | 1081100479362 | (주)마리나벤티프리 | | 19211042 | 무 |
| 2011-05-18 | 현금수지급 | 298,350 | | 12,660,327 | 020-460 | 16:29:08 | | | | | 19211042 | 유 |

THIS INFORMATION WAS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY A TAX ... AGREEMENT OR CONVENTION ... ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS OF ... KIM LAU ...

USA - 000278

| 거래일자 | 적요 | 지급금액 | 입금금액 | 내용 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-05-18 | 현금지급 | 10,000 | | | 12,650,327 | 020-460 | 16:31:04 | | | | | 19211042 | 유 |
| 2011-05-19 | 인터넷 | 807,000 | | 부산래미즈양곡틀 | 11,843,327 | 020-460 | 15:46:22 | | 073010323059 | | | 80599999 | 무 |
| 2011-05-19 | 인터넷 | 40,000 | | 부산카프린트렌탈비 | 11,803,327 | 020-460 | 17:35:54 | | 073010323059 | | | 80599999 | 무 |
| 2011-05-19 | 인터넷 | 2,880,000 | | 부산노트북구매 | 8,923,327 | 020-460 | 17:38:27 | | 112120385102 | | | 80599999 | 무 |
| 2011-05-19 | 인터넷 | 50,000 | | 부산기포 설치 | 8,873,327 | 020-460 | 17:51:35 | | 100120735310 | | | 80599999 | 무 |
| 2011-05-19 | 인터넷 | 149,480 | | Shawn비자킷 | 8,723,847 | 020-460 | 17:54:41 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-05-19 | 인터넷 | 55,000 | | 공인인증서갱신 | 8,668,847 | 020-460 | 17:58:36 | | 100294308147 | 조정례 | | 80599999 | 무 |
| 2011-05-19 | 인터넷 | | 510,420 | 우리카드결제 - 0 0 | 9,179,267 | 004-102 | 18:13:30 | | 102210515924 | | | 81499999 | 무 |
| 2011-05-23 | 카드 | 6,369,074 | | RMB3000 오머슈 | 2,810,193 | 020-151 | 03:23:36 | | | | | 80399999 | 무 |
| 2011-05-23 | 전화요금 | 105,230 | | K1745805105 | 2,704,963 | 020-460 | 03:23:36 | | 6100014 | | | 80399999 | 무 |
| 2011-05-23 | 전화요금 | 134,880 | | 01097458051kt | 2,570,083 | 020-460 | 03:23:36 | | 6104913 | | | 80399999 | 무 |
| 2011-05-23 | 통신요금 | 57,950 | | 인터넷요금 | 2,512,133 | 020-460 | 03:23:37 | | 6105145 | | | 80399999 | 무 |
| 2011-05-23 | 인터넷 | 150,000 | | 농협꽃값 | 2,362,133 | 020-460 | 13:18:49 | | 9142031066 | | | 80599999 | 무 |
| 2011-05-23 | 인터넷 | 100,000 | | 국민요실장총장비 | 2,262,133 | 020-460 | 14:36:42 | | 102210515924 | | | 80599999 | 무 |
| 2011-05-25 | 전화요금 | 51,280 | | KT746401705 | 2,210,853 | 020-460 | 03:37:53 | | 6100014 | | | 80399999 | 무 |
| 2011-05-25 | 전화요금 | 368,370 | | 0103527155 1kt | 1,842,483 | 020-460 | 03:37:53 | | 6104913 | | | 80399999 | 무 |
| 2011-05-25 | 통신요금 | 35,710 | | 해운대방송 201105 | 1,806,773 | 020-460 | 03:37:53 | | 8006365 | | | 80399999 | 무 |
| 2011-05-25 | 통신요금 | 10,000 | | 오선 | 1,796,773 | 020-085 | 17:36:04 | | 1005901187726 | 효성에프엠씨(주)세화 | | 80399999 | 무 |
| 2011-05-30 | 인터넷 | 391,560 | | 부산ME상표 연장 | 1,405,213 | 020-460 | 08:38:01 | | 082020187391 | | | 80399999 | 무 |
| 2011-05-30 | 인터넷 | 401,510 | | 부산2505관리비 | 1,003,703 | 020-460 | 08:38:02 | | 029112902227 | | | 80399999 | 무 |
| 2011-05-30 | 인터넷 | 498,790 | | 부산2504관리비 | 504,913 | 020-460 | 08:38:02 | | 022911290219 | | | 80399999 | 무 |
| 2011-05-30 | 인터넷 | 144,760 | | 부산지아인트 5 월분 | 360,153 | 020-460 | 08:38:02 | | 142010008399 | | | 80399999 | 무 |
| 2011-05-30 | 이체 | | 43,040,000 | | 43,040,153 | 020-460 | 09:50:56 | | 108110100479362 | (주)마니내엔트로 | 29211311 | 19211042 | 유 |
| 2011-05-30 | 대체지급 | 10,000 | | | 43,390,153 | 020-460 | 13:01:12 | | | | | 19211042 | 유 |
| 2011-05-30 | 현금지급 | 520,680 | | | 42,869,473 | 020-460 | 13:01:52 | | | | | 19211042 | 유 |
| 2011-05-30 | 인터넷 | 100,000 | | John출장비 | 42,769,473 | 020-460 | 18:41:47 | | 1002044288745 | 김진환 | | 80399999 | 무 |
| 2011-05-31 | 인터넷 | 300,000 | | 부산신초종회계사무 | 42,469,473 | 020-460 | 08:49:31 | | 081020233160 | KIM LAU | | 80399999 | 무 |
| 2011-05-31 | 인터넷 | 2,200,000 | | 사무실임대료 | 40,269,473 | 020-460 | 08:49:31 | | 4600405241200 1 | | | 80399999 | 무 |
| 2011-05-31 | 대체지급 | 23,435,630 | | 급여 | 16,833,843 | 020-460 | 13:11:03 | | | | | 80399999 | 무 |
| 2011-05-31 | 현금지급 | 200,000 | | 지방세(임나영) | 16,633,843 | 020-460 | 13:11:47 | | 76808019848 | 임나영 | | 19211042 | 유 |
| 2011-05-31 | 인터넷 | 28,390 | | BMW수리비 | 16,605,453 | 020-460 | 14:02:07 | | | | | 80599999 | 무 |
| 2011-05-31 | 인터넷 | 5,926,106 | | 코스중클릭(주) | 10,679,347 | 020-460 | 15:54:13 | | 4770797380101 2 | 코스중클릭(주) | | 80599999 | 무 |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 지급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무증 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-05-31 | 인터넷 | 28,000 | 국민 B MW 강인비 | 10,651,347 | 020-460 | 15:56:19 | | 6721020404067 | 삼성화재보험(주) | | 80599999 | 무 |
| 2011-05-31 | F/B 출금 | 9,900,000 | 삼성생 05-008 | 751,347 | 020-960 | 17:55:43 | | 1003000005855 | | | 80399999 | 무 |
| 2011-05-31 | CMS | 30,000 | 청호렌탈0 5 월료 | 721,347 | 020-460 | 17:55:43 | | 9951310226 | | | 80399999 | 무 |
| 2011-06-01 | 인터넷 | 300,000 | 농협우리은행 단2 | 421,347 | 020-460 | 10:36:03 | | 91402031066 | | | 80599999 | 무 |
| 2011-06-03 | 이체 | (주) 마리나엔티프 | 10,720,000 | 11,141,347 | 020-460 | 10:02:00 | | 108110079362 | (주) 마리나엔터프라 | | 19211042 | 무 |
| 2011-06-03 | 현금지급 | 320,490 | | 10,820,857 | 020-460 | 10:05:10 | | | | | 19211042 | 무 |
| 2011-06-03 | 대체지급 | 10,000 | 전신료 | 10,810,857 | 020-460 | 10:06:56 | | | | | 19211042 | 유 |
| 2011-06-03 | 인터넷 | 500,000 | '1 1 명사를협회 | 10,310,857 | 020-460 | 15:01:43 | | 1002741645331 | 김진준 | | 80399999 | 유 |
| 2011-06-07 | 인터넷 | 60,000 | 농협신부청티켓추가 | 10,250,857 | 020-460 | 11:12:30 | | 48402016816 | | | 80599999 | 무 |
| 2011-06-07 | 대체지급 | 10,000 | 당발수수료 | 10,240,857 | 020-460 | 13:36:41 | | | | | 19015509 | 무 |
| 2011-06-07 | 현금지급 | 2,241,110 | 감근세외 | 7,999,747 | 020-460 | 13:38:26 | | | | | 19015509 | 유 |
| 2011-06-08 | 현금지급 | 10,000 | 구매확인서 | 7,989,747 | 020-460 | 10:38:43 | | | | | 19211042 | 유 |
| 2011-06-08 | 현금지급 | 545,480 | 환전 | 7,444,267 | 020-460 | 10:40:35 | | | | | 19211042 | 무 |
| 2011-06-08 | 인터넷 | 마리나엔티프라 | 545,480 | 7,989,747 | 021-407 | 15:19:03 | | 11002929950 | | | 81499999 | 무 |
| 2011-06-10 | 건강보험 | 1,391,660 | 1105 국민건강 | 6,598,087 | 020-460 | 03:05:42 | | 6102601 | | | 80399999 | 무 |
| 2011-06-10 | 건강보험 | 1,146,140 | 1105 국민연금 | 5,451,947 | 020-460 | 03:05:42 | | 6105255 | | | 80399999 | 무 |
| 2011-06-10 | 인터넷 | 100,000 | 농협신부청화랑 | 5,351,947 | 020-460 | 11:19:38 | | 91402031066 | | | 80599999 | 무 |
| 2011-06-10 | 인터넷 | 22,000 | 국민사장님플레이스 | 5,329,947 | 020-460 | 11:21:40 | | 95750101250006 | | | 80599999 | 무 |
| 2011-06-10 | 인터넷 | 200,000 | 신부청족의금 | 5,129,947 | 020-460 | 11:23:24 | | 1002738700831 | 이수미 | | 80599999 | 무 |
| 2011-06-10 | 대체지급 | 10,000 | 전신료 | 5,119,947 | 020-460 | 17:52:40 | | | | 19015509 | 19211042 | 무 |
| 2011-06-10 | 인터넷 | 170,000 | 국민스튜디오소품 | 4,949,947 | 020-460 | 18:24:28 | | 246210356424 | | | 80599999 | 무 |
| 2011-06-13 | 현금지급 | 300,000 | | 4,649,947 | 020-460 | 15:48:35 | | | | | 19211042 | 유 |
| 2011-06-13 | 대체지급 | 523,320 | | 4,126,627 | 020-460 | 16:02:49 | | | | | 19211042 | 무 |
| 2011-06-14 | 대체지급 | 10,000 | 전신료 | 4,116,627 | 020-460 | 09:46:49 | | | | | 19211042 | 무 |
| 2011-06-14 | 인터넷 | 40,000 | 부산렌탈임크프린트 | 4,076,627 | 020-460 | 16:20:01 | | 07301023059 | | | 80599999 | 무 |
| 2011-06-15 | 대체지급 | 370,615 | | 3,706,012 | 020-460 | 16:23:22 | | | | | 19211042 | 유 |
| 2011-06-15 | 인터넷 | 80,000 | 농협신부청 비자 | 3,626,012 | 020-102 | 18:27:46 | | 48402016816 | | | 80399999 | 무 |
| 2011-06-15 | 인터넷 | RMB1 , 500 (으 | 261,660 | 3,887,672 | 004-102 | 19:39:44 | | 102210515924 | | | 80599999 | 무 |
| 2011-06-16 | 대체지급 | 730,725 | 신용조조간변경 | 3,156,947 | 020-460 | 17:50:32 | | | | | 19211042 | 무 |
| 2011-06-16 | 대체취소 | 업체요청비인출취소 | 730,725 | 3,887,672 | 020-460 | 18:00:48 | | | | | 19211042 | 무 |
| 2011-06-17 | 인터넷 | 17,950 | 농협이웹지보럼 | 3,869,722 | 020-460 | 13:43:49 | | 48402016816 | | | 80599999 | 무 |
| 2011-06-17 | 대체지급 | 2,000 | 대출체자미비용 | 3,867,722 | 020-524 | 14:16:04 | | 11108254902 | | | 80599999 | 유 |

USA - 000279

USA - 000280

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A MUTUAL ASSISTANCE IN TAX MATTERS AGREEMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS OF THAT TREATY OR PROVISIONS.

KIM LAURA  삼성생명보험 ( 주 )

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 처리점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 대체지급 | 130,886 | O P E N | 3,736,836 | 020-460 | 15:21:55 | | | | | 19015509 | 유 |
| 2011-06-18 | 예금결산이자 | 예금결산이자 | | 3,737,619 | 020-460 | 11:23:42 | | | | | 80399999 | 무 |
| 2011-06-20 | 통신요금 | 35,710 | 783 해로대부송 06 월 | 3,701,909 | 020-460 | 03:21:57 | | 8006365 | | | 80399999 | 무 |
| 2011-06-20 | 대체지급 | 10,000 | 전신료 | 3,691,909 | 020-460 | 09:49:58 | | | | 29211311 | 19211042 | 무 |
| 2011-06-20 | 인터넷 | 6,020 | 농협김성우여행운영 | 3,685,889 | 020-460 | 17:34:10 | | 48402016816 | | | 80599999 | 무 |
| 2011-06-21 | 전화요금 | 94,830 | KT745805106 | 3,591,059 | 020-460 | 03:03:48 | | 6100014 | | | 80399999 | 무 |
| 2011-06-21 | 전화요금 | 98,860 | 0109588630 2kt | 3,492,199 | 020-460 | 03:03:48 | | 6104913 | | | 80399999 | 무 |
| 2011-06-21 | 전화요금 | 345,250 | 01097458051kt | 3,146,949 | 020-460 | 03:03:48 | | 6104913 | | | 80399999 | 무 |
| 2011-06-21 | 이체 | ( 주 ) 미래나엔터프 | 53,900,000 | 57,046,949 | 020-460 | 10:03:01 | | 108110047 9362 | ( 주 ) 미래나엔터프리 | 19015509 | 19211042 | 무 |
| 2011-06-21 | 대체지급 | 38,000,000 | 외환이상현 | 19,046,949 | 020-460 | 10:07:11 | | 00562017 3154827 | | | 19211042 | 무 |
| 2011-06-21 | 현금지급 | 300,000 | | 18,746,949 | 020-460 | 10:07:58 | | | | | 19211042 | 유 |
| 2011-06-22 | 통신요금 | 61,280 | 인터넷요금 | 18,685,669 | 020-460 | 02:57:11 | | 6105145 | | | 80399999 | 무 |
| 2011-06-22 | 대체지급 | 50,000 | 신용조사수수료지 | 18,635,669 | 020-460 | 12:53:42 | | 180110032 5018 | | | 19015509 | 무 |
| 2011-06-23 | 카드 | 10,967,407 | 우리카드결제 - 0 0 | 7,668,262 | 020-151 | 03:17:54 | | | | | 80399999 | 무 |
| 2011-06-23 | 인터넷 | 1,000 | 농협서강남지행행로 | 7,667,262 | 020-460 | 08:34:14 | | 106601005201 | | | 80399999 | 무 |
| 2011-06-23 | 인터넷 | 377,330 | 농협서강남지행동차 | 7,289,932 | 020-460 | 08:34:15 | | 259910690858 | | | 80399999 | 무 |
| 2011-06-27 | 인터넷 | 52,170 | KT746401706 | 7,237,762 | 020-460 | 03:27:44 | | 6100014 | | | 80399999 | 무 |
| 2011-06-27 | 전화요금 | 151,380 | 01035271551kt | 7,086,382 | 020-460 | 03:27:45 | | 6104913 | | | 80399999 | 무 |
| 2011-06-27 | F/B 출금 | 10,000 | 오신 | 7,076,382 | 020-085 | 17:40:43 | | 100590118 7726 | 호성에프엔에(주식회 | | 80399999 | 무 |
| 2011-06-29 | 대체지급 | 10,000 | 전신료 | 7,066,382 | 020-460 | 16:38:03 | | | | | 19211042 | 유 |
| 2011-06-29 | 현금지급 | 44,210 | | 7,022,172 | 020-460 | 16:39:43 | | | | | 19211042 | 유 |
| 2011-06-29 | 이체 | ( 주 ) 미래나엔터프 | 42,832,000 | 49,854,172 | 020-460 | 16:42:18 | | 108110047 9362 | ( 주 ) 미래나엔터프리 | | 19211042 | 무 |
| 2011-06-30 | 인터넷 | 1,760,000 | 부산옥원산영 | 48,094,172 | 020-460 | 08:51:11 | | 107020095656 | | | 80399999 | 무 |
| 2011-06-30 | 인터넷 | 466,090 | 부산 # 2 5 0 4 관리 | 47,628,082 | 020-460 | 08:51:12 | | 029911290219 | | | 80399999 | 무 |
| 2011-06-30 | 인터넷 | 399,670 | 부산 # 2 5 0 5 관리 | 47,228,412 | 020-460 | 08:51:12 | | 029911290227 | | | 80399999 | 무 |
| 2011-06-30 | 인터넷 | 300,000 | 부산이촌중회계 | 46,928,412 | 020-460 | 08:51:12 | | 081020233160 | | | 80399999 | 무 |
| 2011-06-30 | 인터넷 | 3,300,000 | 사무실 6 월임대료 | 43,628,412 | 020-460 | 08:51:12 | | 460040524 12001 | | | 80399999 | 무 |
| 2011-06-30 | 대체지급 | 25,137,110 | 급여 | 18,491,302 | 020-460 | 09:45:33 | | | 삼성생명보험 ( 주 | | 80399999 | 무 |
| 2011-06-30 | F/B 출금 | 9,900,000 | 삼성생 06-009 | 8,591,302 | 020-960 | 17:53:45 | | 100300000 5855 | | | 80599999 | 무 |
| 2011-06-30 | C M S | 30,000 | 청호텔넷 6 월출금 | 8,561,302 | 020-460 | 17:53:46 | | 9951310226 | | | 80399999 | 무 |
| 2011-07-04 | 인터넷 | 83,000 | 농협5 0 0 G A 외경 | 8,478,302 | 020-460 | 12:25:55 | | 302027147 5191 | | | 80399999 | 무 |
| 2011-07-04 | 인터넷 | 227,300 | 부산 6 월자이인트비 | 8,251,002 | 020-460 | 12:31:48 | | 142010008399 | | | 80399999 | 무 |

USA - 000281

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 비밀번호 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-07-06 | 현금지급 | 2,528,160 | | 5,722,842 | 020-460 | 15:02:41 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-06 | 현금지급 | 500,000 | | 5,222,842 | 020-460 | 15:03:47 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-06 | 대체지급 | 163,064 | 조건변경 | 5,059,778 | 020-460 | 15:23:04 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-06 | 대체지급 | 111,877 | OPEN진 | 4,947,901 | 020-460 | 15:23:28 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-08 | 대체지급 | 20,000 | 전신료 | 4,927,901 | 020-460 | 10:52:48 | 0 | | | 19015509 | 19211042 | 무 | 0 |
| 2011-07-11 | 건강보험 | 1,692,120 | 1106 국민건강 | 3,235,781 | 020-460 | 03:21:18 | 0 | 6102601 | | | 80399999 | 무 | 0 |
| 2011-07-11 | 건강보험 | 1,477,340 | 1106 국민연금 | 1,758,441 | 020-460 | 03:21:18 | 0 | 6105255 | | | 80399999 | 무 | 0 |
| 2011-07-11 | 현금지급 | 617,070 | 세금 | 1,141,371 | 020-460 | 16:18:05 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-11 | 이체 | (주) 머니낸터프라 | 10,544,000 | 11,685,371 | 020-460 | 16:19:38 | 0 | 1081100479362 | (주) 머니낸터프라 | | 19211042 | 무 | 0 |
| 2011-07-11 | 현금지급 | 30,000 | 현금 | 11,655,371 | 020-460 | 16:20:43 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-11 | 현금지급 | 270,000 | 현금 | 11,385,371 | 020-460 | 16:21:41 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-11 | 인터넷 | 6,202,308 | 경남BANK, 대흥피 | 5,183,063 | 020-460 | 17:03:26 | 0 | 668070008414 | | | 80599999 | 무 | 0 |
| 2011-07-12 | 인터넷 | 22,350 | 농협김광하아병자보 | 5,160,713 | 020-460 | 17:19:06 | 0 | 48402016816 | | | 80599999 | 무 | 0 |
| 2011-07-13 | 대체지급 | 10,000 | | 5,150,713 | 020-460 | 16:23:36 | 0 | | | 19015509 | 19211042 | 무 | 0 |
| 2011-07-15 | 이체 | (주) 머니낸터프라 | 10,519,000 | 15,669,713 | 020-460 | 10:15:24 | 0 | 1081100479362 | (주) 머니낸터프라 | | 19211042 | 무 | 0 |
| 2011-07-15 | 인터넷 | 154,000 | 성화종합인세 | 15,515,713 | 020-460 | 13:5:40 | 0 | 4700585811 3001 | 여운화 / 성화종합인세 | | 80599999 | 무 | 0 |
| 2011-07-15 | 인터넷 | 5,614,493 | 신술남테익김음 | 9,901,220 | 020-460 | 13:56:14 | 0 | 100214244 0758 | 신술남 | | 80599999 | 무 | 0 |
| 2011-07-15 | 대체지급 | 117,270 | 상우납클볼장비 | 9,783,950 | 020-460 | 16:43:15 | 0 | 100204428 8745 | 김진환 | | 80599999 | 무 | 0 |
| 2011-07-15 | 인터넷 | 40,000 | 부산병크림드트랜핑 | 9,743,950 | 020-460 | 18:13:53 | 0 | 0730102230 59 | | | 80599999 | 무 | 0 |
| 2011-07-18 | 대체지급 | 10,000 | | 9,733,950 | 020-460 | 10:19:33 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-19 | 인터넷 | 726,295 | 이환진성임대료 3개 | 9,007,655 | 020-460 | 08:32:41 | 0 | 620173154827 | | | 80399999 | 무 | 0 |
| 2011-07-19 | 인터넷 | 66,490 | 김상무교통비 | 8,941,165 | 020-460 | 08:32:41 | 0 | 100204428 8745 | 김진환 | | 80399999 | 무 | 0 |
| 2011-07-19 | 인터넷 | 42,120 | 신술무교통비 | 8,899,045 | 020-460 | 08:32:41 | 0 | 100204428 8745 | 김진환 | | 80399999 | 무 | 0 |
| 2011-07-19 | 인터넷 | 85,000 | 부산컴퓨터수리비 | 8,814,045 | 020-460 | 08:32:41 | 0 | 035120967219 | | | 80599999 | 무 | 0 |
| 2011-07-19 | 현금지급 | 109,500 | 주민세 | 8,704,545 | 020-460 | 10:32:01 | 0 | | | | 19211042 | 유 | 0 |
| 2011-07-20 | 통신요금 | 35,710 | 해운대방송 07월 | 8,668,835 | 020-460 | 03:22:27 | 0 | 8006365 | | | 80399999 | 무 | 0 |
| 2011-07-21 | 전화요금 | 84,730 | KT745805S107 | 8,584,105 | 020-460 | 03:23:15 | 0 | 6100014 | | | 80399999 | 무 | 0 |
| 2011-07-21 | 전화요금 | 38,220 | KT00103527155107 | 8,545,885 | 020-460 | 03:23:15 | 0 | 6102410 | | | 80399999 | 무 | 0 |
| 2011-07-21 | 전화요금 | 103,890 | 01095886302kt | 8,441,995 | 020-460 | 03:23:15 | 0 | 6104913 | | | 80399999 | 무 | 0 |
| 2011-07-21 | 전화요금 | 188,560 | 01097458051kt | 8,253,435 | 020-460 | 03:23:15 | 0 | 6104913 | | | 80399999 | 무 | 0 |
| 2011-07-22 | 통신요금 | 80,910 | 인터넷요금 | 8,172,525 | 020-460 | 03:49:37 | 0 | 6105145 | | | 19211042 | 유 | 0 |
| 2011-07-22 | 대체지급 | 104,862 | 인수수료 | 8,067,663 | 020-460 | 11:42:01 | 0 | | | | 80399999 | 무 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF A TREATY ... AGREEMENT ... ADMINISTRATION ... MATTERS WITH ... ITS USE AND ... GOVERNED BY ... PROVISIONS.

USA - 000282

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 대체지급 | 232,201 | T / C | 7,835,462 | 020-460 | 11:43:54 | | | | | 19211042 | 유 |
| 2011-07-22 | 대체지급 | 10,000 | | 7,825,462 | 020-460 | 11:56:04 | | | | | 19211042 | 유 |
| 2011-07-22 | 이체 | (주)마리나엔티브 | 5,232,250 | 13,057,712 | 020-460 | 11:57:16 | | 108100479362 | (주)마리나엔티프라 | | 19211042 | 유 |
| 2011-07-22 | 현금지급 | 300,000 | 현금 | 12,757,712 | 020-460 | 11:58:13 | | | | | 19211042 | 무 |
| 2011-07-22 | 인터넷 | 58,800 | 신한샘플통신료 | 12,698,912 | 020-460 | 17:36:59 | | 140007730040 | | | 80599999 | 무 |
| 2011-07-25 | 카드 | 8,364,066 | 우리카드결제 - 0 0 | 4,334,846 | 020-151 | 03:29:38 | | | | | 80399999 | 무 |
| 2011-07-25 | 전화요금 | 52,370 | KT746401707 | 4,282,476 | 020-460 | 03:29:38 | | 6100014 | | | 80399999 | 무 |
| 2011-07-25 | 전화요금 | 151,000 | 0103527155lkt | 4,131,476 | 020-460 | 03:29:38 | | 6104913 | | | 80399999 | 무 |
| 2011-07-25 | 현금지급 | 53,457 | 인수수수료 | 4,078,019 | 020-460 | 10:32:11 | | | | | 19015509 | 무 |
| 2011-07-25 | 현금지급 | 600,000 | 세금 | 3,478,019 | 020-460 | 10:32:54 | | | | | 19015509 | 유 |
| 2011-07-25 | F/B 출금 | 10,000 | 오신 | 3,468,019 | 020-085 | 17:56:47 | | 1005901187726 | 효성엠코(유)소주식회 | | 80399999 | 무 |
| 2011-07-26 | 인터넷 | 30,000 | 국민트뱅A / S | 3,438,019 | 020-460 | 13:26:58 | | 1373020410408682 | | | 80599999 | 무 |
| 2011-07-26 | 인터넷 | 995,000 | 최은정급여 | 2,443,019 | 020-460 | 14:55:32 | | 1002737469915 | 최은정 | | 80399999 | 무 |
| 2011-07-26 | 대체지급 | 10,000 | 전신료 | 2,433,019 | 020-460 | 15:11:37 | | | | 19015509 | 19211042 | 무 |
| 2011-07-27 | 인터넷 | 오미숙(신부정건강 | 13,320 | 2,446,339 | 004-102 | 14:22:06 | | 10221015924 | | | 81499999 | 무 |
| 2011-07-28 | 이체 | (주)마리나엔티브 | 41,916,000 | 44,362,339 | 020-460 | 10:58:09 | | 108100479362 | (주)마리나엔티프라 | | 19211042 | 무 |
| 2011-07-28 | 인터넷 | 10,070 | 동월 S h a w n 보험료 | 44,352,269 | 020-460 | 15:19:41 | | 48402016816 | | | 80599999 | 무 |
| 2011-07-28 | 인터넷 | 4,920 | 동월 J o h n 보험료 | 44,347,349 | 020-460 | 16:14:46 | | 48402016816 | | | 80599999 | 무 |
| 2011-07-29 | 인터넷 | 300,000 | 부산이호종합회계사 | 44,047,349 | 020-460 | 08:42:42 | | 08102023160 | | | 80399999 | 무 |
| 2011-07-29 | 인터넷 | 3,300,000 | 사무실임대료 | 40,747,349 | 020-460 | 08:42:42 | | 46004052412001 | K I M  L A U R A | | 80599999 | 무 |
| 2011-07-29 | 인터넷 | 13,890 | S h a w n 유류비 | 40,733,459 | 020-460 | 09:47:05 | | 1002037478038 | 서봉보 | | 80599999 | 무 |
| 2011-07-29 | 대체지급 | 25,561,350 | 입여 | 15,172,109 | 020-460 | 10:23:40 | | | | | 19211042 | 무 |
| 2011-07-29 | 인터넷 | 488,910 | 부산# 2 5 0 4 관리 | 14,683,199 | 020-460 | 11:05:10 | | 029911290219 | | | 80399999 | 무 |
| 2011-07-29 | 인터넷 | 405,030 | 부산# 2 5 0 5 관리 | 14,278,169 | 020-460 | 11:05:11 | | 029911290227 | | | 80399999 | 무 |
| 2011-07-30 | 인터넷 | 사민판세사 0722 | 9,340 | 14,287,509 | 026-315 | 15:01:44 | | 110210428305 | | | 81499999 | 무 |
| 2011-08-01 | 인터넷 | 184,800 | 졸업전대장인쇄 | 14,102,709 | 020-460 | 16:14:06 | | 47005858113001 | 이용일(성화종합인쇄 | | 80599999 | 무 |
| 2011-08-01 | 인터넷 | 500,000 | 영사출금참가비 | 13,602,709 | 020-460 | 16:18:11 | | 100274164531 | 김진훈 | | 19211042 | 무 |
| 2011-08-01 | F/B 출금 | 9,900,000 | 산부성 07-010 | 3,702,709 | 020-960 | 17:15:55 | | 100300005855 | 삼성생명보험(주 | | 80399999 | 유 |
| 2011-08-01 | C M S | 30,000 | 정호텔빌 0 7 월분 | 3,672,709 | 020-460 | 17:15:55 | | 9951310226 | | | 80399999 | 무 |
| 2011-08-02 | 대체지급 | 10,000 | 중국송금 | 3,662,709 | 020-460 | 15:43:11 | | | | | 19015509 | 무 |
| 2011-08-02 | 현금지급 | 34,827 | D H L 지로 | 3,627,882 | 020-460 | 15:45:18 | | | | | 80599999 | 무 |
| 2011-08-04 | 대체지급 | 10,000 | 전신료 | 3,617,882 | 020-460 | 12:36:56 | | | | | 19211042 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH RESPECT TO GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS. 18010488

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무등 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-08-09 | 인터넷 | 79,000 | 김성우몰장비 | 3,538,882 | 020-460 | 10:24:28 | | 100204288745 | | | 80599999 | 무 |
| 2011-08-09 | 인터넷 | 55,000 | 농협Shaww너바지 | 3,483,882 | 020-460 | 11:11:47 | | 48402016816 | | | 80599999 | 무 |
| 2011-08-09 | 국구이체 | | 수영세무서(정세태 2,536,490 | 6,020,372 | 020-150 | 12:02:31 | | | | | 80399999 | 무 |
| 2011-08-09 | 이체 | | (주)마리나엔터프 3,251,400 | 9,271,772 | 020-460 | 14:51:52 | | 108110047936 | (주)마리나엔터프라 | | 19211042 | 유 |
| 2011-08-09 | 현금지급 | 2,718,390 | | 6,553,382 | 020-460 | 14:55:22 | | | | | 19211042 | 유 |
| 2011-08-09 | 현금지급 | 229,099 | 한진 | 6,324,283 | 020-460 | 15:00:00 | | | | | 19211042 | 유 |
| 2011-08-10 | 건강보험 | 1,718,760 | 1107 국민건강 | 4,605,523 | 020-460 | 03:24:45 | | 6102601 | | | 80399999 | 무 |
| 2011-08-10 | 건강보험 | 1,477,580 | 1107 국민연금 | 3,127,943 | 020-460 | 03:24:45 | | 6105255 | | | 80399999 | 무 |
| 2011-08-10 | 건강보험 | 276,060 | 1107 고용보험 | 2,851,883 | 020-460 | 03:24:46 | | 6105268 | | | 80399999 | 무 |
| 2011-08-10 | 건강보험 | 117,130 | 1107 산재보험 | 2,734,753 | 020-460 | 03:24:46 | | 6105271 | | | 80399999 | 무 |
| 2011-08-10 | 인터넷 | 777,940 | 부산자이언트7월분 | 1,956,813 | 020-460 | 08:34:00 | | 142010008399 | | | 80399999 | 무 |
| 2011-08-16 | 대체지급 | 58,119 | | 1,898,694 | 020-460 | 15:37:51 | | | | | 19211042 | 유 |
| 2011-08-16 | 대체지급 | 3,339 | 만기이연이자 | 1,895,355 | 020-460 | 15:40:46 | | | | | 19211042 | 유 |
| 2011-08-16 | 대체지급 | 10,000 | 전신료 | 1,885,355 | 020-460 | 15:45:41 | | | | | 19211042 | 유 |
| 2011-08-16 | 현금지급 | 200,000 | | 1,685,355 | 020-460 | 16:10:46 | | | | | 19211042 | 유 |
| 2011-08-22 | 전화요금 | 89,440 | K774580S108 | 1,595,915 | 020-460 | 03:25:15 | | 6100014 | | | 80399999 | 무 |
| 2011-08-22 | 전화요금 | 45,110 | KT00103527155108 | 1,550,805 | 020-460 | 03:25:15 | | 6102410 | | | 80399999 | 무 |
| 2011-08-22 | 전화요금 | 138,640 | 0109588630 2kt | 1,412,165 | 020-460 | 03:25:15 | | 6104913 | | | 80399999 | 무 |
| 2011-08-22 | 전화요금 | 118,800 | 0109745805 1kt | 1,293,365 | 020-460 | 03:25:15 | | 6104913 | | | 80399999 | 무 |
| 2011-08-22 | 통신요금 | 146,050 | 인터넷요금 | 1,147,315 | 020-460 | 03:25:15 | | 6105145 | | | 80399999 | 무 |
| 2011-08-22 | 통신요금 | 35,710 | 해운대방송 08 월 | 1,111,605 | 020-460 | 03:25:15 | | 8006365 | | | 80399999 | 무 |
| 2011-08-22 | 인터넷 | 312,524 | 외환김소장티켓 | 799,081 | 020-460 | 14:45:22 | | 620173154827 | | | 80599999 | 무 |
| 2011-08-22 | 인터넷 | 300,000 | 파지니스를회회비 | 499,081 | 020-460 | 14:46:59 | | 100271648651 8 | 이인성 | | 80599999 | 무 |
| 2011-08-22 | 인터넷 | 18,565 | 외환김소장비행기타 | 480,516 | 020-460 | 15:02:46 | | 620173154827 | | | 80599999 | 무 |
| 2011-08-22 | 이체 | (주)마리나엔터프 | 32,331,000 | 32,811,516 | 020-460 | 15:39:46 | | 108110047936 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-08-22 | 대체지급 | 10,000 | 전신료 | 32,801,516 | 020-460 | 15:44:39 | | | | | 80399999 | 무 |
| 2011-08-22 | 현금지급 | 618,380 | 세금 | 32,183,136 | 020-460 | 15:48:44 | | | | | 80399999 | 무 |
| 2011-08-22 | 대체지급 | 16,907,783 | 외환이신현 | 15,275,353 | 020-460 | 15:49:20 | | 0056201731548 27 | | | 80399999 | 무 |
| 2011-08-22 | 인터넷 | 100,000 | 농협부지지옥당조화 | 15,175,353 | 020-460 | 16:36:09 | | 91402031066 | | | 80399999 | 무 |
| 2011-08-23 | 카드 | 8,546,753 | 우리카드결제 - 0 0 | 6,628,600 | 020-151 | 03:18:28 | | | | | 80399999 | 무 |
| 2011-08-23 | 대체지급 | 128,486 | | 6,500,114 | 020-460 | 16:03:55 | | | | | 80399999 | 무 |
| 2011-08-23 | 현금지급 | 16,500 | 개설수수료 | 6,483,614 | 020-460 | 16:06:35 | | | | | 19211042 | 유 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS, AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS...

USA - 000283

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR OTHER MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000284

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-08-25 | 전화요금 | 49,210 | KT746401708 | 6,434,404 | 020-460 | 03:51:32 | | 6100014 | | | 80399999 | 무 |
| 2011-08-25 | 전화요금 | 239,860 | 01035271551kt | 6,194,544 | 020-460 | 03:51:32 | | 6104913 | | | 80399999 | 무 |
| 2011-08-25 | 일부대체 | 1,600,000 | | 4,594,544 | 020-460 | 16:03:52 | | | | | 29211311 | 유 |
| 2011-08-25 | 대체지급 | 10,000 | 전신료 | 4,584,544 | 020-460 | 16:22:51 | | | | | 19211042 | 무 |
| 2011-08-25 | F/B 출금 | 10,000 | 오선 | 4,574,544 | 020-085 | 17:37:24 | | 1005901187726 | 효성씨엠에스주식회사 | | 80399999 | 무 |
| 2011-08-29 | 인터넷 | 534,560 | 부산옥션이 ( O S I | 4,039,984 | 020-460 | 09:20:57 | | 082020187391 | | | 80599999 | 무 |
| 2011-08-29 | 인터넷 | 1,154,560 | 부산옥션이 ( K I S | 2,885,424 | 020-460 | 09:25:05 | | 082020187391 | | | 80599999 | 무 |
| 2011-08-29 | 인터넷 | 110,000 | 동협꽃다발 2개 | 2,775,424 | 020-460 | 09:43:34 | | 91402031066 | | | 80599999 | 무 |
| 2011-08-29 | 이체 | ( 주 ) 미라내엔터프 | 42,752,000 | | 45,527,424 | 020-460 | 15:12:03 | | 1081100479362 | ( 주 ) 미라내엔터프라 | | 19211042 | 무 |
| 2011-08-29 | 현금입금 | | 400,000 | 45,927,424 | 020-460 | 15:16:11 | | | | | 19211042 | 유 |
| 2011-08-29 | 대체지급 | 10,000 | 전신료 | 45,917,424 | 020-460 | 15:20:54 | | | | | 19211042 | 유 |
| 2011-08-31 | 대체지급 | 26,091,620 | 직원급여 | 19,825,804 | 020-460 | 08:28:43 | | | | 19015509 | 19211042 | 무 |
| 2011-08-31 | 인터넷 | 645,950 | 부산#2504관리 | 19,179,854 | 020-460 | 11:08:17 | | 029211290219 | | | 80399999 | 무 |
| 2011-08-31 | 인터넷 | 443,670 | 부산#2505관리 | 18,736,184 | 020-460 | 11:08:17 | | 029211290227 | | | 80399999 | 무 |
| 2011-08-31 | 인터넷 | 300,000 | 부산이조중회계사 | 18,436,184 | 020-460 | 11:08:17 | | 081020233160 | | | 80399999 | 무 |
| 2011-08-31 | 인터넷 | 3,300,000 | 8 월임대료 | 15,136,184 | 020-460 | 11:08:17 | | 4600405241200l | K I M  L A U R A | | 80399999 | 무 |
| 2011-08-31 | F/B 출금 | 9,900,000 | 삼성생 08-011 | 5,236,184 | 020-960 | 17:46:21 | | 1003000005855 | 삼성생명보험 ( 주 ) | | 80399999 | 무 |
| 2011-08-31 | C M S | 30,000 | 정호컨설팅 0 8 월분 | 5,206,184 | 020-460 | 17:46:21 | | 9951310226 | | | 80399999 | 무 |
| 2011-09-01 | 인터넷 | 31,500 | t h a n k s 카드 | 5,174,684 | 020-460 | 11:07:01 | | 1701888121300 3 | 이종 | | 80599999 | 무 |
| 2011-09-01 | 인터넷 | 130,000 | 농협 3 단취환 | 5,044,684 | 020-460 | 11:11:22 | | 91402031066 | | | 80599999 | 무 |
| 2011-09-05 | 이체 | ( 주 ) 미라내엔터프 | 15,930,000 | | 20,974,684 | 020-460 | 14:13:43 | | 1081100479362 | ( 주 ) 미라내엔터프라 | | 19211042 | 무 |
| 2011-09-05 | 대체지급 | 12,870,000 | 우체국영수 | 8,104,684 | 020-460 | 14:16:00 | | 0710133830212280 7 | | | 19211042 | 유 |
| 2011-09-05 | 현금지급 | 2,586,510 | | 5,518,174 | 020-460 | 14:19:03 | | | | | 19211042 | 유 |
| 2011-09-05 | 인터넷 | 40,000 | 부산 f a x 기 토너 | 5,478,174 | 020-460 | 16:02:27 | | 073010323059 | | | 80599999 | 무 |
| 2011-09-07 | 대체지급 | 10,000 | 전신료 | 5,468,174 | 020-460 | 16:41:09 | | | | 19015509 | 19211042 | 무 |
| 2011-09-08 | 인터넷 | 100,000 | 동협나 - 낙동강유역 | 5,368,174 | 020-460 | 14:43:51 | | 91402031066 | | | 80399999 | 무 |
| 2011-09-14 | 건강보험 | 1,727,880 | 1108 국민건강 | 3,640,294 | 020-460 | 03:26:58 | | 6102601 | | | 80599999 | 무 |
| 2011-09-14 | 건강보험 | 1,566,960 | 1108 국민연금 | 2,073,334 | 020-460 | 03:26:58 | | 6105255 | | | 80599999 | 무 |
| 2011-09-14 | 건강보험 | 103,260 | 1108 고용보험 | 1,970,074 | 020-460 | 03:26:58 | | 6105268 | | | 80599999 | 무 |
| 2011-09-14 | 건강보험 | 19,250 | 1108 산재보험 | 1,950,824 | 020-460 | 03:26:58 | | 6105271 | | | 80599999 | 무 |
| 2011-09-15 | 인터넷 | 207,720 | 부산 7 월 , 자이언트 | 1,743,104 | 020-460 | 10:27:30 | | 142010008399 | | | 80599999 | 무 |
| 2011-09-15 | 인터넷 | 124,720 | 부산 8 월 물 , 자이언 | 1,618,384 | 020-460 | 10:30:03 | | 142010008399 | | | 80599999 | 무 |

USA - 000285

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 인터넷 | 957,900 | 동행홈쇼핑-강성우 | 660,484 | 020-460 | 17:44:53 | | 48402087101 | | | 80599999 | 무 |
| 2011-09-16 | 인터넷 | 495,000 | 국민지 수리비 | 165,484 | 020-460 | 17:49:29 | | 1250020143882 | | | 80599999 | 무 |
| 2011-09-17 | 예금결산이자 | 예금결산이자 | 1,222 | 166,706 | 020-460 | 11:21:31 | | | | | 80399999 | 무 |
| 2011-09-19 | 이체 | (주)마리나엔터프 | 16,935,000 | 17,101,706 | 020-460 | 16:00:44 | | 108110004 79362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-09-19 | 현금카드 | 500,000 | 상공회의소화지의 | 16,601,706 | 020-460 | 16:01:46 | | 100024968195 | | | 19211042 | 유 |
| 2011-09-19 | 인터넷 | 265,610 | 신한홈쇼핑(생활) | 16,336,096 | 020-460 | 17:15:47 | | 8006365 | | | 80599999 | 무 |
| 2011-09-20 | 통신요금 | 35,710 | 에듀대발송 09월 | 16,300,386 | 020-460 | 03:21:15 | | 6100365 | | | 80399999 | 무 |
| 2011-09-21 | 전화요금 | 133,350 | KT745805109 | 16,167,036 | 020-460 | 03:24:35 | | 6100014 | | | 80399999 | 무 |
| 2011-09-21 | 전화요금 | 5,500 | KT001035272155109 | 16,161,536 | 020-460 | 03:24:35 | | 6102410 | | | 80399999 | 무 |
| 2011-09-21 | 전화요금 | 79,810 | 01097458051kt | 16,081,726 | 020-460 | 03:24:35 | | 6104913 | | | 80399999 | 무 |
| 2011-09-21 | 전화요금 | 234,350 | 0109586302kt | 15,847,376 | 020-460 | 03:24:35 | | 6104913 | | | 80399999 | 무 |
| 2011-09-22 | 통신요금 | 81,890 | 인터넷요금 | 15,765,486 | 020-460 | 03:18:55 | | 6105145 | | | 80399999 | 무 |
| 2011-09-22 | 이체 | (주)마리나엔터프 | 11,720,000 | 27,485,486 | 020-460 | 10:12:41 | | 108110479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-09-22 | 대체지급 | 97,832 | DH L 고지서 | 27,387,654 | 020-460 | 10:15:30 | | | | | 19211042 | 유 |
| 2011-09-22 | 현금지급 | 101,258 | DH L 고지서 | 27,286,396 | 020-460 | 10:16:00 | | | | | 19211042 | 무 |
| 2011-09-22 | 이체 | 14,940 | 부산2분기환경부담 | 27,271,456 | 020-460 | 13:24:54 | | 268913067136 | | | 80599999 | 무 |
| 2011-09-22 | 타행출금제입금 | 14,940 | 부산2분기환경부담 | 27,286,396 | 020-460 | 13:24:56 | | 268913067136 | | | 80599999 | 무 |
| 2011-09-22 | 인터넷 | 14,230 | 부산2분기환경부담 | 27,272,166 | 020-460 | 13:48:48 | | 272912589341 | | | 80599999 | 무 |
| 2011-09-22 | 인터넷 | 7,920,000 | 부산TPUmold | 19,352,166 | 020-460 | 13:58:29 | | 080130017035 | | | 80599999 | 무 |
| 2011-09-23 | 대체지급 | 10,000 | 전신료 | 19,342,166 | 020-460 | 16:53:02 | | | | 19015509 | 19211042 | 무 |
| 2011-09-23 | 카드 | 19,342,166 | 우리카드결제-00 | - | 020-151 | 03:22:24 | | | | | 80399999 | 무 |
| 2011-09-23 | 이체 | (주)마리나엔터프 | 23,755,000 | 23,755,000 | 020-460 | 11:02:27 | | 108100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-09-23 | 대체지급 | 29,589 | 우리카드결제-00 | 23,725,411 | 020-151 | 11:03:31 | | | | | 19211042 | 무 |
| 2011-09-23 | 카드 | 12,096,735 | 우리카드결제-00 | 11,628,676 | 020-460 | 17:12:23 | | | | | 80599999 | 유 |
| 2011-09-23 | 인터넷 | 160,000 | 동협판,서병수사무 | 11,468,676 | 020-460 | 17:32:36 | | 91402031066 | | | 80599999 | 무 |
| 2011-09-23 | 인터넷 | 990,000 | 국민전송엑자 | 10,478,676 | 020-460 | 17:35:59 | | 1027010420612 3 | | | 80599999 | 무 |
| 2011-09-26 | 전화요금 | 52,600 | KT746401709 | 10,426,076 | 020-460 | 03:27:45 | | 6100014 | | | 80599999 | 무 |
| 2011-09-26 | 전화요금 | 158,390 | 0103527155kt | 10,267,686 | 020-460 | 03:27:45 | | 6104913 | | | 80599999 | 무 |
| 2011-09-26 | 인터넷 | 7,920,000 | PHYLON M | 2,347,686 | 020-460 | 13:21:00 | | 4701006260200 1 | 정유주 | | 80599999 | 무 |
| 2011-09-26 | 대체지급 | 10,000 | 전신료 | 2,337,686 | 020-460 | 14:27:29 | | | | | 80399999 | 무 |
| 2011-09-26 | 전화요금 | 1,400,000 | 수협AGUNG잔액 | 937,686 | 020-460 | 16:47:03 | | 65301011357 | | | 80599999 | 무 |
| 2011-09-26 | F/B 출금 | 10,000 | 오선 | 927,686 | 020-085 | 17:35:06 | | 1005900187726 | 삼성에프엔에스수사함 | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR A MUTUAL ADMINISTRATIVE ASSISTANCE AGREEMENT WITH DISCLOSURE COVENANTS. ITS USE AND DISCLOSURE MUST BE COVERED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-09-27 | 인터넷 | (케)마인판세스 | 13,770 | 941,456 | 021-324 | 14:30:31 | | 100024968195 | | | 81499999 | 무 |
| 2011-09-28 | 이체 | (주)마리나앤프라 | 58,211,000 | 59,152,456 | 020-460 | 16:02:07 | | 1081100479362 | (주)마리나앤프라 | 28310763 | 19211042 | 무 |
| 2011-09-28 | 인터넷 | 검사무출장비 | 100,000 | 59,052,456 | 020-460 | 17:16:33 | | 1002044288745 | | | 80599999 | 무 |
| 2011-09-28 | 인터넷 | 동합없인,통별료 | 1,000 | 59,051,456 | 020-460 | 17:19:10 | | 106601005201 | | | 80599999 | 무 |
| 2011-09-28 | 인터넷 | Shawn출장비 | 6,941 | 59,044,515 | 020-460 | 17:24:43 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-09-28 | 인터넷 | Shawn교통비 | 15,909 | 59,028,606 | 020-460 | 17:29:09 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-09-28 | 인터넷 | 의뢰검소창항공티켓 | 567,760 | 58,460,846 | 020-460 | 17:32:48 | | 620173154827 | 김진환 | | 19211042 | 유 |
| 2011-09-30 | 대체지급 | 금여 | 32,429,091 | 26,031,755 | 020-460 | 08:37:22 | | 46004052412001 | | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 9월대급 | 3,300,000 | 22,731,755 | 020-460 | 08:54:00 | | 081002023160 | | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 부산이호총회사무 | 300,000 | 22,431,755 | 020-460 | 08:54:00 | | 073010344095 | | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 부산생플 소각 | 220,000 | 22,211,755 | 020-460 | 08:54:00 | | 102210515924 | | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 국내고속버스 | 36,000 | 22,175,755 | 020-460 | 08:54:00 | | 164120179031 | | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 부산법류티A/S | 50,000 | 22,125,755 | 020-460 | 08:54:00 | | 164120179031 | KIM LAURA | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 부산법류티 포멧 | 30,000 | 22,095,755 | 020-460 | 08:54:00 | | | | | 19211042 | 유 |
| 2011-09-30 | 대체지급 | 진신료 | 10,000 | 22,085,755 | 020-460 | 11:03:02 | | | | | 80399999 | 무 |
| 2011-09-30 | 대체지급 | 부산#2504관리 | 594,060 | 21,491,695 | 020-460 | 11:10:58 | | 029112290219 | | | 80399999 | 무 |
| 2011-09-30 | 대체지급 | 부산#2505관리 | 467,360 | 21,024,335 | 020-460 | 11:10:58 | | 029112290227 | | | 19211042 | 유 |
| 2011-09-30 | 대체지급 | | 52,207 | 20,972,128 | 020-460 | 11:16:16 | | | | | 81499999 | 무 |
| 2011-09-30 | F/B출금 | 검소장비스티켓 | 36,000 | 21,008,128 | 004-102 | 17:40:25 | | 102210515924 | | | 80399999 | 무 |
| 2011-09-30 | 인터넷 | 삼성생 09-012 | 9,900,000 | 11,108,128 | 020-960 | 17:49:46 | | 1003000005855 | 삼성생명보험(주) | | 19211042 | 유 |
| 2011-09-30 | CMS | 청호렌탈09월분 | 30,000 | 11,078,128 | 020-460 | 17:49:47 | | 9951310226 | | | 19211042 | 유 |
| 2011-10-05 | 현금지급 | | 300,000 | 10,778,128 | 020-460 | 09:56:50 | | | | | 80599999 | 유 |
| 2011-10-05 | 대체지급 | 인수수수료 | 77,459 | 10,700,669 | 020-460 | 10:04:41 | | 620173154827 | | | 80599999 | 무 |
| 2011-10-05 | 인터넷 | 의뢰검소창공티켓 | 512,400 | 10,188,269 | 020-460 | 12:49:24 | | 100010208865 | | | 80599999 | 무 |
| 2011-10-05 | 인터넷 | 부산국제운송료 | 36,600 | 10,151,669 | 020-460 | 12:59:20 | | 26656470218542 | | | | 무 |
| 2011-10-07 | 인터넷 | 검소장보험 | 132,100 | 10,019,569 | 020-460 | 13:44:28 | | 48412059733 | | | | 무 |
| 2011-10-07 | 인터넷 | 동원검소장비지 | 80,000 | 9,939,569 | 020-460 | 13:46:33 | | | | | | 무 |
| 2011-10-10 | 건강보험 | 1109 국민건강 | 2,255,740 | 7,683,829 | 020-460 | 03:24:06 | | 6102601 | | | | 무 |
| 2011-10-10 | 건강보험 | 1109 국민연금 | 1,566,960 | 6,116,869 | 020-460 | 03:24:06 | | 6105255 | | | | 무 |
| 2011-10-10 | 건강보험 | 1109 고용보험 | 239,810 | 5,877,059 | 020-460 | 03:24:07 | | 6105268 | | | | 무 |
| 2011-10-10 | 건강보험 | 1109 산재보험 | 150,760 | 5,726,299 | 020-460 | 03:24:07 | | 6105271 | | | | 무 |
| 2011-10-10 | 현금지급 | 세금 | 2,769,950 | 2,956,349 | 020-460 | 15:20:37 | | | | | 19211042 | 유 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A MUTUAL LEGAL ASSISTANCE TREATY, AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000286

USA - 000287

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-10-10 | 이체 | (주)마리나엔터프 | 5,815,000 | 8,771,349 | 020-460 | 15:31:21 | | 1081100479362 | | | 19211042 | 무 |
| 2011-10-10 | 인터넷 | 1,677,870 | 의뢰:전장임대료 3개 | 7,093,479 | 020-460 | 16:12:21 | | 620173154827 | | | 80599999 | 무 |
| 2011-10-10 | 인터넷 | 30,000 | Shawn교통비 | 7,063,479 | 020-460 | 16:14:17 | | 1002037478038 | 서린보 | | 80599999 | 무 |
| 2011-10-13 | 이체 | (주)마리나엔터프 | 11,530,000 | 18,593,479 | 020-460 | 10:57:57 | | 1081100479362 | (주)마리나엔터프라 | | 80399999 | 무 |
| 2011-10-13 | 인터넷 | 266,871 | 의뢰:전장 임대료등 | 18,326,608 | 020-460 | 11:01:44 | | 620173154827 | | | 80399999 | 무 |
| 2011-10-13 | 대체지급 | 10,000 | 전신료 | 18,316,608 | 020-460 | 11:02:49 | | | | | 19211042 | 유 |
| 2011-10-13 | 현금지급 | 114,762 | 환전 | 18,201,846 | 020-460 | 11:05:45 | | | | | 19211042 | 무 |
| 2011-10-13 | 인터넷 | 20,000 | 부산프린트렌탈* | 18,181,846 | 020-460 | 13:10:18 | | 073010323059 | | | 80599999 | 무 |
| 2011-10-13 | 인터넷 | 14,490,864 | 의뢰:ANK샘플비 | 3,690,982 | 020-460 | 13:15:03 | | 620173154827 | | | 80599999 | 무 |
| 2011-10-14 | 인터넷 | 42,400 | 김소장공장비스비 | 3,648,582 | 020-460 | 14:10:20 | | 1002044497372 | 김광하 | | 80599999 | 무 |
| 2011-10-14 | 대체지급 | 8,000 | 인수수수료 | 3,640,582 | 020-460 | 15:05:50 | | | | | 19211042 | 유 |
| 2011-10-19 | 이체 | (주)마리나엔터프 | 11,394,500 | 15,035,082 | 020-460 | 09:18:06 | | 1081100479362 | (주)마리나엔터프라 | | 19211042 | 무 |
| 2011-10-19 | 대체지급 | 10,000 | 전신료 | 15,025,082 | 020-460 | 09:23:21 | | | | | 19211042 | 무 |
| 2011-10-19 | 현금지급 | 564,150 | 위안화환전 | 14,460,932 | 020-460 | 09:30:06 | | | | | 19211042 | 유 |
| 2011-10-19 | 현금지급 | 200,000 | 현금지급 | 14,260,932 | 020-460 | 09:30:19 | | | | | 19211042 | 유 |
| 2011-10-20 | 통신요청 | 35,710 | 핸드대방송 10월 | 14,225,222 | 020-460 | 03:23:47 | | 8006365 | | | 80399999 | 무 |
| 2011-10-21 | 전화요청 | 116,050 | KT745805110 | 14,109,172 | 020-460 | 03:25:19 | | 6100014 | | | 80399999 | 무 |
| 2011-10-21 | 전화요청 | 8,700 | KT00103527155110 | 14,100,472 | 020-460 | 03:25:19 | | 6102410 | | | 80399999 | 무 |
| 2011-10-21 | 전화요청 | 165,050 | 0109588630622kt | 13,935,422 | 020-460 | 03:25:19 | | 6104913 | | | 80399999 | 무 |
| 2011-10-21 | 전화요청 | 79,880 | 0109745805lkt | 13,855,542 | 020-460 | 03:25:19 | | 6104913 | | | 80399999 | 무 |
| 2011-10-21 | 인터넷 | 27,783 | Shawn교통비 | 13,827,759 | 020-460 | 17:31:09 | | 1002037478038 | 서린보 | | 80599999 | 무 |
| 2011-10-21 | 인터넷 | 290,970 | 부산홍유부부담금 | 13,536,789 | 020-460 | 17:35:52 | | 272917876666 | | | 80599999 | 무 |
| 2011-10-21 | 인터넷 | 22,000 | 장남명함 | 13,514,789 | 020-460 | 17:37:40 | | 4700585811300 | 이윤철/성화합인쇄 | | 80599999 | 무 |
| 2011-10-21 | 인터넷 | 2,000 | 농협인터넷통뱅로 | 13,512,789 | 020-460 | 17:39:31 | | 106601005201 | | | 80599999 | 무 |
| 2011-10-24 | 카드 | 6,638,505 | 우리카드결제-00 | 6,874,284 | 020-151 | 03:21:31 | | | | | 80399999 | 무 |
| 2011-10-24 | 통신요청 | 51,330 | 인터넷요금 | 6,822,954 | 020-460 | 03:21:31 | | 6105145 | | | 80399999 | 무 |
| 2011-10-24 | 인터넷 | 325,000 | 국비#2504부가 | 6,497,954 | 020-460 | 12:54:01 | | 45619294667738 | | | 80399999 | 무 |
| 2011-10-24 | 인터넷 | 325,000 | 국비#2505부가 | 6,172,954 | 020-460 | 12:55:34 | | 45619294667741 | | | 80399999 | 무 |
| 2011-10-24 | 인터넷 | 10,000 | Tony박구비 | 6,162,954 | 020-460 | 12:57:55 | | 1002044288745 | | | 80399999 | 무 |
| 2011-10-24 | 인터넷 | 970,720 | 부산9월자이언트비 | 5,192,234 | 020-460 | 12:59:42 | | 142010008399 | 김진완 | | 80399999 | 무 |
| 2011-10-25 | 전화요청 | 49,250 | KT746401710 | 5,142,984 | 020-460 | 03:44:04 | | 6100014 | | | 80399999 | 무 |
| 2011-10-25 | 전화요청 | 206,730 | 01035271551kt | 4,936,254 | 020-460 | 03:44:04 | | 6104913 | | | 80399999 | 무 |

THIS UNIVERSAL COPYRIGHT CONVENTION THE PROVISIONS OF AN INCOME TAX TREATY A FURNISHED EXCEPTION AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE MATTERS IN COMPLIANCE WITH SUCH IN ITS USE AND DISCLOSURE ARE GOVERNED BY PROCESSING MUST BE COVERED BY SUCH PROVISIONS.

THIS INFORMATION IS PROTECTED UNDER THE PROVISIONS OF THE MUTUAL TREATY. A TAX CONVENTION, AN ADMINISTRATIVE ASSISTANCE AGREEMENT, OR A TAX INFORMATION EXCHANGE AGREEMENT WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE PROVISIONS.

USA - 000288

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무릉 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-10-25 | F/B출금 | 10,000 | 오신 | 4,926,254 | 020-085 | 17:39:24 | | 1005901187726 | 효성프랜에스주식회 | | 80399999 | 무 | 0 |
| 2011-10-26 | 인터넷 | 840,000 | 국민4GA100 | 4,086,254 | 020-460 | 10:37:53 | | 56340201286584 | | | 80599999 | 무 | 0 |
| 2011-10-27 | 인터넷 | 17,000 | 부산프린트 토너 | 4,069,254 | 020-460 | 15:40:31 | | 073010323059 | | | 80599999 | 무 | 0 |
| 2011-10-28 | 인터넷 | 22,000 | Sunny영함 | 4,047,254 | 020-460 | 10:06:36 | | 47005858113001 | | | 80599999 | 무 | 0 |
| 2011-10-28 | 이체 | (주)마리나엔티로 | 44,000,000 | 48,047,254 | 020-460 | 14:52:49 | | 1081100479362 | 이윤철(성희종합인쇄 | | 19211042 | 무 | 0 |
| 2011-10-31 | 인터넷 | 300,000 | 부산이호종10월분 | 47,747,254 | 020-460 | 08:54:37 | | 081020233160 | (주)마리나엔티로 | | 80399999 | 무 | 0 |
| 2011-10-31 | 인터넷 | 3,300,000 | 10월분임대료 | 44,447,254 | 020-460 | 08:54:37 | | 46004052412001 | KIM LAURA | | 80399999 | 무 | 0 |
| 2011-10-31 | 대체지급 | 24,258,790 | 급여 | 20,188,464 | 020-460 | 09:18:52 | | | | 19015509 | 19211042 | 무 | 0 |
| 2011-10-31 | 인터넷 | 552,070 | 부산#2504관리 | 19,636,394 | 020-460 | 11:13:19 | | 02291290219 | | | 80399999 | 무 | 0 |
| 2011-10-31 | 인터넷 | 459,920 | 부산#2505관리 | 19,176,474 | 020-460 | 11:13:20 | | 02291290227 | | | 80399999 | 무 | 0 |
| 2011-10-31 | F/B출금 | 9,900,000 | 김성영 10-013 | 9,276,474 | 020-960 | 17:48:09 | | 1003000005855 | 삼성생명보험(주) | | 80399999 | 무 | 0 |
| 2011-10-31 | CMS | 30,000 | 청운렌탈10월분 | 9,246,474 | 020-460 | 17:48:09 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2011-11-02 | 인터넷 | 440,000 | 부산스프링쿨러설치 | 8,806,474 | 020-460 | 09:13:27 | | 3241300000152 | 김태윤 | | 80599999 | 무 | 0 |
| 2011-11-02 | 인터넷 | 11,000 | 화원님영함 | 8,795,474 | 020-460 | 16:45:38 | | 1005082810717 | | | 80599999 | 무 | 0 |
| 2011-11-02 | 인터넷 | 195,569 | 의원화장님청공료 | 8,599,905 | 020-460 | 16:48:41 | | 62017315482 | | | 80599999 | 무 | 0 |
| 2011-11-02 | 이체 | (주)마리나엔티로 | 5,550,000 | 14,149,905 | 020-460 | 10:23:52 | | 1081100479362 | (주)마리나엔티로 | | 19211042 | 무 | 0 |
| 2011-11-07 | 대체지급 | 10,000 | 전신료 | 14,139,905 | 020-460 | 10:29:48 | | | | | 19211042 | 우 | 0 |
| 2011-11-07 | 현금지급 | 2,573,410 | | 11,566,495 | 020-460 | 10:32:28 | | | | | 19211042 | 우 | 0 |
| 2011-11-07 | 현금지급 | 300,000 | | 11,266,495 | 020-460 | 10:32:46 | | | | | 19211042 | 우 | 0 |
| 2011-11-07 | 인터넷 | 25,380 | 내용증명우편료 | 11,241,115 | 020-460 | 11:20:31 | | 1002044609515 | 신보라 | | 80599999 | 무 | 0 |
| 2011-11-07 | 인터넷 | 100,000 | 김성무중장비 | 11,141,115 | 020-460 | 14:34:21 | | 1002044288745 | 김진환 | | 80599999 | 무 | 0 |
| 2011-11-08 | 국고이체 | 수영세무서(정세과) | 4,009,060 | 15,150,175 | 020-150 | 12:01:22 | | 6102601 | | | 80399999 | 무 | 0 |
| 2011-11-08 | 국고이체 | 수영세무서(정세과) | 16,120 | 15,166,295 | 020-150 | 12:01:22 | | 6105255 | | | 80599999 | 무 | 0 |
| 2011-11-10 | 건강보험 | 1,634,940 | 1110 국민건강 | 13,531,355 | 020-460 | 03:25:56 | | 6105268 | | | 80599999 | 무 | 0 |
| 2011-11-10 | 건강보험 | 1,390,120 | 1110 국민연금 | 12,141,235 | 020-460 | 03:25:56 | | 6105271 | | | 80599999 | 무 | 0 |
| 2011-11-10 | 건강보험 | 232,040 | 1110 고용보험 | 11,909,195 | 020-460 | 03:25:56 | | | | | 80599999 | 무 | 0 |
| 2011-11-10 | 건강보험 | 144,550 | 1110 산재보험 | 11,764,645 | 020-460 | 03:25:56 | | 620173154827 | | | 80599999 | 무 | 0 |
| 2011-11-11 | 인터넷 | 2,263,000 | 부산ANK서류선자 | 9,501,645 | 020-460 | 15:10:25 | | | | | 80599999 | 무 | 0 |
| 2011-11-11 | 인터넷 | 314,990 | 부산10월자이언드 | 9,186,655 | 020-460 | 15:12:03 | | 142010008399 | | | 80599999 | 무 | 0 |
| 2011-11-15 | 인터넷 | 120,000 | 부산설날선표화환 | 9,066,655 | 020-460 | 11:14:12 | | 05101030391 | | | 80599999 | 무 | 0 |
| 2011-11-15 | 인터넷 | 40,000 | 부산프린트렌탈비 | 9,026,655 | 020-460 | 11:17:06 | | 073010323059 | | | 80599999 | 무 | 0 |
| 2011-11-17 | 현금지급 | 200,000 | | 8,826,655 | 020-460 | 12:14:57 | | | | | 41112245 | 유 | 0 |

USA - 000289

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-11-17 | 대체지급 | 10,000 | 송금수수료 | 8,816,655 | 020-460 | 12:37:51 | | | | | 19015509 | 유 |
| 2011-11-21 | 전화요금 | 87,680 | KT745805111 | 8,728,975 | 020-460 | 03:27:37 | | 6100014 | | | 80399999 | 무 |
| 2011-11-21 | 전화요금 | 1,620 | KT001035271551111 | 8,727,355 | 020-460 | 03:27:37 | | 6102410 | | | 80399999 | 무 |
| 2011-11-21 | 전화요금 | 79,090 | 0109745805lkt | 8,648,265 | 020-460 | 03:27:38 | | 6104913 | | | 80399999 | 무 |
| 2011-11-21 | 전화요금 | 160,950 | 0109588302kt | 8,487,315 | 020-460 | 03:27:38 | | 6104913 | | | 80399999 | 무 |
| 2011-11-21 | 통신요금 | 35,710 | 해움대방송 11 월 | 8,451,605 | 020-460 | 03:27:38 | | 8006365 | | | 80399999 | 무 |
| 2011-11-22 | 통신요금 | 48,370 | 인터넷요금 | 8,403,235 | 020-460 | 03:18:51 | | 6105145 | | | 80399999 | 무 |
| 2011-11-22 | 인터넷 | 4,400 | 인증서수수료 | 8,398,835 | 020-460 | 16:04:24 | | 46006954113001 | ( 주 ) 마리나엔프라 | | 80599999 | 무 |
| 2011-11-22 | 인터넷 | 220,550 | 차수리비 | 8,178,285 | 020-460 | 16:08:10 | | 4770797380 1012 | 코오롱비엔에스 ( 주 ) | | 80599999 | 무 |
| 2011-11-23 | 카드 | 5,929,804 | 우리카드결제 - 0 0 | 2,248,481 | 020-151 | 03:19:12 | | | | | 80399999 | 무 |
| 2011-11-24 | 인터넷 | (주)루이즈 | 77,900 | 2,326,381 | 026-354 | 09:00:20 | | 140003930676 | | | 81499999 | 무 |
| 2011-11-25 | 전화요금 | 49,150 | KT746401711 | 2,277,231 | 020-460 | 04:01:46 | | 6100014 | | | 80399999 | 무 |
| 2011-11-25 | 전화요금 | 269,400 | 0103527 1551kt | 2,007,831 | 020-460 | 04:01:47 | | 6104913 | | | 80399999 | 무 |
| 2011-11-25 | 대체지급 | 770,049 | | 1,237,782 | 020-460 | 15:36:17 | | | | | 19211042 | 유 |
| 2011-11-25 | F/B 출금 | 10,000 | 오 선 | 1,227,782 | 020-085 | 17:37:20 | | 1005901187726 | 조성에프엔에스주식회 | | 80399999 | 무 |
| 2011-11-28 | 인터넷 | 9,104 | S h a w n 교통비 | 1,218,678 | 020-460 | 12:56:37 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2011-11-29 | 이체 | ( 주 ) 마리나엔프라 | 45,960,000 | 47,178,678 | 020-460 | 10:42:15 | | 1081100479362 | ( 주 ) 마리나엔프라 | | 19211042 | 무 |
| 2011-11-30 | 대체지급 | 24,541,250 | 급여 | 22,637,428 | 020-460 | 08:26:19 | | | | 19015509 | 19211042 | 유 |
| 2011-11-30 | 인터넷 | 3,300,000 | 1 1 월임대료 | 19,337,428 | 020-460 | 08:52:46 | | 4600405241 2001 | K I M   L A U R A | | 80399999 | 무 |
| 2011-11-30 | 인터넷 | 509,630 | 부산2 5 0 4 관리비 | 18,827,798 | 020-460 | 11:09:14 | | 0229112902 19 | | | 80399999 | 무 |
| 2011-11-30 | 인터넷 | 433,430 | 부산2 5 0 5 관리비 | 18,394,368 | 020-460 | 11:09:15 | | 0229112902 27 | | | 80399999 | 무 |
| 2011-11-30 | 인터넷 | 300,000 | 부산 1 1 월이호총희 | 18,094,368 | 020-960 | 11:09:15 | | 0810202331 60 | | | 80399999 | 무 |
| 2011-11-30 | F/B 출금 | 9,900,000 | 삼성생 11-014 회 | 8,194,368 | 020-460 | 17:48:36 | | 1003000005855 | 삼성생명보험 ( 주 ) | | 80399999 | 무 |
| 2011-11-30 | C M S | 30,000 | 정호렌탈 1 1 월분 | 8,164,368 | 020-460 | 17:48:36 | | 9951310226 | | | 80399999 | 유 |
| 2011-12-01 | 인터넷 | 162,000 | 부산독특비 (가방) | 8,002,368 | 020-460 | 14:05:20 | | 0820100249124 | | | 80399999 | 무 |
| 2011-12-06 | 대체지급 | 10,000 | 전신료 | 7,992,368 | 020-460 | 12:19:24 | | | | | 80399999 | 무 |
| 2011-12-06 | 현금지급 | 200,000 | | 7,792,368 | 020-460 | 12:20:00 | | | | | 80399999 | 무 |
| 2011-12-06 | 현금지급 | 2,613,020 | 세금 | 5,179,348 | 020-460 | 12:23:52 | | | | | 80399999 | 무 |
| 2011-12-06 | 인터넷 | 221,000 | 부산독특비 T R U E | 4,958,348 | 020-460 | 14:53:27 | | 08020201873 91 | | | 80399999 | 무 |
| 2011-12-09 | 대체지급 | 238,513 | 환전 | 4,719,835 | 020-460 | 17:29:21 | | | | 19211042 | 19211042 | 유 |
| 2011-12-12 | 건강보험 | 1,760,120 | 1111 국민건강 | 2,959,715 | 020-460 | 03:23:11 | | 6102601 | | | 80399999 | 무 |
| 2011-12-12 | 건강보험 | 1,577,580 | 1111 국민연금 | 1,382,135 | 020-460 | 03:23:11 | | 6105255 | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION, OR MUTUAL ADMINISTRATIVE ASSISTANCE ON TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000290

THIS INFORMATION IS PROVIDED UNDER THE PROVISIONS OF AN INTERNATIONAL TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION OR MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 전산보험 | 267,430 | 1111 고졸보험 | 1,114,705 | 020-460 | 03:23:11 | | 6105268 | | | 80399999 | 무 |
| 2011-12-12 | 전산보험 | 172,860 | 1111 산재보험 | 941,845 | 020-460 | 03:23:11 | | 6105271 | | | 80399999 | 무 |
| 2011-12-12 | 인터넷 | 666,000 | 의왕김소장봉공권 | 275,845 | 020-460 | 10:28:26 | | 620173154827 | | | 80599999 | 무 |
| 2011-12-12 | 인터넷 | 181,480 | 부산11월차이인드 | 94,365 | 020-460 | 10:30:56 | | 142010008399 | | | 80599999 | 무 |
| 2011-12-12 | 이체 | (주)마리나엔티프 | 51,345,000 | 51,439,365 | 020-460 | 15:35:33 | | 108110047 9362 | (주)마리나엔티프라 | 28310763 | 19211042 | 무 |
| 2011-12-12 | 대체지급 | 33,818,720 | 의원이상현 | 17,620,645 | 020-460 | 15:40:28 | | 0056201 73154827 | | | 19211042 | 유 |
| 2011-12-15 | 인터넷 | 40,000 | 부산12월메뉴프린 | 17,580,645 | 020-460 | 09:22:55 | | 073010322059 | | | 80599999 | 무 |
| 2011-12-16 | 이체 | (주)지라산생어 | 238,513 | 17,819,158 | 020-460 | 15:56:04 | | 100560185 5417 | (주)지라산생어 | | | 80399999 | 무 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 1,525 | 17,820,683 | 020-460 | 12:34:59 | | | | | 80399999 | 무 |
| 2011-12-20 | 통신요금 | 35,710 | 해음대발송12월 | 17,784,973 | 020-460 | 03:22:33 | | 8006365 | | | 80399999 | 무 |
| 2011-12-20 | 대체지급 | 20,000 | 수수료 | 17,764,973 | 020-460 | 13:18:28 | | | | | 19211042 | 무 |
| 2011-12-20 | 현금지급 | 200,000 | 첨금 | 17,564,973 | 020-460 | 13:18:49 | | | | | 19211042 | 무 |
| 2011-12-21 | 전화요금 | 69,350 | KT745805112 | 17,495,623 | 020-460 | 03:24:05 | | 6100014 | | | 80399999 | 무 |
| 2011-12-21 | 전화요금 | 12,130 | KT0010352715112 | 17,483,493 | 020-460 | 03:24:06 | | 6102410 | | | 80399999 | 무 |
| 2011-12-21 | 전화요금 | 78,550 | 0109745805kt | 17,404,943 | 020-460 | 03:24:06 | | 6104913 | | | 80399999 | 무 |
| 2011-12-21 | 전화요금 | 158,180 | 0109586302ckt | 17,246,763 | 020-460 | 03:24:06 | | 6104913 | | | 80399999 | 무 |
| 2011-12-21 | 인터넷 | 150,000 | 농협최지점장송신환 | 17,096,763 | 020-460 | 17:34:35 | | 91402031066 | | | 80599999 | 무 |
| 2011-12-22 | 통신요금 | 38,550 | 인터넷요금 | 17,058,213 | 020-460 | 03:18:25 | | 6105145 | | | 80399999 | 무 |
| 2011-12-23 | 카드 | 13,708,617 | 우리카드결제-00 | 3,349,596 | 020-151 | 03:23:26 | | | | | 80399999 | 무 |
| 2011-12-26 | 전화요금 | 50,370 | KT746401712 | 3,299,226 | 020-460 | 03:27:39 | | 6100014 | | | 80399999 | 무 |
| 2011-12-26 | 전화요금 | 171,410 | 0103527155kt | 3,127,816 | 020-460 | 03:27:39 | | 6104913 | | | 80399999 | 무 |
| 2011-12-26 | 이체 | (주)마리나엔티프 | 46,000,000 | 49,127,816 | 020-460 | 15:03:45 | | 108110047 9362 | (주)마리나엔티프라 | | 19211042 | 무 |
| 2011-12-26 | 대체지급 | 3,300,000 | 12월월대료 | 45,827,816 | 020-460 | 15:08:04 | | 100220918 3441 | KIM LAURA | | 19211042 | 유 |
| 2011-12-26 | 대체지급 | 2,202,982 | | 43,624,834 | 020-460 | 15:12:45 | | | | | 19211042 | 유 |
| 2011-12-26 | 대체입금 | 1020203418951 | 247,245,363 | 290,870,197 | 020-460 | 15:37:44 | | 1020203418951 | (주)마리나엔티프라 | 19015509 | 19211042 | 무 |
| 2011-12-26 | 대체지급 | 100,000,000 | 정기예금신규 | 190,870,197 | 020-460 | 15:39:48 | | 1005901187726 | | | 80399999 | 무 |
| 2011-12-26 | F/B출금 | 10,000 | 오신 | 190,860,197 | 020-085 | 17:39:37 | | | | | 80399999 | 무 |
| 2011-12-28 | 대체지급 | 10,000 | 국민세움푸터세팅 | 190,850,197 | 020-460 | 13:54:11 | | | | | 80399999 | 무 |
| 2011-12-30 | 인터넷 | 40,000 | 의원elastic | 190,810,197 | 020-460 | 09:00:31 | | 96172795597 | | | 80599999 | 유 |
| 2011-12-30 | 인터넷 | 52,740 | 부산자동차세 | 190,757,457 | 020-460 | 09:00:32 | | 620173154827 | | | 80599999 | 유 |
| 2011-12-30 | 인터넷 | 377,330 | 부산자동차세 | 190,380,127 | 020-460 | 09:00:33 | | 277910792681 | | | 80399999 | 무 |
| 2011-12-30 | 인터넷 | 300,000 | 부산12월이조훈회 | 190,080,127 | 020-460 | 09:00:34 | | 081020233160 | | | 80399999 | 무 |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 내용 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유용동 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 대체지급 | 23,413,720 | | 급여 | 166,666,407 | 020-460 | 09:20:16 | | | | 19015509 | 19211042 | 무 |
| 2011-12-30 | 대체지급 | 519,260 | | 부산#2504관리 | 166,147,147 | 020-460 | 11:10:57 | | 022911290219 | | | 80399999 | 무 |
| 2011-12-30 | 인터넷 | 445,650 | | 부산#2505관리 | 165,701,497 | 020-460 | 11:10:57 | | 022911290227 | | | 80399999 | 무 |
| 2011-12-30 | 대체지급 | 818,723 | | 운용/자산관리수수 | 164,882,774 | 020-460 | 17:37:37 | | | | 19211042 | 19015509 | 무 |
| 2012-01-02 | 대체지급 | 10,000 | | 당해수수료 | 164,872,774 | 020-460 | 16:42:50 | | | | | 19015509 | 유 |
| 2012-01-02 | 현금지급 | 200,000 | | 현금 | 164,672,774 | 020-460 | 16:43:36 | | | | | 19015509 | 유 |
| 2012-01-02 | F/B출금 | 9,900,000 | | 삼성생명 12-015 회 | 154,772,774 | 020-960 | 17:18:28 | | 1003000005855 | 삼성생명보험(주) | | 80399999 | 무 |
| 2012-01-04 | CMS | 30,000 | | 청초렌탈 12월분 | 154,742,774 | 020-460 | 17:18:29 | | 9951310226 | | | 80399999 | 무 |
| 2012-01-05 | 현금지급 | 2,564,580 | | 세금 | 152,178,194 | 020-460 | 09:06:39 | | | | | 19211042 | 무 |
| 2012-01-05 | 현금지급 | 300,000 | | 현금 | 151,878,194 | 020-460 | 14:08:45 | | | | 19015509 | 19211042 | 무 |
| 2012-01-05 | 인터넷 | 35,504 | | Shawn교통비 | 151,842,690 | 020-460 | 16:27:49 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2012-01-05 | 인터넷 | 200,000 | | 농협우리은행꽃집 | 151,642,690 | 020-460 | 16:31:04 | | 9142031066 | | | 80599999 | 무 |
| 2012-01-09 | 인터넷 | 100,000 | | 부산장부비소모품료 | 151,542,690 | 020-460 | 17:37:23 | | 081020233160 | | | 80599999 | 무 |
| 2012-01-09 | 인터넷 | 30,000 | | 부산성지회부가세 | 151,512,690 | 020-460 | 17:41:15 | | 015010298874 | | | 80599999 | 무 |
| 2012-01-09 | 인터넷 | 39,330 | | 부산12월차이언트 | 151,473,360 | 020-460 | 17:47:38 | | 142010008399 | | | 80599999 | 무 |
| 2012-01-10 | 건강보험 | 1,584,380 | | 1112 국민건강 | 149,888,980 | 020-460 | 03:23:01 | | 6102601 | | | 80399999 | 무 |
| 2012-01-10 | 건강보험 | 1,405,140 | | 1112 국민연금 | 148,483,840 | 020-460 | 03:23:01 | | 6105255 | | | 80399999 | 무 |
| 2012-01-10 | 건강보험 | 225,670 | | 1112 고용보험 | 148,258,170 | 020-460 | 03:23:02 | | 6105268 | | | 80399999 | 무 |
| 2012-01-10 | 건강보험 | 139,450 | | 1112 산재보험 | 148,118,720 | 020-460 | 03:23:02 | | 6105271 | | | 80399999 | 무 |
| 2012-01-11 | 인터넷 | 11,000 | | 김진영상무명함 | 148,107,720 | 020-460 | 17:33:10 | | 1005082810717 | 김태윤 | | 80599999 | 무 |
| 2012-01-12 | 인터넷 | 140,000 | | 동협거래처보낼선물 | 147,967,720 | 020-460 | 10:07:16 | | 815154520004417 | | | 80599999 | 무 |
| 2012-01-13 | 대체지급 | 57,575,000 | | 외환환전 50 천불 | 90,392,720 | 020-460 | 17:37:20 | | | | 19111151 | 19015509 | 무 |
| 2012-01-16 | 현금지급 | 200,000 | | 현금 | 90,192,720 | 020-460 | 14:20:02 | | | | | 99033477 | 유 |
| 2012-01-16 | 인터넷 | 21,324 | | Shawn교통비 | 90,171,396 | 020-460 | 17:24:35 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2012-01-17 | 대체입금 | | 10,000,000 | | 100,171,396 | 020-460 | 11:27:57 | | | | | 18111151 | 무 |
| 2012-01-17 | 대체지급 | 97,877,500 | | | 2,293,896 | 020-460 | 11:43:38 | | | | | 80599999 | 무 |
| 2012-01-17 | 대체지급 | 1,630,092 | | | 663,804 | 020-460 | 12:09:15 | | | | | 80599999 | 무 |
| 2012-01-17 | 대체입금 | | 9,990 | | 673,794 | 020-460 | 12:20:03 | | | | | 80599999 | 무 |
| 2012-01-17 | 대체지급 | 144,690 | | 신선생물통관비 | 529,104 | 020-460 | 15:28:16 | | 100024968195 | | | | 무 |
| 2012-01-17 | 인터넷 | | 6,200 | (케이엔관세사) | 535,304 | 021-324 | 17:28:12 | | 100024968195 | | | | 무 |
| 2012-01-18 | 인터넷 | 100,000 | | 부산진료 | 435,304 | 020-460 | 11:53:33 | | 056010287257 | | | 80599999 | 무 |
| 2012-01-18 | 인터넷 | 40,000 | | 부산프린트렌탈비 | 395,304 | 020-460 | 14:04:25 | | 070010323059 | | | 80599999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000291

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무등 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 대체지급 | 10,000 | | 385,304 | 020-460 | 16:27:23 | | | | | 19111151 | 유 |
| 2012-01-18 | 현금입금 | 외화통장해지급 | 160 | 385,464 | 020-460 | 16:35:33 | | | | | 19111151 | 유 |
| 2012-01-18 | 이체 | (주)마리나엔터프 | 34,170,000 | 34,555,464 | 020-460 | 16:42:37 | | 108100479362 | (주)마리나엔터프라 | | 19111151 | 무 |
| 2012-01-18 | 대체지급 | 10,000,000 | KIMLAURA | 24,555,464 | 020-460 | 16:45:28 | | 100220918441 | KIM LAURA | | 81499999 | 무 |
| 2012-01-18 | 인터넷 | BARBARA | 375,000 | 24,930,464 | 004-102 | 17:13:19 | | 10221015924 | | | 80399999 | 무 |
| 2012-01-19 | 인터넷 | 8,985,376 | 부산ANK정신 | 15,945,088 | 020-460 | 08:33:38 | | 060010392197 | | | 80399999 | 무 |
| 2012-01-19 | 인터넷 | 742,400 | 외환올드비 | 15,202,688 | 020-460 | 08:33:39 | | 620173154827 | | | 80399999 | 무 |
| 2012-01-20 | 통신요금 | 35,710 | CJ헬로비전01 | 15,166,978 | 020-460 | 03:30:04 | | 8010843 | | | 80399999 | 무 |
| 2012-01-25 | 카드 | 3,866,204 | 우리카드결제-00 | 11,300,774 | 020-151 | 01:58:17 | | | | | 80399999 | 무 |
| 2012-01-25 | 전화요금 | 95,920 | KT745805101 | 11,204,854 | 020-460 | 01:58:17 | | 6100014 | | | 80399999 | 무 |
| 2012-01-25 | 전화요금 | 51,740 | KT746401701 | 11,153,114 | 020-460 | 01:58:18 | | 6100014 | | | 80399999 | 무 |
| 2012-01-25 | 전화요금 | 11,960 | KT0001035271555101 | 11,141,154 | 020-460 | 01:58:18 | | 6102410 | | | 80399999 | 무 |
| 2012-01-25 | 전화요금 | 78,320 | 01097458051kt | 11,062,834 | 020-460 | 01:58:18 | | 6104913 | | | 80399999 | 무 |
| 2012-01-25 | 전화요금 | 234,920 | 01095886302kt | 10,827,914 | 020-460 | 01:58:18 | | 6104913 | | | 80399999 | 무 |
| 2012-01-25 | 전화요금 | 214,580 | 01035271551kt | 10,613,334 | 020-460 | 01:58:18 | | 6104913 | | | 80399999 | 무 |
| 2012-01-25 | 통신요금 | 65,540 | 인터넷요금 | 10,547,794 | 020-460 | 01:58:19 | | 6105145 | | | 80399999 | 무 |
| 2012-01-25 | 대체지급 | 2,350,000 | 부가세납부 | 8,197,794 | 020-085 | 10:51:08 | | 1005901187726 | 효성에프엠에스(주)세 | 18314760 | 19111151 | 무 |
| 2012-01-30 | F/B출금 | 10,000 | 오션 | 8,187,794 | 020-460 | 20:12:24 | | 08202018739 | | | 80399999 | 무 |
| 2012-01-31 | 인터넷 | 74,000 | 부산속톡티연자로 | 8,113,794 | 020-460 | 11:09:20 | | 081020233160 | | | 80599999 | 유 |
| 2012-01-31 | 인터넷 | 300,000 | 부산1월이호증외계 | 7,813,794 | 020-460 | 08:52:33 | | 100220918441 | KIM LAURA | | 80399999 | 무 |
| 2012-01-31 | 인터넷 | 3,300,000 | 1월임대료 | 4,513,794 | 020-460 | 08:52:33 | | 029112902 19 | | | 80399999 | 무 |
| 2012-01-31 | 인터넷 | 596,160 | 부산2504 1통 | 3,917,634 | 020-460 | 11:09:32 | | 029112902 19 | | | 80399999 | 무 |
| 2012-01-31 | 인터넷 | 482,170 | 부산2505 1통 | 3,435,464 | 020-460 | 11:09:33 | | | | | 80399999 | 무 |
| 2012-01-31 | 이체 | (주)마리나엔터프 | 33,630,000 | 37,065,464 | 020-460 | 15:55:17 | | 108110047936 2 | (주)마리나엔터프라 | | 19111151 | 유 |
| 2012-01-31 | 현금지급 | 10,000 | | 37,055,464 | 020-460 | 16:06:44 | | | | | 19111151 | 유 |
| 2012-01-31 | 현금지급 | 24,418,850 | | 12,636,614 | 020-460 | 16:09:12 | | | | | 19111151 | 유 |
| 2012-01-31 | F/B출금 | 200,000 | 삼성생01-016회 | 12,436,614 | 020-960 | 16:19:43 | | 100300000585 5 | | | 80399999 | 무 |
| 2012-01-31 | CMS | 9,900,000 | 삼성생01월분 | 2,536,614 | 020-460 | 17:57:37 | | 9951310226 | 삼성생명보험(주) | | 80399999 | 무 |
| 2012-01-31 | 인터넷 | 30,000 | 정호캐슬01월분 | 2,506,614 | 020-460 | 17:57:37 | | 108110047936 2 | (주)마리나엔터프라 | | 80399999 | 무 |
| 2012-02-02 | 인터넷 | (주)마리나엔터프 | 3,342,000 | 5,848,614 | 020-460 | 13:55:28 | | 29113000568 3 | | | 80399999 | 무 |
| 2012-02-02 | 인터넷 | 5,422,450 | 부산Zenith명 | 426,164 | 020-460 | 14:44:05 | | | | | 80399999 | 무 |
| 2012-02-06 | 펌뱅킹 | 157,850 | 아이네임즈 | 268,314 | 020-460 | 15:34:03 | | 11901047613102 | (주)LG유플러스 | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY AND THE INFORMATION AGREEMENT AND MAY BE USED IN ADMINISTERING AND ASSISTANCE IN MATTERS... ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE DISCLOSURE PROVISIONS APPLICABLE...

USA - 000292

USA - 000293

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상계계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 인터넷 | 44,950 | Ｓｈａｗｎ교통비 | 223,364 | 020-460 | 14:11:52 | | 1002037478038 | 서월보 | | 80599999 | 무 |
| 2012-02-07 | 인터넷 | 100,000 | 1 월진장경비 | 123,364 | 020-460 | 14:19:44 | | 1002044497372 | 김광하 | | 80599999 | 무 |
| 2012-02-09 | 이체 | (주)마리나엔터프 | 11,120,000 | 11,243,364 | 020-460 | 09:53:36 | | 1081100479362 | (주)마리나엔터프 | 18314760 | 19111151 | 무 |
| 2012-02-09 | 인터넷 | 40,000 | 국민컴퓨터Ａ／Ｓ | 11,203,364 | 020-460 | 10:18:14 | | 13730204108682 | | | 80599999 | 무 |
| 2012-02-09 | 인터넷 | 45,000 | 부산ＦＡＸ 토니 | 11,158,364 | 020-460 | 10:20:40 | | 073010323059 | | | 80599999 | 무 |
| 2012-02-09 | 인터넷 | 330,000 | 신한변호사비 | 10,828,364 | 020-460 | 10:29:01 | | 110261978465 | | | 80599999 | 무 |
| 2012-02-09 | 인터넷 | 600,000 | 우리회 연회비 | 10,228,364 | 020-460 | 10:32:07 | | 100293233456 | 우방우 | | 80599999 | 무 |
| 2012-02-09 | 국고이체 | 수영세무서(정세라 | 1,277,390 | 11,505,754 | 020-150 | 12:02:06 | | | | | 80399999 | 무 |
| 2012-02-09 | 현금지급 | 2,443,620 | 부가세1월분 | 9,062,134 | 020-460 | 14:44:38 | | | | | 19111151 | 유 |
| 2012-02-09 | 현금지급 | 200,000 | 현금인출 | 8,862,134 | 020-460 | 14:47:11 | | | | | 19111151 | 무 |
| 2012-02-09 | 인터넷 | 이앙원 | 1,000,000 | 9,862,134 | 005-049 | 17:34:41 | | 620173154827 | | | 81499999 | 무 |
| 2012-02-10 | 건강보험 | 1,691,580 | 1201 국민건강 | 8,170,554 | 020-460 | 03:25:49 | | 6102601 | | | 80399999 | 무 |
| 2012-02-10 | 건강보험 | 1,270,140 | 1201 국민연금 | 6,900,414 | 020-460 | 03:25:49 | | 6105255 | | | 80399999 | 무 |
| 2012-02-10 | 건강보험 | 234,290 | 1201 고용보험 | 6,666,124 | 020-460 | 03:25:49 | | 6105268 | | | 80399999 | 무 |
| 2012-02-10 | 건강보험 | 447,030 | 1201 산제보험 | 6,219,094 | 020-460 | 03:25:49 | | 6105271 | | | 80399999 | 무 |
| 2012-02-14 | 인터넷 | 300,000 | | 5,919,094 | 020-460 | 10:49:33 | | 620173154827 | | | 19111151 | 유 |
| 2012-02-15 | 인터넷 | 679,090 | 부산1 월 자이언트 | 5,240,004 | 020-460 | 08:37:43 | | 142010008399 | | | 80399999 | 무 |
| 2012-02-15 | 인터넷 | 11,000 | 부산Ｋａｙ영화 | 5,229,004 | 020-460 | 08:37:44 | | 273130011472 | | | 80399999 | 무 |
| 2012-02-15 | 인터넷 | 1,129,278 | 외환진장임대료 등 | 4,099,726 | 020-460 | 08:37:44 | | 620173154827 | 김광하 | | 80399999 | 무 |
| 2012-02-15 | 인터넷 | 69,064 | 김광하 바지 등 | 4,030,662 | 020-460 | 03:23:21 | | 1002044497372 | | | 80399999 | 무 |
| 2012-02-20 | 통신요금 | 35,710 | ＣＪ헬로비전 02 | 3,994,952 | 020-460 | 03:24:26 | | 8010843 | | | 80399999 | 무 |
| 2012-02-21 | 전화요금 | 92,930 | KT745805102 | 3,902,022 | 020-460 | 03:24:26 | | 6100014 | | | 80399999 | 무 |
| 2012-02-21 | 전화요금 | 307,690 | 0109586302kt | 3,594,332 | 020-460 | 03:24:26 | | 6104913 | | | 80399999 | 무 |
| 2012-02-21 | 전화요금 | 77,810 | 0109748051kt | 3,516,522 | 020-460 | 03:24:26 | | 6104913 | | | 80399999 | 무 |
| 2012-02-21 | 이체 | (주)마리나엔터프 | 22,440,000 | 25,956,522 | 020-460 | 09:57:02 | | 1081100479362 | (주)마리나엔터프 | 18314760 | 19111151 | 무 |
| 2012-02-21 | 인터넷 | BARBARA | 529,200 | 26,485,722 | 004-102 | 10:02:43 | | 102210515924 | | | 81499999 | 무 |
| 2012-02-21 | 인터넷 | 8,972,096 | 의료실료비 등 | 17,513,626 | 020-460 | 10:16:53 | | 620173154827 | 서월보 | | 78699999 | 무 |
| 2012-02-21 | 인터넷 | 58,116 | Ｓｈａｗｎ교통비 | 17,455,510 | 020-460 | 11:06:34 | | 1002037478038 | | | 78699999 | 무 |
| 2012-02-21 | 인터넷 | 70,000 | 종합소무업복사구 | 17,385,510 | 020-460 | 11:09:29 | | 91402031066 | | | 80399999 | 무 |
| 2012-02-21 | 대체지급 | 8,000 | 전신료 | 17,377,510 | 020-460 | 14:35:52 | | | | | 80399999 | 무 |
| 2012-02-21 | 현금지급 | 66,000 | 전자우익이용료 | 17,311,510 | 020-460 | 14:36:15 | | | | | 80399999 | 무 |
| 2012-02-23 | 카드 | 5,301,067 | 우리카드결제－ＯＯ | 12,010,443 | 020-151 | 03:20:44 | | | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR A MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT, OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000294

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 | 건수 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 인터넷 | 100,000 | 수협정책금 기부 | 11,910,443 | 020-460 | 08:34:33 | | 70501012431 | | | 80399999 | 무 | 0 |
| 2012-02-23 | 인터넷 | 130,000 | 부산오설링종구비지 | 11,780,443 | 020-460 | 08:34:33 | | 030130007352 | | | 80399999 | 무 | 0 |
| 2012-02-24 | 인터넷 | 40,000 | 부산프리트렌탈비 | 11,740,443 | 020-460 | 10:26:30 | | 073010323059 | | | 80399999 | 무 | 0 |
| 2012-02-24 | 이체 | (주)마리나엔터프 | 33,720,000 | 45,460,443 | 020-460 | 16:00:01 | | 108100479362 | (주)마리나엔터프라 | | 19015509 | 유 | 0 |
| 2012-02-24 | 현금지급 | 230,000 | 현금의 | 45,230,443 | 020-460 | 16:02:06 | | | | | 19015509 | 무 | 0 |
| 2012-02-24 | 현금지급 | 99,905 | CNY환전 | 45,130,538 | 020-460 | 16:12:51 | | | | | 19015509 | 무 | 0 |
| 2012-02-27 | 전화요금 | 49,040 | K17464017022 | 45,081,498 | 020-460 | 01:06:21 | | 6100014 | | | 80399999 | 무 | 0 |
| 2012-02-27 | 전화요금 | 106,600 | 0103527155lkt | 44,974,898 | 020-460 | 01:06:22 | | 6104913 | | | 80399999 | 무 | 0 |
| 2012-02-27 | F/B 출금 | 10,000 | 오션 | 44,964,898 | 020-085 | 17:59:07 | | 1005901187726 | 삼성에프앤에스주식회 | | 80399999 | 무 | 0 |
| 2012-02-29 | 인터넷 | 3,300,000 | 2월 임대료 | 41,664,898 | 020-460 | 08:53:31 | | 4600405242001 | KIM LAURA | | 80399999 | 무 | 0 |
| 2012-02-29 | 인터넷 | 300,000 | 부산이호종회계사무 | 41,364,898 | 020-460 | 08:53:31 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2012-02-29 | 대체지급 | 23,330,200 | 2월급여 | 18,034,698 | 020-460 | 10:43:50 | | | | 18314760 | 19111151 | 무 | 0 |
| 2012-02-29 | 인터넷 | 603,040 | 부산#2504관리 | 17,431,658 | 020-460 | 11:09:06 | | 029911290219 | | | 80399999 | 무 | 0 |
| 2012-02-29 | 인터넷 | 500,540 | 부산#2505관리 | 16,931,118 | 020-460 | 11:09:07 | | 029911290227 | | | 80399999 | 무 | 0 |
| 2012-02-29 | F/B 출금 | 58,740 | LGU+통신 | 16,872,378 | 084-218 | 17:51:43 | | 1006801241425 | (주)LG유플러스 | | 80399999 | 무 | 0 |
| 2012-02-29 | F/B 출금 | 9,900,000 | 삼성생 02-017 회 | 6,972,378 | 020-960 | 17:51:43 | | 1003000005855 | 삼성생명보험(주) | | 80399999 | 무 | 0 |
| 2012-02-29 | CMS | 30,000 | 정호렌탈 02월분 | 6,942,378 | 020-460 | 17:51:43 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2012-03-02 | 인터넷 | 435,560 | 부산all AG옥 | 6,506,818 | 020-460 | 14:51:34 | | 082020187391 | | | 80599999 | 무 | 0 |
| 2012-03-05 | 인터넷 | 37,800 | 국민s p a l a n | 6,469,018 | 020-460 | 08:47:30 | | 102210515924 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 건강보험 | 1,726,800 | 1202 국민건강 | 4,742,218 | 020-460 | 03:23:24 | | 6102601 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 건강보험 | 1,262,680 | 1202 국민연금 | 3,479,538 | 020-460 | 03:23:24 | | 6105255 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 건강보험 | 233,170 | 1202 고용보험 | 3,246,368 | 020-460 | 03:23:24 | | 6105268 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 건강보험 | 114,100 | 1202 산재보험 | 3,132,268 | 020-460 | 03:23:24 | | 6105271 | | | 80399999 | 무 | 0 |
| 2012-03-12 | 이체 | (주)마리나엔터프 | 22,385,000 | 25,517,268 | 020-460 | 11:07:36 | | 108100479362 | (주)마리나엔터프라 | 29310122 | 19111151 | 무 | 0 |
| 2012-03-12 | 인터넷 | 129,200 | 해외산지포험 | 25,388,068 | 020-460 | 11:26:17 | | 45825812718947 | | | 80599999 | 무 | 0 |
| 2012-03-12 | 인터넷 | 143,000 | 보라생플소각 | 25,245,068 | 020-460 | 11:39:17 | | 1002037478038 | 서원보 | | 80599999 | 무 | 0 |
| 2012-03-12 | 인터넷 | 143,000 | 보라생플소각 | 25,102,068 | 004-102 | 11:39:19 | | 1002037478038 | 서원보 | | 80599999 | 무 | 0 |
| 2012-03-12 | 인터넷 | 잘못출금 115,816 | 진장S대 | 25,129,252 | 020-460 | 11:48:47 | | 100204497372 | 김광찬 | | 80599999 | 무 | 0 |
| 2012-03-12 | 인터넷 | 162,163 | 국민B a r b . 출점 | 24,967,089 | 020-460 | 13:44:34 | | 102210515924 | | | 80599999 | 무 | 0 |
| 2012-03-12 | 인터넷 | 100,000 | 국민B a r b . 출점 | 24,867,089 | 020-460 | 13:45:50 | | 102210515924 | | | 80599999 | 무 | 0 |
| 2012-03-12 | 대체지급 | 16,540,660 | | 8,326,429 | 020-460 | 15:44:20 | | 102210515924 | | | 19111151 | 유 | 0 |

USA - 000295

| 거래일자 | 적요 | 지급금액 | 입금금액 | 입금금명 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상세계좌(거래)주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-03-15 | 인터넷 | 40,000 | | 부산프린트렌탈비 | 8,286,429 | 020-460 | 09:50:17 | | 073010323059 | | | 80599999 | 무 |
| 2012-03-15 | 인터넷 | 145,000 | | 부산래미프린트료 | 8,141,429 | 020-460 | 09:52:16 | | 073010323059 | | | 80599999 | 무 |
| 2012-03-17 | 예금결산 | | 8,939 | 예금결산이자 | 8,150,368 | 020-460 | 12:25:19 | | | | | 80399999 | 무 |
| 2012-03-20 | 통신요금 | 35,710 | | CI헬로비전 03 | 8,114,658 | 020-460 | 03:22:15 | | 8010843 | | | 80399999 | 무 |
| 2012-03-21 | 전화요금 | 80,730 | | KT745805103 | 8,033,928 | 020-460 | 03:25:05 | | 6100014 | | | 80399999 | 무 |
| 2012-03-21 | 전화요금 | 76,210 | | 01097458051kt | 7,957,718 | 020-460 | 03:25:05 | | 6104913 | | | 80399999 | 무 |
| 2012-03-21 | 전화요금 | 410,220 | | 01095863002kt | 7,547,498 | 020-460 | 03:25:06 | | 6104913 | | | 80399999 | 무 |
| 2012-03-22 | 이체 | | 2,260,584 | (주)지란산쟁이 | 9,808,082 | 020-460 | 17:09:07 | | 1005601855417 | (주)지란산쟁이 | | 29811685 | 무 |
| 2012-03-22 | 이체 | | 11,284,000 | (주)미라나엔티프 | 21,092,082 | 020-460 | 09:58:47 | | 1081100479362 | (주)미라나엔티프 | 18314760 | 19111151 | 유 |
| 2012-03-22 | 현금지급 | 11,000 | | 자료납부 | 21,081,082 | 020-460 | 15:25:15 | | | | | 19111151 | 유 |
| 2012-03-22 | 현금지급 | 16,000 | | 수수료 | 21,065,082 | 020-460 | 15:25:38 | | | | | 19111151 | 유 |
| 2012-03-23 | 카드 | 4,136,032 | | 우리카드결제 - 0 0 | 16,929,050 | 020-151 | 03:22:27 | | | | | 80399999 | 무 |
| 2012-03-26 | 전화요금 | 48,760 | | KT746401703 | 16,880,290 | 020-460 | 03:29:18 | | 6100014 | | | 80399999 | 무 |
| 2012-03-26 | 전화요금 | 207,010 | | 01035271551kt | 16,673,280 | 020-460 | 03:29:18 | | 6104913 | | | 80399999 | 무 |
| 2012-03-26 | 전화요금 | 100,000 | | 농협김진춘(조찬) | 16,573,280 | 020-460 | 08:52:46 | | 91402031066 | | | 80399999 | 무 |
| 2012-03-26 | 인터넷 | 160,000 | | 농협서병수(롯나무 | 16,413,280 | 020-460 | 08:52:46 | | 91402031066 | | | 80399999 | 무 |
| 2012-03-26 | 대체지급 | 2,555,470 | | 연동정산급여 | 13,857,810 | 020-460 | 09:22:58 | | | | 18314760 | 19111151 | 무 |
| 2012-03-26 | 인터넷 | 7,052,559 | | Shawn퇴직금 | 6,805,251 | 020-460 | 10:01:50 | | 1002037478038 | 서원보 | | 80599999 | 무 |
| 2012-03-26 | F/B출금 | 10,000 | | 오선 | 6,795,251 | 020-085 | 17:38:54 | | 1005901187726 | 효성에프엔씨(주식회 | | 80399999 | 무 |
| 2012-03-26 | F/B출금 | 76,080 | | LGU+통신 | 6,719,171 | 084-218 | 17:38:54 | | 1006801241425 | (주)LG유플러스 | | 80399999 | 무 |
| 2012-03-29 | 이체 | | 39,707,500 | (주)미라나엔티프 | 46,426,671 | 020-460 | 16:28:42 | | 1081100479362 | (주)미라나엔티프 | | 19111151 | 무 |
| 2012-03-29 | 일부대체 | 208,000 | | 부산 2 월관리비 | 46,218,671 | 020-460 | 16:30:43 | | | | | 80999999 | 무 |
| 2012-03-30 | 인터넷 | 747,610 | | 부산 2 월관리비 | 45,471,061 | 020-460 | 08:55:37 | | 029112290219 | | | 80399999 | 무 |
| 2012-03-30 | 인터넷 | 506,890 | | 부산 2 월관리비 | 44,964,171 | 020-460 | 08:55:38 | | 029112290227 | | | 80399999 | 무 |
| 2012-03-30 | 인터넷 | 300,000 | | 부산 3 월이호종합계 | 44,664,171 | 020-460 | 08:55:38 | | 081020233160 | | | 80999999 | 무 |
| 2012-03-30 | 대체지급 | 21,517,780 | | 급여지급 | 23,146,391 | 020-460 | 09:16:37 | | | | 18314760 | 19111151 | 무 |
| 2012-03-30 | 인터넷 | 3,300,000 | | 3 월임대료 | 19,846,391 | 020-460 | 09:17:25 | | 46004052412001 | KIMLAU | 18314760 | 19111151 | 무 |
| 2012-03-30 | F/B출금 | 9,900,000 | | 삼성생 03-018 회 | 9,946,391 | 020-960 | 17:18:02 | | 1003000005855 | 삼성생명보험 | | 80999999 | 무 |
| 2012-04-02 | CMS | 30,000 | | 정오렌탈 0 3 월분 | 9,916,391 | 020-460 | 17:18:02 | | 9951310226 | | | 80399999 | 무 |
| 2012-04-02 | 인터넷 | 22,000 | | 부산행정 2 개 | 9,894,391 | 020-460 | 14:43:05 | | 273130011472 | | | 80999999 | 무 |
| 2012-04-03 | 인터넷 | 100,000 | | 수협 ' 12 월연회 | 9,794,391 | 020-460 | 14:46:58 | | 70501316748 | | | 80999999 | 무 |
| 2012-04-03 | 인터넷 | 300,000 | | 비지니스연회비 | 9,494,391 | 020-460 | 14:48:49 | | 1006101359720 | 김범수 | | 80599999 | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF A TAX CONVENTION OR TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

| 거래일자 | 적요 | 지급금액 | 입금금여 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상세거래예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-03 | 인터넷 | 500,000 | 명사물입인엔회비 | 8,994,391 | 020-460 | 14:50:24 | | 1002741645331 | 김진군 | | 80599999 | 무 |
| 2012-04-04 | 인터넷 | 200,000 | 수월성태공학성외회비 | 8,794,391 | 020-460 | 17:50:28 | | 70503316748 | | | 80599999 | 무 |
| 2012-04-09 | 이체 | 11,351,500 | (주)마리나엔터프 | 20,145,891 | 020-460 | 09:48:24 | | 1081100479362 | (주)마리나엔터프라 | 19015509 | 19111151 | 무 |
| 2012-04-10 | 건강보험 | 1,686,440 | 1203 국민건강 | 18,459,451 | 020-460 | 03:23:39 | | 6102601 | | | 80399999 | 무 |
| 2012-04-10 | 건강보험 | 1,262,680 | 1203 국민연금 | 17,196,771 | 020-460 | 03:23:39 | | 6105255 | | | 80399999 | 무 |
| 2012-04-10 | 건강보험 | 269,180 | 1203 고용보험 | 16,927,591 | 020-460 | 03:23:40 | | 6105268 | | | 80399999 | 무 |
| 2012-04-10 | 건강보험 | 12,910 | 1203 산재보험 | 16,914,681 | 020-460 | 03:23:40 | | 6105271 | | | 80399999 | 무 |
| 2012-04-10 | 건강보험 | 64,350 | 1203 산재보험 | 16,850,331 | 020-460 | 03:23:40 | | 6105271 | | | 80399999 | 무 |
| 2012-04-10 | 인터넷 | 4,290,000 | 부산'11밤연결산 | 12,560,331 | 020-460 | 09:15:21 | | 081020233160 | | | 80599999 | 무 |
| 2012-04-10 | 인터넷 | 100,000 | 3월진성경비 | 12,460,331 | 020-460 | 09:18:31 | | 1002004449372 | 김광허 | | 80599999 | 무 |
| 2012-04-10 | 인터넷 | 52,970 | 부산3월자이언트비 | 12,407,361 | 020-460 | 09:20:32 | | 142010008399 | | | 80599999 | 무 |
| 2012-04-10 | 현금자지급 | 2,645,490 | 3월불세금 | 9,761,871 | 020-460 | 15:24:04 | | | | | 19111151 | 무 |
| 2012-04-13 | 인터넷 | 120,000 | 농림서별수측하롯 | 9,641,871 | 020-460 | 14:35:27 | | 91402031066 | | | 80599999 | 무 |
| 2012-04-13 | 인터넷 | 40,000 | 부산잉크프린트렌탈 | 9,601,871 | 020-460 | 14:39:27 | | 073010323059 | | | 80399999 | 무 |
| 2012-04-13 | 인터넷 | 4,400 | 인증서수수료 | 9,597,471 | 020-460 | 15:40:55 | | 460069541113001 | (주)마리나엔터프라 | | 80599999 | 무 |
| 2012-04-17 | 인터넷 | 49,800 | 국민7717검자료 | 9,547,671 | 020-460 | 14:50:49 | | 6785901867025 | | | 80599999 | 무 |
| 2012-04-20 | 통신요금 | 35,710 | CJ헬로비전 04 | 9,511,961 | 020-460 | 03:25:11 | | 8010843 | | | 80399999 | 무 |
| 2012-04-23 | 카드 | 5,248,279 | 우리카드결제-00 | 4,263,682 | 020-151 | 03:25:56 | | | | | 80399999 | 무 |
| 2012-04-23 | 전화요금 | 97,010 | K745805104 | 4,166,672 | 020-460 | 03:25:56 | | 6100014 | | | 80399999 | 무 |
| 2012-04-23 | 전화요금 | 320 | KT000103527155104 | 4,166,352 | 020-460 | 03:25:57 | | 6102410 | | | 80399999 | 무 |
| 2012-04-23 | 전화요금 | 81,440 | 01097458051kt | 4,084,912 | 020-460 | 03:25:57 | | 6104913 | | | 80399999 | 무 |
| 2012-04-23 | 전화요금 | 67,280 | 01095886302kt | 4,017,632 | 020-460 | 03:25:57 | | 6104913 | | | 80399999 | 무 |
| 2012-04-23 | 인터넷 | 450,000 | 국민2504부가세 | 3,567,632 | 020-460 | 09:57:45 | | 4573929096621 | | | 80599999 | 무 |
| 2012-04-23 | 인터넷 | 450,000 | 국민2505부가세 | 3,117,632 | 020-460 | 10:00:28 | | 4573929096634 | | | 80599999 | 무 |
| 2012-04-23 | 인터넷 | 600,000 | 국민2506부가세 | 2,517,632 | 020-460 | 10:03:34 | | 4573929071584 | | | 80599999 | 무 |
| 2012-04-23 | 현금자지급 | 16,000 | 해외송금전신료(2 | 2,501,632 | 020-460 | 15:41:57 | | | | | 19111151 | 유 |
| 2012-04-23 | 현금자지급 | 200,000 | | 2,301,632 | 020-150 | 15:45:52 | | | | | 19111151 | 무 |
| 2012-04-24 | 국구이체 | 7,113,170 | 수월세부서(정세과 | 9,414,802 | 020-460 | 12:01:14 | | 6100014 | | | | 무 |
| 2012-04-25 | 전화요금 | 49,090 | K746401704 | 9,365,712 | 020-460 | 12:30:00 | | | | | | 무 |
| 2012-04-25 | 전화요금 | 129,110 | 01035271551kt | 9,236,602 | 020-460 | 03:30:07 | | 6104913 | | | | 무 |
| 2012-04-25 | F/B출금 | 10,000 | 오신 | 9,226,602 | 020-085 | 17:48:38 | | 1005901187726 | (주)LG유플러 | | | 무 |
| 2012-04-26 | F/B출금 | 47,090 | LGU+통신 | 9,179,512 | 084-218 | 17:12:40 | | 1006801241425 | | | | 무 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000296

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무증 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 이체 | (주)마리나엔터프 | | 43,169,512 | 020-460 | 15:43:08 | | 108100479362 | (주)마리나엔터프라 | | 19111151 | 무 | 0 |
| 2012-04-27 | 현금지급 | 8,000 | 전신료 | 43,161,512 | 020-460 | 15:44:20 | | | | | 19111151 | 무 | 0 |
| 2012-04-30 | 인터넷 | 558,000 | 부산3월2504권 | 42,603,512 | 020-460 | 09:03:33 | | 02291129021 9 | | | 80599999 | 무 | 0 |
| 2012-04-30 | 인터넷 | 3,300,000 | 4월임대료 | 39,303,512 | 020-460 | 09:10:50 | | 46004052412001 | | | 80399999 | 무 | 0 |
| 2012-04-30 | 인터넷 | 300,000 | 부산4월이호중회계 | 39,003,512 | 020-460 | 09:10:50 | | 08102023316 0 | | | 80399999 | 무 | 0 |
| 2012-04-30 | 대체지급 | 21,634,470 | 급여 | 17,369,042 | 020-460 | 09:27:50 | | | | 18314760 | 19111151 | 무 | 0 |
| 2012-04-30 | 대체입금 | (주)엘케이 | 895,950 | 18,264,992 | 020-960 | 14:33:03 | | | | | 29811685 | 무 | 0 |
| 2012-04-30 | F/B 출금 | 9,900,000 | 삼성생명 04-019 회 | 8,364,992 | 020-960 | 17:46:27 | | 1003000005855 | 삼성생명보험(주) | | 80399999 | 무 | 0 |
| 2012-04-30 | CMS | 30,000 | 정호렌탈 0 4월분 | 8,334,992 | 020-460 | 17:46:27 | | 9951310226 | | | 80399999 | 무 | 0 |
| 2012-05-05 | 인터넷 | 2,000,000 | 국민Hanna퇴직 | 6,334,992 | 020-460 | 14:22:12 | | 9575010125 0006 | | | 80599999 | 무 | 0 |
| 2012-05-04 | 인터넷 | 1,000,000 | 국민Hanna퇴직 | 5,334,992 | 020-460 | 14:24:00 | | 9575010125 0006 | | | 80399999 | 무 | 0 |
| 2012-05-04 | 인터넷 | 1,154,767 | 의원진장숙소임대료 | 4,180,225 | 020-460 | 14:26:44 | | 62017315482 7 | KIM LAURA | | 80599999 | 무 | 0 |
| 2012-05-04 | 인터넷 | 73,930 | 부산4월자이언트 | 4,106,295 | 020-460 | 14:28:22 | | 14201000839 9 | | | 80599999 | 무 | 0 |
| 2012-05-09 | 이체 | (주)마리나엔터프 | | 15,476,295 | 020-460 | 09:39:36 | | 108100479362 | (주)마리나엔터프라 | | 19015509 | 무 | 0 |
| 2012-05-09 | 현금지급 | 2,430,910 | 근로소득세 | 13,045,385 | 020-460 | 09:44:08 | | | | | 19015509 | 유 | 0 |
| 2012-05-09 | 국고이체 | 수영세무서(징세파 | 2,224,960 | 15,270,345 | 020-150 | 12:01:43 | | | | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 1,594,160 | 1204 국민건강 | 13,676,185 | 020-460 | 03:24:38 | | 6102601 | | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 940,380 | 1204 국민연금 | 12,735,805 | 020-460 | 03:24:38 | | 6105255 | | | 80599999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 193,060 | 1204 고용보험 | 12,542,745 | 020-460 | 03:24:38 | | 6105268 | | | 80599999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 168,720 | 1204 산재보험 | 12,374,025 | 020-460 | 03:24:38 | | 6105271 | | | 80599999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 253,970 | 1204 산재보험 | 12,120,055 | 020-460 | 03:24:38 | | 6105271 | | | 80399999 | 무 | 0 |
| 2012-05-10 | 현금지급 | 8,000 | 수월모임회비 | 12,112,055 | 020-460 | 14:29:47 | | | | | 19111151 | 무 | 0 |
| 2012-05-14 | 인터넷 | 100,000 | 부산드림트렌탈비 | 12,012,055 | 020-460 | 08:45:14 | | 101009639433 | | | 80599999 | 무 | 0 |
| 2012-05-14 | 인터넷 | 40,000 | 부산드림트렌탈비 | 11,972,055 | 020-460 | 08:49:07 | | 07301032305 9 | | | 80599999 | 무 | 0 |
| 2012-05-15 | 인터넷 | 188,100 | 국민이서요사장선물 | 11,783,955 | 020-460 | 11:31:39 | | 10221051592 4 | | | 80599999 | 무 | 0 |
| 2012-05-15 | 인터넷 | 70,000 | 농셈꽃바구니 | 11,713,955 | 020-460 | 11:33:53 | | 9142203106 6 | | | 80399999 | 유 | 0 |
| 2012-05-16 | 이체 | (주)마리나엔터프 | 23,239,000 | 34,952,955 | 020-460 | 14:41:32 | | 108100479362 | (주)마리나엔터프라 | | 19111151 | 무 | 0 |
| 2012-05-16 | 일부대체 | 416,000 | | 34,536,955 | 020-460 | 14:54:32 | | | | | 80599999 | 무 | 0 |
| 2012-05-18 | 대체지급 | 8,000 | 송금수수료 | 34,528,955 | 020-460 | 14:10:22 | | | | | 80599999 | 무 | 0 |
| 2012-05-18 | 인터넷 | 180,000 | 농셈종잎값 3 개 | 34,348,955 | 020-460 | 15:37:45 | | 9142203106 6 | | | 80599999 | 무 | 0 |
| 2012-05-18 | 인터넷 | 120,000 | 농셈종잎값 2 개 | 34,228,955 | 020-460 | 15:39:50 | | 9142203106 6 | | | 80599999 | 무 | 0 |
| 2012-05-18 | 인터넷 | 80,000 | 농셈한나쎄 초절잎값 | 34,148,955 | 020-460 | 15:41:51 | | 9142203106 6 | | | 80399999 | 무 | 0 |

THIS INFORMATION IS PROVIDED UNDER THE PROVISIONS OF AN INCOME TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE ARE GOVERNED BY THE APPLICABLE PROVISIONS.
(주)마리나엔터프라

USA - 000297

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-05-21 | 전화요금 | 98,910 | KT7458051S105 | 34,050,045 | 020-460 | 03:29:03 | | 6100014 | | | 80399999 | 무 |
| 2012-05-21 | 전화요금 | 340 | KT00103527155S105 | 34,049,705 | 020-460 | 03:29:03 | | 6102410 | | | 80399999 | 무 |
| 2012-05-21 | 전화요금 | 77,000 | 01097458051kt | 33,972,705 | 020-460 | 03:29:03 | | 6104913 | | | 80399999 | 무 |
| 2012-05-21 | 통신요금 | 35,710 | CJ헬로비전 05 | 33,936,995 | 020-460 | 03:29:03 | | 8010843 | | | 80399999 | 무 |
| 2012-05-23 | 카드 | 1,565,567 | 우리카드결제-0 0 | 32,371,428 | 020-151 | 03:19:48 | | | | | 80399999 | 무 |
| 2012-05-24 | 이체 | (주)마리나엔터프라 | 11,778,600 | 44,150,028 | 020-460 | 15:54:32 | | 108110047362 | (주)마리나엔터프라 | | 19111151 | 무 |
| 2012-05-24 | 현금지급 | 8,000 | | 44,142,028 | 020-460 | 16:01:43 | | | | | 19111151 | 유 |
| 2012-05-25 | 전화요금 | 48,900 | KT746401705 | 44,093,128 | 020-460 | 03:57:11 | | 6100014 | | | 80399999 | 무 |
| 2012-05-25 | 전화요금 | 155,260 | 0103527 1551kt | 43,937,868 | 020-460 | 03:57:11 | | 6104913 | | | 80399999 | 무 |
| 2012-05-25 | F/8 출금 | 10,000 | 오산 | 43,927,868 | 020-085 | 17:37:58 | | 1005901187726 | 슈성빌펌메스(주)주식회 | | 80599999 | 무 |
| 2012-05-29 | 인터넷 | 172,140 | 국민OSIRIS선 | 43,755,728 | 020-460 | 14:50:58 | | 102210515924 | | | 80599999 | 무 |
| 2012-05-29 | 인터넷 | 496,420 | 부산250 4초곡리 | 43,259,308 | 020-460 | 15:14:45 | | 029911290219 | | | 80599999 | 무 |
| 2012-05-29 | 인터넷 | 448,332 | 국민강동하 정릉로 | 42,810,976 | 084-218 | 15:33:42 | | 55530201231750 | (주)LG유플러스 | | 80399999 | 무 |
| 2012-05-29 | F/8 출금 | 50,580 | LGU+통신 | 42,760,396 | 020-460 | 19:35:37 | | 1006801241425 | | | 80399999 | 무 |
| 2012-05-31 | 인터넷 | 3,300,000 | 5 월입대료 | 39,460,396 | 020-460 | 08:55:36 | | 46004052412001 | KIM LAURA | | 80399999 | 무 |
| 2012-05-31 | 인터넷 | 300,000 | 부산5 월이브종회개 | 39,160,396 | 020-460 | 08:55:36 | | 081020233160 | | | 80399999 | 무 |
| 2012-05-31 | 대체지급 | 21,864,080 | 5월급여 | 17,296,316 | 020-960 | 09:14:32 | | | | | 19111151 | 유 |
| 2012-05-31 | F/8 출금 | 9,900,000 | 삼성생 05-020 외 | 7,396,316 | 020-460 | 17:45:03 | | 1003000005855 | 삼성생명보험(주) | | 80399999 | 무 |
| 2012-05-31 | C M S | 30,000 | 청호렌탈0 5월분 | 7,366,316 | 020-460 | 17:45:03 | | 9951310226 | | | 80399999 | 무 |
| 2012-06-04 | 팰뱅킹 | LIG 변경 | 31,550 | 7,397,866 | 021-846 | 16:46:32 | | 150000042675 | | | 81499999 | 무 |
| 2012-06-08 | 인터넷 | 1,205,200 | 호밀비 | 6,192,666 | 020-460 | 15:02:31 | | 46004052412001 | KIM LAURA | | 80399999 | 무 |
| 2012-06-08 | 인터넷 | 100,000 | 우민정장비B a b | 6,092,666 | 020-460 | 15:02:31 | | 102210515924 | | | 80399999 | 무 |
| 2012-06-08 | 인터넷 | 100,000 | 부산4 월진장경비 | 5,992,666 | 020-460 | 15:02:34 | | 056120874676 | | | 80399999 | 무 |
| 2012-06-08 | 대체지급 | 2,436,680 | | 3,555,986 | 020-460 | 16:43:39 | | | | | 19111151 | 유 |
| 2012-06-08 | 이체 | (주)마리나엔터프라 | 11,728,000 | 15,283,986 | 020-460 | 16:46:40 | | 108110047362 | (주)마리나엔터프라 | | 19111151 | 무 |
| 2012-06-11 | 건강보험 | 1,666,900 | 1205 국민건강 | 13,617,086 | 020-460 | 06:33:25 | | 6102601 | | | 80399999 | 무 |
| 2012-06-11 | 건강보험 | 1,101,660 | 1205 국민연금 | 12,515,426 | 020-460 | 06:33:25 | | 6105255 | | | 80399999 | 무 |
| 2012-06-11 | 건강보험 | 217,530 | 1205 고용보험 | 12,297,896 | 020-460 | 06:33:25 | | 6105268 | | | 80399999 | 무 |
| 2012-06-11 | 건강보험 | 190,110 | 1205 산재보험 | 12,107,786 | 020-460 | 06:33:25 | | 6105271 | | | 80399999 | 무 |
| 2012-06-11 | 건강보험 | 253,970 | 1205 산재보험 | 11,853,816 | 020-460 | 06:33:25 | | 6105271 | | | 80399999 | 무 |
| 2012-06-11 | 대체지급 | 8,000 | 송금수수료 | 11,845,816 | 020-460 | 13:06:03 | | | | | 19111151 | 유 |
| 2012-06-11 | 현금지급 | 200,000 | 현금 | 11,645,816 | 020-460 | 13:06:47 | | | | | | 무 |

THIS INFORMATION IS PROVIDED UNDER THE PROVISIONS OF THE MUTUAL LEGAL ASSISTANCE TREATY. A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION, OR OTHER ADMINISTRATIVE ASSISTANCE AGREEMENTS. ITS USE AND DISCLOSURE IS GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000298

USA - 000299

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대회사예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 이체 | 주식회사엘케이생물 | 141,135 | 11,786,951 | 020-460 | 16:11:39 | | 1005601855417 | 주식회사엘케이생물 | | 29811685 | 무 |
| 2012-06-12 | 인터넷 | 40,000 | 부산밀알크로린트 | 11,746,951 | 020-460 | 15:27:25 | | 073010323059 | | | 80599999 | 무 |
| 2012-06-12 | 인터넷 | 444,420 | 부산5월사이인터비 | 11,302,531 | 020-460 | 15:29:49 | | 142010008399 | | | 80599999 | 0 |
| 2012-06-12 | 인터넷 | 3,952,740 | 국민이유홀드,운송 | 7,349,791 | 020-460 | 15:32:58 | | 5553020231750 | | | 80599999 | 무 |
| 2012-06-14 | 인터넷 | 446,840 | 회장남공항이생물 | 6,902,951 | 020-460 | 11:09:34 | | 46004052412001 | K I M   L A U R A | | 80599999 | 무 |
| 2012-06-16 | 예금결산이자 | | 3,471 | 6,906,422 | 020-460 | 11:13:21 | | | | | 80399999 | 무 |
| 2012-06-18 | 인터넷 | 45,000 | 부산새기 토비 | 6,861,422 | 020-460 | 10:44:59 | | 073010323059 | | | 80599999 | 무 |
| 2012-06-18 | 이체 | (주)미라나엔티로 | 5,775,000 | 12,636,422 | 020-460 | 14:08:37 | | 1081100479362 | (주)미라나엔티로리 | | 19015509 | 무 |
| 2012-06-18 | 대체지급 | 8,000 | 종구송급 | 12,628,422 | 020-460 | 14:15:02 | | | | | 19015509 | 무 |
| 2012-06-18 | 대체지급 | 1,474,000 | E U R 환결 | 11,154,422 | 020-460 | 14:20:36 | | | | | 19015509 | 유 |
| 2012-06-20 | 통신요금 | 30,210 | CI 엘로비전 06 | 11,124,212 | 020-460 | 03:22:56 | | 8010843 | | | 80399999 | 무 |
| 2012-06-21 | 전좌요금 | 100,390 | KT745805106 | 11,023,822 | 020-460 | 03:33:23 | | 6100014 | | | 80399999 | 무 |
| 2012-06-21 | 전좌요금 | 79,340 | 01097458051kt | 10,944,482 | 020-460 | 03:33:23 | | 6104913 | | | 80399999 | 무 |
| 2012-06-22 | 현금입금 | 현금 | 98,000 | 11,042,482 | 020-460 | 11:42:51 | | | | | 19015509 | 유 |
| 2012-06-22 | 대체지급 | 16,000 | 송금수수료 2 건 | 11,026,482 | 020-460 | 11:43:21 | | | | | 19015509 | 유 |
| 2012-06-22 | 인터넷 | 20,000 | 국민ANET송전 | 11,006,482 | 020-460 | 13:06:19 | | 102210515924 | | | 80599999 | 무 |
| 2012-06-22 | 인터넷 | 320,810 | 부산자동차체 | 10,685,672 | 020-460 | 13:10:03 | | 9089105557102 | | | 80599999 | 무 |
| 2012-06-25 | 카드 | 5,571,169 | 우리카드결제 - 0 0 | 5,114,503 | 020-151 | 02:39:03 | | | | | 80399999 | 무 |
| 2012-06-25 | 전좌요금 | 48,730 | KT746401706 | 5,065,773 | 020-460 | 02:39:03 | | 6100014 | | | 80399999 | 무 |
| 2012-06-25 | 전좌요금 | 84,610 | 01042943001kt | 4,981,163 | 020-460 | 02:39:03 | | 6104913 | | | 80399999 | 무 |
| 2012-06-25 | F/B 출금 | 10,000 | 오 신 | 4,971,163 | 020-085 | 17:55:00 | | 1005900187726 | 효성엔프엠(스주식회 | | | |
| 2012-06-27 | F/B 출금 | 48,770 | L G U + 통신 | 4,922,393 | 084-218 | 17:12:01 | | 1006801241425 | (주) L G 유플러스 | | | |
| 2012-06-29 | 인터넷 | 400,510 | 미국홀창,항공권 | 4,521,883 | 020-460 | 08:43:15 | | 46004052412001 | K I M   L A U R A | | | |
| 2012-06-29 | 이체 | (주)미라나엔티로 | 46,142,000 | 50,663,883 | 020-460 | 10:40:27 | | 1081100479362 | (주)미라나엔티로리 | | | |
| 2012-06-29 | 일부대체 | 208,000 | 급여 | 50,455,883 | 020-460 | 10:47:05 | | | | | | |
| 2012-06-29 | 대체지급 | 22,857,540 | 급여 | 27,598,343 | 020-460 | 10:49:03 | | | | | | |
| 2012-06-29 | 인터넷 | 3,300,000 | 6월임대료 | 24,298,343 | 020-460 | 11:05:25 | | 46004052412001 | K I M   L A U R A | | 80399999 | 무 |
| 2012-06-29 | 인터넷 | 488,610 | 부산2504호관리 | 23,809,733 | 020-460 | 11:05:25 | | 029911290219 | | | 80399999 | 무 |
| 2012-06-29 | 인터넷 | 300,000 | 부산6월이호종외제 | 23,509,733 | 020-460 | 11:05:26 | | 081020233160 | | | 80399999 | 무 |
| 2012-06-29 | 이체 | 주식회사엘케이생물 | 1,513,140 | 25,022,873 | 020-460 | 12:23:43 | | 1005601855417 | 주식회사엘케이생물 | | 29811685 | 무 |
| 2012-06-29 | 인터넷 | 5,495,910 | 암스월드항공료 | 19,526,963 | 020-460 | 12:44:27 | | 46004052412001 | K I M   L A U R A | | 80599999 | 무 |
| 2012-06-29 | 인터넷 | 2,000,000 | 신한이사관회비 | 17,526,963 | 020-460 | 15:04:41 | | 100022165170 | | | 80399999 | 무 |

THIS INFORMATION IS FURNISHED THE PROSECUTION IN AN EXCISE AND CONFIDENTIAL BY THE CANYON OF CONFIDENTIAL ADMINISTRATIVE AND JUDICIAL MATTERS WITH THE APPROVAL OF GOVERNMENT. ITS USE AND DISCLOSURE MUST BE GOVERNED BY APPLICABLE PROVISIONS.

USA - 000300

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-07-02 | F/B 출금 | 9,900,000 | 삼성생명 06-021 회 | 7,626,963 | 020-960 | 17:18:57 | | 1003000005855 | 삼성생명보험 ( 주 ) | | 80399999 | 무 |
| 2012-07-03 | 인터넷 | 300,000 | 부산OnThe d | 7,326,963 | 020-460 | 14:09:05 | | 138120066905 | | | 80599999 | 무 |
| 2012-07-10 | 건강보험 | 1,351,260 | 1206 국민건강 | 5,975,703 | 020-460 | 03:22:09 | | 6102601 | | | 80399999 | 무 |
| 2012-07-10 | 건강보험 | 764,160 | 1206 국민연금 | 5,211,543 | 020-460 | 03:22:09 | | 6105255 | | | 80399999 | 무 |
| 2012-07-10 | 건강보험 | 167,060 | 1206 고용보험 | 5,044,483 | 020-460 | 03:22:09 | | 6105268 | | | 80399999 | 무 |
| 2012-07-10 | 건강보험 | 145,990 | 1206 산재보험 | 4,898,493 | 020-460 | 03:22:09 | | 6105271 | | | 80399999 | 무 |
| 2012-07-10 | 인터넷 | 21,350 | 부산6월 자이언트 | 4,877,143 | 020-460 | 11:05:40 | | 142010008399 | | | 80399999 | 무 |
| 2012-07-10 | 인터넷 | 145,000 | 부산렌숍 , 토닉 | 4,732,143 | 020-460 | 11:05:40 | | 073010323059 | | | 80399999 | 무 |
| 2012-07-10 | 대체지급 | 2,328,870 | 세금납부 ( 2 건 ) | 2,403,273 | 020-460 | 11:47:44 | | | | 29310122 | 19111151 | 무 |
| 2012-07-11 | 대체지급 | 16,000 | | 2,387,273 | 020-460 | 14:40:57 | | | | | 19111151 | 유 |
| 2012-07-12 | 인터넷 | 642,950 | 부산삼성희의소회비 | 1,744,323 | 020-460 | 10:41:57 | | 031010277416 | | | 80599999 | 무 |
| 2012-07-12 | 인터넷 | 100,000 | 동협중동지점장 | 1,644,323 | 020-460 | 10:45:47 | | 91402031066 | | | 80599999 | 무 |
| 2012-07-12 | 인터넷 | 74,853 | 선경제화통 | 1,569,470 | 020-460 | 10:47:32 | | 03717882712001 | 허진 | | 81499999 | 무 |
| 2012-07-18 | 인터넷 | 40,000 하이패스 | 40,000 | 1,609,470 | 003-196 | 11:40:05 | | 19605273401012 | | | 84999999 | 무 |
| 2012-07-19 | 인터넷 | 40,000 | 부산프린트랜탈 | 1,569,470 | 020-460 | 08:59:16 | | 073010323059 | | | 80599999 | 무 |
| 2012-07-19 | 인터넷 | 109,500 | 부산11번방입주민 | 1,459,970 | 020-460 | 09:02:51 | | 91091284556 | | | 80599999 | 무 |
| 2012-07-20 | 통신요금 | 30,210 | CJ 헬로비전 07 | 1,429,760 | 020-460 | 03:24:30 | | 8010843 | | | 80399999 | 무 |
| 2012-07-20 | 이체 | ( 주 ) 마리나앤코프 | 5,699,250 | 7,129,010 | 020-460 | 15:25:49 | | 1081100479362 | ( 주 ) 마리나앤코프라 | | 19111151 | 무 |
| 2012-07-20 | 일부대체 | 208,000 | | 6,921,010 | 020-151 | 15:27:39 | | | | | 19111151 | 유 |
| 2012-07-23 | 카드 | 1,273,084 | 우리카드결제 - 0 0 | 5,647,926 | 020-460 | 03:23:52 | | 6100014 | | | 80399999 | 무 |
| 2012-07-23 | 전화요금 | 90,590 | KT745805107 | 5,557,336 | 020-460 | 03:23:52 | | 6104913 | | | 80599999 | 무 |
| 2012-07-23 | 전화요금 | 77,520 | 0109745805lkt | 5,479,816 | 020-460 | 14:43:19 | | 325120050981 | | | 80399999 | 무 |
| 2012-07-24 | 대체지급 | 150,000 | 부산선롤라꾜 | 5,329,816 | 020-460 | 16:37:00 | | | | | 80399999 | 무 |
| 2012-07-25 | 전화요금 | 1,470,000 | 부가세납부 | 3,859,816 | 020-460 | 03:51:27 | | 6100014 | | | 80399999 | 무 |
| 2012-07-25 | 전화요금 | 48,370 | KT746401707 | 3,811,446 | 020-460 | 03:51:27 | | 6104913 | | | 80399999 | 무 |
| 2012-07-25 | 인터넷 | 103,870 | 0104294300501kt | 3,707,576 | 020-460 | 08:46:53 | | 351046042013 | | | 80399999 | 무 |
| 2012-07-25 | 인터넷 | 165,000 | 동협가자원움옆비 | 3,542,576 | 020-460 | 17:35:35 | | 1005901187726 | 쇼성웨프엘에스주식회 | | 80399999 | 유 |
| 2012-07-26 | F/B 출금 | 10,000 | 오션 | 3,532,576 | 020-085 | 17:13:21 | | 1006801241425 | ( 주 ) LG유플러스 | | 80399999 | 무 |
| 2012-07-26 | F/B 출금 | 53,700 | LGU+통신 | 3,478,876 | 084-218 | 15:24:44 | | 1081100479362 | ( 주 ) 마리나앤트라 | | 19015509 | 무 |
| 2012-07-30 | 이체 | ( 주 ) 마리나앤트라 | 34,080,000 | 37,558,876 | 020-460 | 15:32:33 | | | | | 19015509 | 유 |
| 2012-07-30 | 대체지급 | 8,000 | 중국음금수수료 | 37,550,876 | 020-460 | | | | | | 19015509 | 유 |
| 2012-07-31 | 인터넷 | 1,094,105 | 국민화나버지급 | 36,456,771 | 020-460 | 08:53:06 | | 9575010125006 | | | 80399999 | 무 |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유통몰 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-07-31 | 대체지급 | 14,099,767 | 급여 | 22,357,004 | 020-460 | 09:06:21 | | | | 18314760 | 19111151 | 무 | 0 |
| 2012-07-31 | 인터넷 | 466,610 | 부산250ㅇ호관리 | 21,890,394 | 020-460 | 11:09:47 | | 0229112902019 | | | 80399999 | 무 | 0 |
| 2012-07-31 | 인터넷 | 300,000 | 부산7월이ㅅ종합회계 | 21,590,394 | 020-460 | 11:09:47 | | 081020233160 | | | 80399999 | 무 | 0 |
| 2012-07-31 | 인터넷 | 3,300,000 | 7월임대료 | 18,290,394 | 020-460 | 11:09:47 | | 4600405241:2001 | | | 80399999 | 무 | 0 |
| 2012-07-31 | 이체 | 주식회사엘케이샘물 | 1,990,225 | 20,280,619 | 020-460 | 17:40:48 | | 1005601855417 | KIM LAURA | 28310871 | | 무 | 0 |
| 2012-07-31 | F/B 출금 | 9,900,000 | 삼성생 07-022 회 | 10,380,619 | 020-960 | 17:45:40 | | 1003000005855 | 주식회사엘케이샘물 | | 80399999 | 무 | 0 |
| 2012-08-01 | 인터넷 | 180,480 | 신한통관수수료 | 10,200,139 | 020-460 | 14:15:46 | | 10002496:8195 | 신성생명보험(주) | | 80599999 | 무 | 0 |
| 2012-08-02 | 인터넷 | ( 케이엔텍서사 ) | | 10,208,929 | 021-324 | 17:51:24 | | 10002496:8195 | | | 81499999 | 무 | 0 |
| 2012-08-02 | 인터넷 | 519,350 | 부산7월분경비  8,790 | 9,689,579 | 020-460 | 09:18:46 | | 025120632852 | | | 80599999 | 무 | 0 |
| 2012-08-06 | 인터넷 | 770,000 | 부산신차함수리 | 8,919,579 | 020-460 | 14:02:31 | | 163120087455 | | | 80599999 | 무 | 0 |
| 2012-08-09 | 국고이체 | 수입제무서 ( 징세과 )  1,043,300 | | 9,962,879 | 020-150 | 10:31:21 | | | | | 80399999 | 무 | 0 |
| 2012-08-09 | 현금지급 | 2,011,510 | 김근세 / 주민세납부 | 7,951,369 | 020-460 | 13:08:09 | | | | | 19111151 | 무 | 0 |
| 2012-08-09 | 입무대체 | 216,000 | 송금수수료외 | 7,735,369 | 020-460 | 13:10:01 | | | | | 19111151 | 무 | 0 |
| 2012-08-10 | 건강보험 | 1,071,480 | 1207 국민건강 | 6,663,889 | 020-460 | 03:40:35 | | 6102601 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 건강보험 | 574,980 | 1207 국민연금 | 6,088,909 | 020-460 | 03:40:35 | | 6105255 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 건강보험 | 162,190 | 1207 고용보험 | 5,926,719 | 020-460 | 03:40:36 | | 6105268 | | | 80399999 | 무 | 0 |
| 2012-08-10 | 건강보험 | 78,380 | 1207 산재보험 | 5,848,339 | 020-460 | 03:40:36 | | 6105271 | | | 80399999 | 무 | 0 |
| 2012-08-14 | 인터넷 | 40,000 | 부산병복 | 5,808,339 | 020-460 | 15:21:27 | | 056120968146 | | | 80599999 | 무 | 0 |
| 2012-08-20 | 통신요금 | 35,710 | CJ헬로비전 08 | 5,772,629 | 020-460 | 03:22:35 | | 8010843 | | | 80399999 | 무 | 0 |
| 2012-08-20 | 인터넷 | 40,000 | 부산프린트렌탈 | 5,732,629 | 020-460 | 13:15:08 | | 073010323059 | | | 80599999 | 무 | 0 |
| 2012-08-20 | 인터넷 | 720,990 | 부산7월차이인트 | 5,011,639 | 020-460 | 13:17:55 | | 142010008399 | | | 80399999 | 무 | 0 |
| 2012-08-20 | 인터넷 | 30,000 | 부산사무실청소 | 4,981,639 | 020-460 | 13:21:26 | | 056120968146 | | | 80399999 | 무 | 0 |
| 2012-08-21 | 전화요금 | 79,250 | KT745805108 | 4,902,389 | 020-460 | 03:23:57 | | 6100014 | | | 80399999 | 무 | 0 |
| 2012-08-21 | 전화요금 | 79,170 | 01097458051kt | 4,823,219 | 020-460 | 03:23:57 | | 6104913 | | | 80399999 | 무 | 0 |
| 2012-08-22 | 전좌요금 | 100,000 | 농협꽃집 | 4,723,219 | 020-460 | 15:25:44 | | 91402031066 | | | 80599999 | 무 | 0 |
| 2012-08-22 | 인터넷 | 200,000 | 영사클럽찬양기회비 | 4,523,219 | 020-460 | 15:30:09 | | 1002741645331 | 김진준 | | 80399999 | 무 | 0 |
| 2012-08-23 | 카드 | 1,289,650 | 우리카드결제 - 0 0 | 3,233,569 | 020-151 | 03:16:51 | | | | | 80399999 | 무 | 0 |
| 2012-08-24 | 입무대체 | 136,000 | 송금수수료외 | 3,097,569 | 020-460 | 10:08:21 | | | | | T9015509 | 유 | 0 |
| 2012-08-27 | 전화요금 | 49,370 | KT746401708 | 3,048,199 | 020-460 | 02:30:43 | | 6100014 | | | 80399999 | 무 | 0 |
| 2012-08-27 | 전화요금 | 23,950 | 01042943001kt | 3,024,249 | 020-460 | 02:30:43 | | 6104913 | | | 80399999 | 무 | 0 |
| 2012-08-27 | 인터넷 | 70,000 | 농협꽃바구니 | 2,954,249 | 020-460 | 17:14:50 | | 91402031066 | | | 80599999 | 무 | 0 |
| 2012-08-27 | F/B 출금 | 10,000 | 우선 | 2,944,249 | 020-085 | 17:44:59 | | 1005901187726 | 흥성제로생(주식식회 | | 80399999 | 무 | 0 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF A TAX TREATY AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

USA - 000301

USA - 000302

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-27 | F/B 출금 | 35,640 | LGU+인터넷 | 2,908,609 | 084-218 | 00:08:42 | | 1006801241425 | (주)LG유플러스 | 18314760 | 80399999 | 무 |
| 2012-08-30 | 이체 | (주)미라니엔터법 | 33,946,500 | 36,855,109 | 020-460 | 10:26:17 | | 1081100479362 | (주)미라니엔터라 | | 19111151 | 무 |
| 2012-08-30 | 대체지급 | 256,730 | | 36,598,379 | 020-460 | 14:53:58 | | | | | 19111151 | 유 |
| 2012-08-31 | 대체지급 | 13,841,790 | | 22,756,589 | 020-460 | 09:18:51 | | | | 18314760 | 19111151 | 무 |
| 2012-08-31 | 인터넷 | 62,500 | 부산주민세,교육세 | 22,694,089 | 020-460 | 09:30:44 | | 9169105171178 | | | 80599999 | 무 |
| 2012-08-31 | 인터넷 | 300,000 | 부산인출총회계사무 | 22,394,089 | 020-460 | 09:35:00 | | 0810020233160 | | | 80599999 | 무 |
| 2012-08-31 | 인터넷 | 532,780 | 부산2504좃관리 | 21,861,309 | 020-460 | 09:37:52 | | 029911290219 | KIM LAURA | | 80599999 | 무 |
| 2012-08-31 | 인터넷 | 3,300,000 | 8월임대료 | 18,561,309 | 020-460 | 09:41:37 | | 1002209183441 | | | 80599999 | 무 |
| 2012-08-31 | 대체입금 | 주식화성멜케이생물 | 1,036,710 | 19,598,019 | 020-460 | 16:42:11 | | 1003000005855 | 삼성생명보험(주) | | 28310871 | 무 |
| 2012-09-05 | F/B 출금 | 9,900,000 | 삼성생08-023회 | 9,698,019 | 020-960 | 17:54:21 | | 1443090137754 | | | 80399999 | 무 |
| 2012-09-05 | 인터넷 | 270,970 | 급1.8월정비 | 9,427,049 | 020-460 | 09:28:43 | | 6102601 | | | 80599999 | 무 |
| 2012-09-10 | 건강보험 | 1,025,800 | 1208 국민건강 | 8,401,249 | 020-460 | 03:23:12 | | 6105255 | | | 80399999 | 무 |
| 2012-09-10 | 건강보험 | 507,360 | 1208 국민연금 | 7,893,889 | 020-460 | 03:23:12 | | 6105268 | | | 80399999 | 무 |
| 2012-09-10 | 건강보험 | 160,180 | 1208 고용보험 | 7,733,709 | 020-460 | 03:23:12 | | 6105271 | | | 80399999 | 무 |
| 2012-09-10 | 건강보험 | 76,640 | 1208 산재보험 | 7,657,069 | 020-460 | 03:23:12 | | | | | 80399999 | 무 |
| 2012-09-10 | 대체지급 | 2,011,510 | 세무대행 | 5,645,559 | 020-460 | 14:26:29 | | | | | 19111151 | 무 |
| 2012-09-10 | 일부대체 | 208,000 | 송금수수료의 | 5,437,559 | 020-460 | 14:29:18 | | 025120632852 | | | 19111151 | 유 |
| 2012-09-14 | 인터넷 | 210,000 | 부산8월9일까지정 | 5,227,559 | 020-460 | 10:45:14 | | 142010008399 | | | 80599999 | 무 |
| 2012-09-14 | 인터넷 | 26,800 | 부산8월휠차이인트 | 5,200,759 | 020-460 | 10:54:20 | | 073010323059 | | | 80599999 | 무 |
| 2012-09-14 | 인터넷 | 40,000 | 부산렌탈엠크프린트 | 5,160,759 | 020-460 | 10:59:05 | | 073010323059 | | | 80599999 | 무 |
| 2012-09-14 | 인터넷 | 83,000 | 부산화장님프린트도 | 5,077,759 | 020-460 | 11:00:56 | | | | | 80599999 | 무 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 1,589 | 5,079,348 | 020-460 | 12:22:48 | | | | | 80599999 | 무 |
| 2012-09-18 | 대체지급 | 8,000 | 송금수수료 | 5,071,348 | 020-460 | 13:50:00 | | 8010843 | | | 80599999 | 무 |
| 2012-09-20 | 통신요금 | 35,710 | CJ헬로비젼09 | 5,035,638 | 020-460 | 03:22:03 | | 6100014 | | | 80599999 | 무 |
| 2012-09-21 | 전화요금 | 72,650 | KT745805109 | 4,962,988 | 020-460 | 03:35:57 | | 6104913 | | | 80599999 | 무 |
| 2012-09-21 | 전화요금 | 78,360 | 0109745805lkt | 4,884,628 | 020-460 | 03:35:58 | | 9140203066 | | | 80599999 | 무 |
| 2012-09-21 | 인터넷 | 100,000 | 농협3단화한 | 4,784,628 | 020-460 | 11:05:57 | | | | | 80599999 | 무 |
| 2012-09-21 | 이체 | (주)미라니엔터법 | 5,584,200 | 10,368,828 | 020-460 | 14:24:12 | | 1081100479362 | (주)미라니엔터라 | 18314760 | 19111151 | 무 |
| 2012-09-21 | 대체지급 | 16,000 | 해외송금수수료 2건 | 10,352,828 | 020-460 | 16:17:30 | | 8151545215275 | | | 19111151 | 무 |
| 2012-09-21 | 인터넷 | 175,000 | 농협주식선물 | 10,177,828 | 020-460 | 16:49:00 | | | | | 80599999 | 무 |
| 2012-09-24 | 카드 | 7,589,995 | 우리카드결제-00 | 2,587,833 | 020-151 | 03:20:19 | | 6100014 | | | 80399999 | 무 |
| 2012-09-25 | 전화요금 | 48,230 | KT746401709 | 2,539,603 | 020-460 | 04:11:25 | | | | | 80399999 | 무 |

THIS INFORMATION ... THE PROVISIONS ... TAX TREATY ... A TAX AGREEMENT FOR ... EXCHANGE ... ADMINISTRATION ... MATTERS WITH A FOREIGN GOVERNMENT ... ITS USE AND DISCLOSURE ... GOVERNED BY THE APPLICABLE ... PROVISIONS.

USA - 000303

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무형 | 남은사용한도 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-09-25 | F/B 출금 | 10,000 | 오션 | 2,529,603 | 020-085 | 17:42:45 | | 1005901187726 | 효성캐프롬에스주식회 | | 80399999 | 무 | |
| 2012-09-27 | 이체 | (주) 마리나엔터프 | 33,491,400 | 36,021,003 | 020-460 | 14:47:16 | | 1081000479362 | (주) 마리나엔터프라 | | 19111151 | 무 | |
| 2012-09-27 | 대체지급 | 8,000 | | 36,013,003 | 020-460 | 14:54:57 | | | | | 19111151 | 유 | |
| 2012-09-27 | F/B 출금 | 35,820 | LGU+인터넷 | 35,977,183 | 084-218 | 17:13:38 | | 1006801241425 | (주) LG유플러스 | | 80399999 | 무 | |
| 2012-09-28 | 대체지급 | 14,259,219 | | 21,717,964 | 020-460 | 09:11:00 | | | | 18314760 | | 무 | |
| 2012-09-28 | 인터넷 | 5,720 | 부산환경개선부담금 | 21,712,244 | 020-460 | 10:04:09 | | 919716974105 | | | 80599999 | 무 | |
| 2012-09-28 | 인터넷 | 3,300,000 | 9월임대료 | 18,412,244 | 020-460 | 10:07:10 | | 4600405241200l | KIM LAURA | | 80599999 | 무 | |
| 2012-09-28 | 인터넷 | 300,000 | 부산9월소득동회계 | 18,112,244 | 020-460 | 10:12:49 | | 081020233160 | | | 80599999 | 무 | |
| 2012-09-28 | 인터넷 | 585,380 | 부산2504호관리 | 17,526,864 | 020-460 | 10:25:31 | | 029911290219 | | | 80599999 | 무 | |
| 2012-09-28 | 이체 | 주식회사앤케이생물 | 195,295 | 17,722,159 | 020-960 | 17:09:46 | | 1005601855417 | 주식회사앤케이생물 | | 28310871 | 무 | |
| 2012-10-02 | F/B 출금 | 9,900,000 | 삼성생 09-024 회 | 7,822,159 | 020-460 | 17:17:25 | | 1003000005855 | 삼성생명보험 (주) | | 80399999 | 무 | |
| 2012-10-05 | 인터넷 | 700,000 | 급고 9 월경비 | 7,122,159 | 020-460 | 15:09:07 | | 144309013754 | | | 80599999 | 무 | |
| 2012-10-10 | 건강보험 | 1,025,800 | 1209 국민건강 | 6,096,359 | 020-460 | 03:23:43 | | 6102601 | | | 80399999 | 무 | |
| 2012-10-10 | 건강보험 | 529,900 | 1209 국민연금 | 5,566,459 | 020-460 | 03:23:43 | | 6105255 | | | 80399999 | 무 | |
| 2012-10-10 | 건강보험 | 76,640 | 1209 산재보험 | 5,489,819 | 020-460 | 03:23:43 | | 6105271 | | | 80399999 | 무 | |
| 2012-10-10 | 일부대체 | 308,000 | 송금수수료외 | 5,181,819 | 020-460 | 14:50:02 | | | | | 19111151 | 유 | |
| 2012-10-10 | 대체지급 | 2,192,940 | 부가세 / 주민세 | 2,988,879 | 020-460 | 14:51:47 | | | | | 19111151 | 유 | |
| 2012-10-15 | 인터넷 | 180,645 | 급고 8 알까지경비 | 2,808,234 | 020-460 | 13:15:37 | | 144309013754 | | | 80599999 | 무 | |
| 2012-10-15 | 인터넷 | 1,069,120 | 부산COPIA경신 | 1,739,114 | 020-460 | 13:18:53 | | 08202018739l | | | 80599999 | 무 | |
| 2012-10-15 | 인터넷 | 21,110 | 부산9월홀자이언트 | 1,718,004 | 020-460 | 13:20:35 | | 142010008399 | | | 80599999 | 무 | |
| 2012-10-15 | 인터넷 | 40,000 | 부산전월임프로린트 | 1,678,004 | 020-460 | 13:24:35 | | 073010323059 | | | 80599999 | 무 | |
| 2012-10-15 | 인터넷 | 55,000 | 부산컴퓨터수리 | 1,623,004 | 020-460 | 13:27:22 | | 10212046900 | | | 80599999 | 무 | |
| 2012-10-22 | 전화요금 | 43,730 | KT745805110 | 1,579,274 | 020-460 | 03:26:26 | | 6100014 | | | 80399999 | 무 | |
| 2012-10-22 | 전화요금 | 77,860 | 0109745805lkt | 1,501,414 | 020-460 | 03:26:26 | | 6104913 | | | 80599999 | 무 | |
| 2012-10-22 | 통신요금 | 35,710 | CJ 헬로비전 10 | 1,465,704 | 020-460 | 03:26:26 | | 8010843 | | | 80399999 | 무 | |
| 2012-10-22 | 인터넷 | 445,000 | 국민2504부가세 | 1,020,704 | 020-460 | 09:08:46 | | 4583922850890 | | | 80599999 | 무 | |
| 2012-10-22 | 인터넷 | 445,000 | 국민2505호부가 | 575,704 | 020-460 | 09:12:31 | | 4583922850891 | | | 80599999 | 무 | |
| 2012-10-22 | 이체 | (주) 마리나엔터프 | 5,510,000 | 6,085,704 | 020-460 | 13:30:19 | | 1081000479362 | (주) 마리나엔터프라 | | 19015509 | 무 | |
| 2012-10-22 | 일부대체 | 216,000 | 송금수수료외 | 5,869,704 | 020-460 | 13:33:28 | | | | | 19015509 | 유 | |
| 2012-10-22 | 인터넷 | 595,000 | 국민2506호부가 | 5,274,704 | 020-460 | 15:01:29 | | 4583922861409 | | | 80399999 | 유 | |
| 2012-10-22 | 인터넷 | 100,000 | 농협3단 최환 | 5,174,704 | 020-460 | 15:32:31 | | 91402031066 | | | 80599999 | 무 | |
| 2012-10-23 | 카드 | 2,992,170 | 우리카드결제 - 00 | 2,182,534 | 020-151 | 03:17:10 | | | | | 80399999 | 무 | |

THIS INFORMATION IS FURNISHED THE PROVISIONS OF THE INCOME TREATY, OR CONVENTION EXCHANGE AGREEMENT OR CONVENTION ON ADMINISTRATIVE ASSISTANCE IN MATTERS OF TAX. IT IS COVERED BY ITS USE AND DISCLOSURE MUST BE GOVERNED BY ITS APPLICABLE PROVISIONS.

USA - 000304

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF A TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION OR MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN COMPETENT AUTHORITIES. ITS USE AND DISCLOSURE IS THEREFORE GOVERNED BY THE APPLICABLE TREATY PROVISIONS.

| 거래일자 | 목적 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상세계좌예금주명 | AD | OP | 유무용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-10-25 | 전화요금 | 48,150 | KT746401710 | 2,134,384 | 020-460 | 04:06:21 | | 6100014 | | | 80399999 | 무 |
| 2012-10-25 | F/B 출금 | 35,820 | LGU+인터넷 | 2,098,564 | 084-218 | 17:40:07 | | 1006801241425 | (주)LG유플러스 | | 80399999 | 무 |
| 2012-10-25 | F/B 출금 | 10,000 | 오션 | 2,088,564 | 020-085 | 17:40:07 | | 1005901187726 | 효성에프엠에스(주)식회 | | 80399999 | 무 |
| 2012-10-29 | 이체 | (주)마리나엔터프 | 32,790,000 | 34,878,564 | 020-460 | 13:59:11 | | 108110O479362 | (주)마리나엔터프라 | | 19111151 | 유 |
| 2012-10-29 | 대체지급 | 8,000 | 송금수수료 | 34,870,564 | 020-460 | 14:00:25 | | | | | 19111151 | 무 |
| 2012-10-31 | 대체지급 | 13,841,790 | | 21,028,774 | 020-460 | 09:01:35 | | | | 19015509 | 19111151 | 무 |
| 2012-10-31 | 인터넷 | 290,970 | 부산교통공부분입금 | 20,737,804 | 020-460 | 11:31:03 | | 92191629201 | | | 80599999 | 무 |
| 2012-10-31 | 인터넷 | 3,300,000 | 1 0 월임대료 | 17,437,804 | 020-460 | 11:36:02 | | 4600405241200l | KIM LAURA | | 80599999 | 무 |
| 2012-10-31 | 인터넷 | 300,000 | 부산1 0 월(인조중외 | 17,137,804 | 020-460 | 11:37:48 | | 081020233160 | | | 80599999 | 무 |
| 2012-10-31 | 인터넷 | 517,290 | 부산2 5 0 4 관리비 | 16,620,514 | 020-460 | 11:39:35 | | 029911290219 | | | 80599999 | 무 |
| 2012-10-31 | 이체 | 주식회사엠케이생활봉 | 291,450 | 16,911,964 | 020-460 | 15:09:52 | | 1005601855417 | 주식회사엠케이생활 (주) | | 28310871 | 무 |
| 2012-10-31 | F/B 출금 | 9,900,000 | 삼성생 10-025 외 | 7,011,964 | 020-960 | 17:47:10 | | 1003000005855 | 삼성생명화점 (주) | | 80399999 | 무 |
| 2012-11-02 | 현금지급 | 1,000,000 | | 6,011,964 | 020-460 | 09:35:15 | | | | | 19015509 | 유 |
| 2012-11-05 | 대체지급 | 8,000 | | 6,003,964 | 020-460 | 14:00:04 | | | | | 19111151 | 유 |
| 2012-11-05 | 현금지급 | 38,400 | F E D E X | 5,965,564 | 020-460 | 14:01:40 | | | | | 19111151 | 유 |
| 2012-11-05 | 인터넷 | 390,320 | 부산1 0 월경비 | 5,575,244 | 020-460 | 15:35:03 | | 025120442071 | | | 80599999 | 무 |
| 2012-11-08 | 국고이체 | 수영세무서 / 징세과 | 1,024,830 | 6,600,074 | 020-150 | 10:40:14 | | | | | 80399999 | 무 |
| 2012-11-12 | 건강보험 | 1,025,800 | 1210 국민건강 | 5,574,274 | 020-460 | 03:25:10 | | 6102601 | | | 80399999 | 무 |
| 2012-11-12 | 건강보험 | 529,900 | 1210 국민연금 | 5,044,374 | 020-460 | 03:25:10 | | 6105255 | | | 80399999 | 무 |
| 2012-11-12 | 건강보험 | 87,720 | 1210 고용보험 | 4,956,654 | 020-460 | 03:25:10 | | 6105268 | | | 80399999 | 무 |
| 2012-11-12 | 건강보험 | 76,640 | 1210 산재보험 | 4,880,014 | 020-460 | 03:25:10 | | 6105271 | | | 80399999 | 무 |
| 2012-11-12 | 인터넷 | 40,000 | 부산렌탈정액크로드 | 4,840,014 | 020-460 | 09:53:26 | | 073010323059 | | | 80399999 | 무 |
| 2012-11-12 | 인터넷 | 52,700 | 부산1 0 월자이언트 | 4,787,314 | 020-460 | 09:55:35 | | 14201008399 | | | 80399999 | 무 |
| 2012-11-12 | 현금지급 | 2,211,510 | | 2,575,804 | 020-460 | 14:13:11 | | | | | 19015509 | 무 |
| 2012-11-13 | 인터넷 | 88,000 | 부산f a x토너 2 개 | 2,487,804 | 020-460 | 16:33:22 | | 4600695411300l | (주)마리나엔터프라 | | 80599999 | 무 |
| 2012-11-13 | 인터넷 | 4,400 | 인증서수수료 | 2,483,404 | 020-460 | 16:52:32 | | 102210515924 | | | 80399999 | 무 |
| 2012-11-19 | 인터넷 | 100,000 | 국민출판료 등 | 2,383,404 | 020-460 | 13:16:51 | | 100026160102 | | | 80399999 | 무 |
| 2012-11-19 | 인터넷 | 142,230 | 신한줄관료 등 | 2,241,174 | 020-460 | 13:19:10 | | 100026654970 | | | 80399999 | 무 |
| 2012-11-19 | 인터넷 | 186,570 | 신한법무사수수료 | 2,054,604 | 020-460 | 13:23:22 | | 8010843 | | | 80399999 | 무 |
| 2012-11-20 | 통신요금 | 35,710 | CJ헬로비전 11 | 2,018,894 | 020-460 | 03:24:36 | | 6100014 | | | 80399999 | 무 |
| 2012-11-21 | 전화요금 | 65,410 | KT745805111 | 1,953,484 | 020-460 | 03:41:57 | | 6100014 | | | 80399999 | 무 |
| 2012-11-21 | 전화요금 | 78,960 | 0109745805 1kt | 1,874,524 | 020-460 | 03:41:57 | | 6104913 | | | 80399999 | 무 |

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상세계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-11-23 | 카드 | 1,269,680 | 우리카드결제 0 0 | 604,844 | 020-151 | 03:35:27 | | | | | 80399999 | 무 |
| 2012-11-23 | 대체지급 | 16,000 | 송금수수료 | 588,844 | 020-460 | 14:20:25 | | | | | 19111151 | 유 |
| 2012-11-26 | 전화요금 | 48,150 | KT746401711 | 540,694 | 020-460 | 03:29:55 | 6100014 | | | | 80399999 | 무 |
| 2012-11-26 | F/B 출금 | 10,000 | 오넷 | 530,694 | 020-085 | 17:47:12 | 1005901187726 | 쇼핑엔플랫(주식회사 | | | 80399999 | 무 |
| 2012-11-26 | F/B 출금 | 35,820 | L G U + 인터넷 | 494,874 | 084-218 | 17:47:12 | 1006801241425 | (주) L G유플러스 | | | 80399999 | 무 |
| 2012-11-29 | 이체 | 300,000 | (주) 마리나엔타프 | 32,998,374 | 020-460 | 10:45:59 | 1081100479362 | (주) 마리나엔타프라 | | | 19111151 | 무 |
| 2012-11-29 | 현금지급 | | 32,503,500 | 32,698,374 | 020-460 | 10:47:00 | | | | | 19111151 | 유 |
| 2012-11-30 | 인터넷 | 3,300,000 | 현금 | 29,398,374 | 020-460 | 09:11:25 | 4600405241201 | K I M L A U R A | | | 80599999 | 무 |
| 2012-11-30 | 인터넷 | 300,000 | 입대료 | 29,098,374 | 020-460 | 09:13:36 | 081020233160 | | | | 80599999 | 무 |
| 2012-11-30 | 인터넷 | 482,040 | 부산이호종회계 | 28,616,334 | 020-460 | 09:15:15 | 022911290219 | | | | 80599999 | 무 |
| 2012-11-30 | 대체지급 | 13,841,790 | 부산2504관리비 급여 | 14,774,544 | 020-460 | 10:46:53 | | | | 19015509 | 19111151 | 무 |
| 2012-11-30 | 이체 | 주식회사엘케이샌물 | 303,125 | 15,077,669 | 020-460 | 15:28:23 | 1005601855417 | 주식회사엘케이샌물 | | | 28310871 | 무 |
| 2012-11-30 | F/B 출금 | 9,900,000 | 삼성생 11-026 회 | 5,177,669 | 020-960 | 17:49:20 | 1003000005855 | 삼성생명보험(주) | | | 80399999 | 무 |
| 2012-12-03 | 일부대체 | 108,000 | 송금수료외 | 5,069,669 | 020-460 | 13:37:02 | | | | | 19015509 | 유 |
| 2012-12-05 | 인터넷 | 550,000 | 부산11월경비 | 4,519,669 | 020-460 | 09:58:38 | 025120442071 | | | | 80599999 | 무 |
| 2012-12-05 | 인터넷 | 100,000 | 부평근조3단체쟌 | 4,419,669 | 020-460 | 10:01:02 | 91402031066 | | | | 80599999 | 무 |
| 2012-12-06 | 인터넷 | 187,000 | 국민뱅키 t e s t | 4,232,669 | 020-460 | 14:27:08 | 116250008117 | | | | 80599999 | 무 |
| 2012-12-10 | 건강보험 | 1,025,800 | 1211 국민건강 | 3,206,869 | 020-460 | 03:25:06 | 6102601 | | | | 80399999 | 무 |
| 2012-12-10 | 건강보험 | 529,900 | 1211 국민연금 | 2,676,969 | 020-460 | 03:25:06 | 6105255 | | | | 80399999 | 무 |
| 2012-12-10 | 건강보험 | 87,720 | 1211 고용보험 | 2,589,249 | 020-460 | 03:25:06 | 6105268 | | | | 80599999 | 무 |
| 2012-12-10 | 건강보험 | 76,640 | 1211 산재보험 | 2,512,609 | 020-460 | 03:25:06 | 6105271 | | | | 80599999 | 무 |
| 2012-12-10 | 대체지급 | 2,011,510 | 세금납부 | 501,099 | 020-460 | 10:01:27 | | | | | 80399999 | 무 |
| 2012-12-14 | 이체 | (주) 마리나엔타프 | 10,725,000 | 11,226,099 | 020-460 | 15:31:53 | 1081100479362 | (주) 마리나엔타프라 | | | 80599999 | 무 |
| 2012-12-14 | 인터넷 | 500,000 | 신한구대 (금융수수 | 10,726,099 | 020-460 | 16:15:39 | 100020545479 | | | | 80599999 | 무 |
| 2012-12-14 | 인터넷 | 2,222,280 | 국민종합부동산세 | 8,503,819 | 020-460 | 16:18:06 | 4583924043137 | | | | 80599999 | 무 |
| 2012-12-14 | 인터넷 | 40,000 | 부산현합엉크로린트 | 8,463,819 | 020-460 | 16:22:49 | 073010323059 | | | | 80599999 | 무 |
| 2012-12-14 | 인터넷 | 670,240 | 부산11월차이언트 | 7,793,579 | 020-460 | 16:26:40 | 142010008399 | | | | 80599999 | 무 |
| 2012-12-14 | 인터넷 | 100,000 | 동림남(정보부정응 | 7,693,579 | 020-460 | 16:44:27 | 91402031066 | | | | 80599999 | 무 |
| 2012-12-15 | 예금결산 | 예금결산이자 | | 7,694,582 | 020-460 | 12:48:00 | | | | | 80399999 | 무 |
| 2012-12-18 | 인터넷 | 250,000 | 동림꽃집 (남, 철보 | 7,444,582 | 020-460 | 11:16:57 | 91402031066 | | | | 80599999 | 무 |
| 2012-12-18 | 인터넷 | 35,200 | C J 헬로우비진 | 7,409,382 | 020-460 | 11:22:27 | 2164055481891 | | | | 80599999 | 무 |
| 2012-12-20 | 통신요금 | 35,710 | CJ 헬로비진 12 | 7,373,672 | 020-460 | 03:21:59 | 8010843 | | | | 80399999 | 무 |

THIS INFORMATION IS DISCLOSED UNDER THE PROVISIONS OF AN INCOME TAX CONVENTION OR A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE TAX PROVISIONS.

USA - 000305

USA - 000306

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 거래시간 | 검증 | 부가정보 | 상대계좌예금주명 | AD | OP | 유무통 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-12-21 | 전화요금 | 47,490 | KT745805112 | 7,326,182 | 020-460 | 04:09:02 | | 6100014 | | | 80399999 | 무 |
| 2012-12-21 | 전화요금 | 79,570 | 0109745805lkt | 7,246,612 | 020-460 | 04:09:02 | | 6104913 | | | 80399999 | 무 |
| 2012-12-21 | 인터넷 | 44,000 | 부산fax토니 | 7,202,612 | 020-460 | 15:39:32 | | 073010323059 | | | 80599999 | 무 |
| 2012-12-21 | 인터넷 | 320,810 | 부산자동차세 | 6,881,802 | 020-460 | 15:44:45 | | 926915247812 | | | 80599999 | 무 |
| 2012-12-24 | 카드 | 2,679,876 | 우리카드결제-00 | 4,201,926 | 020-151 | 03:35:19 | | | | | 80399999 | 무 |
| 2012-12-26 | 전화요금 | 48,200 | KT746401712 | 4,153,726 | 020-460 | 02:28:45 | | 6100014 | | | 80399999 | 무 |
| 2012-12-26 | 대체입금 | 마리나경비정산 | 486,660 | 4,640,386 | 020-460 | 16:54:22 | | | | | 28310871 | 무 |
| 2012-12-27 | F/B출금 | 10,000 | 오션 | 4,630,386 | 020-085 | 17:51:36 | | 1005901187726 | 효성엠씨엠에스주식회 | | 80399999 | 무 |
| 2012-12-27 | F/B출금 | 43,060 | LGU+인터넷 | 4,587,326 | 084-218 | 17:15:19 | | 1006801241425 | (주)LG유플러스 | | 80399999 | 무 |
| 2012-12-28 | 이체 | 406,338 | (주)마리나엔터프 32,062,500 | 36,649,826 | 020-460 | 13:37:35 | | 1081100479362 | (주)마리나엔터프라 | | 19111151 | 무 |
| 2012-12-28 | 대체지급 | 13,841,790 | 캠금여 | 36,243,488 | 020-460 | 13:43:06 | | | | | 19111151 | 무 |
| 2012-12-31 | 대체지급 | | 급여 | 22,401,698 | 020-460 | 09:04:20 | | 1002447709578 | 오미숙 | 29310122 | | 무 |
| 2012-12-31 | 인터넷 | 3,300,000 | 임대료 | 19,101,698 | 020-460 | 13:32:13 | | 081020233160 | | | 80599999 | 무 |
| 2012-12-31 | 인터넷 | 300,000 | 부산이호종합계세무 | 18,801,698 | 020-460 | 13:34:06 | | 029291290219 | | | 80599999 | 무 |
| 2012-12-31 | 인터넷 | 528,350 | 부산4조경리비 | 18,273,348 | 020-460 | 13:35:58 | | 1003000005855 | | | 80599999 | 무 |
| 2013-01-03 | F/B출금 | 9,900,000 | 삼성생 12-027 회 | 8,373,348 | 020-960 | 17:43:30 | | 101009639433 | 삼성생명보험(주) | | 80599999 | 무 |
| 2013-01-03 | 인터넷 | 100,000 | 수협2013 번화비 | 8,273,348 | 020-460 | 14:00:40 | | 081020233160 | | | 80599999 | 무 |
| 2013-01-03 | 인터넷 | 100,000 | 부산회경부녀비 | 8,173,348 | 020-460 | 14:05:36 | | 081020233160 | | | 80599999 | 무 |
| 2013-01-04 | 인터넷 | 550,000 | 부산12월경비 | 7,623,348 | 020-460 | 11:16:49 | | 025120442071 | | | 80599999 | 무 |
| 2013-01-10 | 건강보험 | 1,025,800 | 1212 국민건강 | 6,597,548 | 020-460 | 03:28:05 | | 6102601 | | | 80399999 | 무 |
| 2013-01-10 | 건강보험 | 529,900 | 1212 국민연금 | 6,067,648 | 020-460 | 03:28:05 | | 6105255 | | | 80399999 | 무 |
| 2013-01-10 | 건강보험 | 87,720 | 1212 고용보험 | 5,979,928 | 020-460 | 03:28:05 | | 6105268 | | | 80399999 | 무 |
| 2013-01-10 | 건강보험 | 76,640 | 1212 산재보험 | 5,903,288 | 020-460 | 03:28:05 | | 6105271 | | | 80399999 | 무 |
| 2013-01-10 | 챔금지급 | 2,219,510 | 급근세등 | 3,683,778 | 020-460 | 13:29:28 | | 073010323059 | | | 80399999 | 무 |
| 2013-01-15 | 인터넷 | 40,000 | 부산핸들프린트 | 3,643,778 | 020-460 | 15:08:35 | | 142010008399 | | | 80399999 | 무 |
| 2013-01-15 | 인터넷 | 71,520 | 부산12월자이인트 | 3,572,258 | 020-460 | 15:11:07 | | 6100014 | | | 80399999 | 무 |
| 2013-01-21 | 전화요금 | 57,090 | KT745805101 | 3,515,168 | 020-460 | 03:29:14 | | 6104913 | | | 80399999 | 무 |
| 2013-01-21 | 전화요금 | 50,550 | 0109745805lkt | 3,464,618 | 020-460 | 03:29:14 | | 6104913 | | | 80399999 | 무 |
| 2013-01-21 | 통신요금 | 35,710 | CJ헬로비전01 | 3,428,908 | 020-460 | 03:29:14 | | 8010843 | | | 80599999 | 무 |
| 2013-01-23 | 카드 | 3,428,908 | 우리카드결제-00 | - | 020-151 | 03:20:33 | | | | | 80399999 | 무 |
| 2013-01-23 | 이체 | (주)마리나엔터프 10,625,500 | 우리카드결제-00 | 10,625,500 | 020-460 | 09:16:20 | | 1081100479362 | (주)마리나엔터프라 | 18314760 | 19111151 | 무 |
| 2013-01-23 | 카드 | 612,232 | 우리카드결제-00 | 10,013,268 | 020-151 | 17:12:31 | | | | | 80399999 | 무 |

THIS INFORMATION IS ... UNDER THE PROVISIONS OF ... TREATY A TAX INFORMATION ... EXCHANGE ... TAX CONVENTION ... ASSISTANCE ... ADMINISTRATIVE ... MATTERS ... ITS USE ... AND DISCLOSURE ... GOVERNED BY THE APPLICABLE PROVISIONS.

Exhibit 212

Page 1

1                UNITED STATES DISTRICT COURT

2               CENTRAL DISTRICT OF CALIFORNIA

3                     WESTERN DIVISION

4    _____

5    UNITED STATES OF AMERICA,

6          Plaintiff,

7       v.                              Case No.

8    LAURA KIM,                         2:21-cv-06746-

9          Defendant.                   FMO-KS

10   _____

11              VIDEOCONFERENCE DEPOSITION OF

12                    ELLA CHERNYAK

13   DATE:          Monday, December 5, 2022

14   TIME:          9:23 a.m.

15   LOCATION:      Remote Proceeding

16                  San Diego, CA 90017

17   OFFICIATED BY: Jess Wakefield, Notary Public

18   JOB NO.:       5562860

19

20

21

22

23

24

25

```
                                                          Page 2

  1                A P P E A R A N C E S

  2    ON BEHALF OF PLAINTIFF UNITED STATES OF AMERICA:

  3         GAVIN GREENE, ESQUIRE (by videoconference)

  4         Assistant U.S. Attorney

  5         300 North Los Angeles Street, Federal Building,

  6         Suite 7211

  7         Los Angeles, CA 90012

  8         gavin.greene@usdoj.gov

  9

 10    ON BEHALF OF DEFENDANT LAURA KIM:

 11         CAROLINE CIRAOLO, ESQUIRE (by videoconference)

 12         WILL GRECO, ESQUIRE (by videoconference)

 13         Kostelanetz LLP

 14         250 Greenwich Street, Seven World Trade Center

 15         New York, NY 10007

 16         cciraolo@kflaw.com

 17

 18         LAVAR TAYLOR, ESQUIRE (by videoconference)

 19         JONATHAN AMITRANO, ESQUIRE (by videoconference)

 20         Lavar Taylor Law Office

 21         3 Hutton Center Drive, Suite 500

 22         Santa Ana, CA 92707

 23         ltaylor@taylorlaw.com

 24         jamitrano@taylorlaw.com

 25
```

Page 3

```
 1              A P P E A R A N C E S  (Cont'd)

 2   ON BEHALF OF IRS:

 3        VLADISLAV ROZENZHAK, ESQUIRE  (by videoconference)

 4        Office of Chief Counsel IRS

 5        24000 Avila Road, Suite 4404

 6        Laguna Niguel, CA 92677

 7        vladislav.m.rozenzhak@irscounsel.treas.gov

 8

 9   ALSO PRESENT:

10        Abigail Burke, Kostelanetz LLP (by videoconference)

11        Mia Bailey, Kostelanetz LLP (by videoconference)

12        Mahima Chaudhry, Kostelanetz LLP (by

13        videoconference)

14

15

16

17

18

19

20

21

22

23

24

25
```

```
                                                  Page 4

 1                           I N D E X

 2   EXAMINATION:                                   PAGE

 3       By Ms. Ciraolo                             8

 4

 5                          E X H I B I T S

 6   NO.              DESCRIPTION                   PAGE

 7   Exhibit 69-4   Enclosure in Letter, 3/7/2018   10

 8   Exhibit 78     Activity Record for FBAR Case   33

 9   Exhibit 82     Email, 10/28/2019               79

10   Exhibit 85     Letter from Mr. Taylor, 4/23/2018   25

11   Exhibit 92     Letter, 9/5/2018                107

12   Exhibit 110    Document Transmittal            19

13   Exhibit 161    Activity Record                 28

14   Exhibit 163    Emails with Duane Binns         63

15   Exhibit 164    Email, 5/5/2020                 83

16   Exhibit 165    Emails with Mr. Binns, 10/28/2019   84

17   Exhibit 166    Email with Mr. Binns, 5/5/2020  87

18   Exhibit 167    Email with Mr. Binns, 5/5/2020  88

19   Exhibit 168    Email with Mr. Binns            90

20   Exhibit 169    Email with Mr. Binns, 8:37 p.m. 90

21   Exhibit 170-1  Email, August 2020              91

22   Exhibit 171    Email, January 2021             92

23   Exhibit 172    Email, 1/14/2021                94

24   Exhibit 173    Email, 1/14/2021                96

25   Exhibit 174    Emails, February 2021           97
```

Page 5

1                    E X H I B I T S  (Cont'd)

2   NO.              DESCRIPTION                    PAGE

3   Exhibit 175     Email, 6/29/2021               99

4   Exhibit 176     Email, 6/30/2021               101

5                  (Exhibits retained by counsel.)

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 6

1                    P R O C E E D I N G S

2                    THE OFFICER:  Good morning.  We're on the

3    record at 9:23 a.m.  My name is Jess Wakefield; I am the

4    deposition officer assigned by Veritext to take the

5    record of this proceeding.

6                    This is the deposition of Ella Chernyak

7    taken in the matter of the United States of America v.

8    Laura Kim on Monday, December 5, 2022.  And the deponent

9    is in San Diego, California.

10                    I am a notary authorized to take

11   acknowledgments and administer oaths in Washington

12   State.  Parties agree that as the deposition officer, I

13   will swear in the witness remotely.

14                    Additionally, absent an objection on the

15   record before the witness is sworn, all parties and the

16   witness understand and agree that any certified

17   transcript produced from the recording of this

18   proceeding:

19                         - is intended for all uses permitted

20                         under applicable procedural and

21                         evidentiary rules and laws in the same

22                         manner as a deposition recorded by

23                         stenographic means; and

24                         - shall constitute written stipulation

25                         of such.

 1    this information?

 2         A    No, I don't.  Honestly, I just -- I would have

 3    to review it in order to -- to trigger my memory.

 4         Q    When you proposed willful FBAR penalties

 5    against Ms. Kim, did you analyze each individual account

 6    in making the willfulness determination?

 7         A    Again, you want me to assume; right?

 8         Q    No.  I want you to answer the question.

 9         A    No.  I don't remember exactly what I've done

10    in this case.  It's been over five years.

11         Q    It's been over five years since when?

12         A    Since I closed the case.

13         Q    But not since you've reviewed records in this

14    case; correct?

15         A    I have reviewed records prior to the -- not

16    prior -- like, a day before the prior deposition.  So

17    from those records, I did see the bank accounts.

18    Correct.

19         Q    So you've reviewed bank accounts.  You've

20    reviewed your FBAR penalty calculation worksheet;

21    correct?

22         A    I believe so.  Correct.

23         Q    You've reviewed this document, the 13449;

24    correct?

25         A    That's correct.

Exhibit 213

E. MARTIN ESTRADA
United States Attorney
THOMAS D. COKER
Assistant United States Attorney
Chief, Tax Division
GAVIN L. GREENE (Cal. Bar No. 230807)
Assistant United States Attorney
     Federal Building, Suite 7211
     300 North Los Angeles Street
     Los Angeles, California 90012
     Telephone: (213) 894-4600
     Facsimile: (213) 894-0115
     E-mail: Gavin.Greene@usdoj.gov

Attorneys for the United States of America

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | |
|---|---|
| United States of America,<br><br>     Plaintiff,<br><br>     v.<br><br>Laura Kim,<br><br>     Defendant. | Case No. 2:21-cv-06746-FMO-KS<br><br>Stipulation Regarding Foreign Account Balances |

1

The parties stipulate as follows:

1.      The following is a chart of maximum balances reflected on bank statements for accounts in which Defendant had a financial interest or over which Defendant had signature authority in 2009. For each account listed, the chart provides the last 4 digits of the account number, the maximum value reflected in South Korean Won ("KRW") (if the account was held in KRW), the maximum value reflected in U.S. dollars, and the maximum amount Defendant reported on her FBAR. The chart also identifies the aggregate maximum value for all of the accounts.

| Exhibit Number | Last 4 of Account Number | Maximum Value in KRW in 2009 | Maximum Value in Dollars in 2009 | Maximum Value Reported by Defendant on FBAR | Account Reported on FBAR | Account Not Reported on FBAR |
|---|---|---|---|---|---|---|
| 1 | 3441 | ₩ 2,144,283,978 | $ 1,838,890 | $    - | | X |
| 3 | 2033 | USD | $ 2,124,869 | $    - | | X |
| 4 | 5806 | USD | $  215,106 | $    - | | X |
| 5 | 6658 | USD | $ 2,372,626 | $    - | | X |
| 6 | 6817 | USD | $  511,156 | $    - | | X |
| 7 | 6005 | USD | $ 1,971,097 | $    - | | X |
| 8 | 0368 | USD | $  325,708 | $    - | | X |
| 9 | 0361 | USD | $ 1,488,737 | $    - | | X |
| 10 | 2308 | USD | $  655,968 | $    - | | X |
| 11 | 4317 | USD | $  558,871 | $    - | | X |
| 12 | 0365 | USD | $  323,048 | $    - | | X |
| 13 | 6411 | ₩  719,639,591 | $  617,147 | $ 319,716 | X | |
| 14 | 3626 | ₩ 2,000,000,000 | $ 1,715,156 | $    - | | X |
| | | Total in 2009 | $ 14,718,379 | | | |

2.      Defendant reported aggregate maximum account values totaling $492,721 on her 2009 FBAR.

3.    The following is a chart of maximum balances reflected on bank statements for accounts in which Defendant had a financial interest or over which Defendant had signature authority in 2010. For each account listed, the chart provides the last 4 digits of the account number, the maximum value reflected in South Korean Won ("KRW") (if the account was held in KRW), the maximum value reflected in U.S. dollars, and the maximum amount Defendant reported on her FBAR. The chart also identifies the aggregate maximum value for all of the accounts.

| Exhibit Number | Last 4 of Account Number | Maximum Value in KRW in 2010 | Maximum Value in Dollars in 2010 | Maximum Value Reported by Defendant on FBAR | Account Reported on FBAR | Account Not Reported on FBAR |
|---|---|---|---|---|---|---|
| 1 | 3441 | ₩ 1,163,671,196 | $ 1,039,039 | $ - | | X |
| 3 | 2033 | USD | $ 1,180,825 | $ 211,471 | X | |
| 17 | 7795 | USD | $ 297,071 | $ - | | X |
| 18 | 1478 | USD | $ 560,401 | $ - | | X |
| 19 | 2567 | USD | $ 665,368 | $ - | | X |
| 20 | 4765 | USD | $ 5,392,472 | $ - | | X |
| 21 | 1017 | ₩ 2,000,000,000 | $ 1,785,794 | $ - | | X |
| 22 | 9362 | USD | $ 1,450,856 | $ 305,885 | X | |
| 23 | 2274 | USD | $ 5,914,248 | $ - | | X |
| 24 | 4207 | USD | $ 2,393,868 | $ - | | X |
| 25 | 4889 | ₩ 906,297,396 | $ 809,230 | $ - | | X |
| 27 | 9368 | ₩ 501,072,295 | $ 447,406 | $ - | | X |
| 28 | 2748 | USD | $ 500,000 | $ - | | X |
| 29 | 2323 | USD | $ 9,130,610 | $ - | | X |
| 30 | 6397 | ₩ 1,164,831,183 | $ 1,040,074 | $ - | | X |
| | | Total in 2010 | $ 32,607,262 | | | |

4.    Defendant reported aggregate maximum account values totaling $607,773 on her 2010 FBAR.

3

5.     The following is a chart of maximum balances reflected on bank statements for accounts in which Defendant had a financial interest or over which Defendant had signature authority in 2011. For each account listed, the chart provides the last 4 digits of the account number, the maximum value reflected in South Korean Won ("KRW") (if the account was held in KRW), the maximum value reflected in U.S. dollars, and the maximum amount Defendant reported on her FBAR. The chart also identifies the aggregate maximum value for all of the accounts.

| Exhibit Number | Last 4 of Account Number | Maximum Value in KRW in 2011 | Maximum Value in Dollars in 2011 | Maximum Value Reported by Defendant on FBAR | Account Reported on FBAR | Account Not Reported on FBAR |
|---|---|---|---|---|---|---|
| 1 | 3441 | ₩ 1,165,788,609 | $ 1,005,727 | $ - | | X |
| 3 | 2033 | USD | $ 656,109 | $ - | | X |
| 13 | 6411 | ₩ 290,870,197 | $ 250,934 | $ - | | X |
| 22 | 9362 | USD | $ 1,038,822 | $ - | | X |
| 25 | 4889 | ₩ 951,030,833 | $ 820,455 | $ - | | X |
| 29 | 2323 | USD | $ 9,144,218 | $ - | | X |
| 32 | 0302 | USD | $ 3,180,516 | $ - | | X |
| 33 | 3570 | ₩ 878,049,687 | $ 757,494 | $ - | | X |
| 34 | 4681 | ₩ 3,243,030,079 | $ 2,797,765 | $ - | | X |
| 35 | 5417 | ₩ 1,022,415,985 | $ 882,039 | $ - | | X |
| 36 | 0758 | USD | $ 3,006,985 | $ - | | X |
| | | Total in 2011 | $ 23,541,064 | | | |

6.     Defendant reported aggregate maximum account values totaling $263,811 on her 2011 FBAR.

4

7.     The following is a chart of maximum balances reflected on bank statements for accounts in which Defendant had a financial interest or over which Defendant had signature authority in 2012. For each account listed, the chart provides the last 4 digits of the account number, the maximum value reflected in South Korean Won ("KRW") (if the account was held in KRW), the maximum value reflected in U.S. dollars, and the maximum amount shown as reported on the IRS transcript of Defendant's 2012 FBAR. The chart also identifies the aggregate maximum value for all of the accounts.

| Exhibit Number | Last 4 of Account Number | Maximum Value in KRW in 2012 | Maximum Value in Dollars in 2012 | Maximum Value Reported by Defendant on FBAR | Account Reported on FBAR | Account Not Reported on FBAR |
|---|---|---|---|---|---|---|
| 1 | 3441 | ₩ 143,791,786 | $ 134,696 | $ - | | X |
| 22 | 9362 | USD | $ 952,593 | $ - | | X |
| 25 | 4889 | ₩ 1,001,030,833 | $ 937,707 | $ - | | X |
| 34 | 4681 | ₩ 1,030,411,877 | $ 965,230 | $ - | | X |
| 35 | 5417 | ₩ 587,979,598 | $ 550,785 | $ - | | X |
| 39 | 9689 | ₩ 158,652,370 | $ 148,616 | $ - | | X |
| 42 | 9546 | USD | $ 3,018,652 | $ - | | X |
| 44 | 8765 | USD | $ 683,085 | $ - | | X |
| 48 | 3908 | ₩ 110,023,721 | $ 103,064 | $ - | | X |
| 49 | 5183 | ₩ 110,911,770 | $ 103,896 | $ - | | X |
| 52 | 3558 | USD | $ 3,022,086 | $ - | | X |
| | | Total in 2012 | $ 10,620,410 | | | |

8.     The IRS transcript for Defendant's 2012 FBAR indicates that Defendant reported aggregate maximum account values totaling $495,016 on her 2012 FBAR.

5

9.     The following is a list of accounts in which Defendant had a financial interest or over which Defendant had signatory authority in 2009, identified by the last four digits of the account. The list also reflects in USD the July 31, 2009, balance of those accounts, as reflected in their bank statements.

| Exhibit Number | Last 4 of Account Number | July 31, 2009 Balance in Dollars |
|---|---|---|
| 3 | 2033 | $ 972,003.13 |
| 4 | 5806 | $ 215,106.88 |
| 5 | 6658 | $ 2,337,615.69 |
| 6 | 6817 | $ 502,915.24 |
| 7 | 6005 | $ 1,934,640.90 |
| 8 | 0368 | $ 325,708.24 |
| 9 | 0361 | $ 1,488,737.17 |
| 10 | 2308 | $ 655,968.31 |
| 11 | 4317 | $ 556,160.91 |
| 12 | 0365 | $ 323,048.77 |
| 13 | 6411 | $ 518,358.55 |
| 14 | 3626 | $ 1,635,724.22 |
| | Total on July 31, 2009 | $ 11,465,988.01 |

10.     The following is a list of accounts in which Defendant had a financial interest or over which Defendant had signatory authority in 2010, identified by the last four digits of the account. The list also reflects in USD the August 31, 2010, balance of those accounts, as reflected in their bank statements.

| Exhibit Number | Last 4 of Account Number | August 31, 2010 Balance in Dollars |
|---|---|---|
| 1 | 3441 | $ 119,071.64 |
| 17 | 7795 | $ 295,872.03 |
| 21 | 1017 | $ 1,668,035.85 |
| 22 | 9362 | $ 990,283.31 |
| 23 | 2274 | $ 5,914,248.94 |
| 24 | 4207 | $ 2,393,868.20 |
| | Total on August 31, 2010 | $ 11,381,379.97 |

6

11.     The following is a list of accounts in which Defendant had a financial interest or over which Defendant had signatory authority in 2011, identified by the last four digits of the account. The list also reflects in USD the April 30, 2011, balance of those accounts, as reflected in their bank statements.

| Exhibit Number | Last 4 of Account Number | April 30, 2011 Balance in Dollars |
|---|---|---|
| 13 | 6411 | $       185,808.37 |
| 22 | 9362 | $       445,633.44 |
| 25 | 4889 | $       843,852.32 |
| 29 | 2323 | $    9,144,218.75 |
| 33 | 3570 | $       817,550.92 |
|  | Total on April 30, 2011 | $ 11,437,063.80 |

12.     The following is a list of accounts in which Defendant had a financial interest or over which Defendant had signatory authority in 2012, identified by the last four digits of the account. The list also reflects in USD the February 29, 2012, balance of those accounts, as reflected in their bank statements.

| Exhibit Number | Last 4 of Account Number | February 29, 2012 Balance in Dollars |
|---|---|---|
| 22 | 9362 | $       461,322.84 |
| 25 | 4889 | $       851,110.46 |
| 34 | 4681 | $       921,851.39 |
| 35 | 5417 | $       296,989.44 |
| 42 | 9546 | $    3,006,985.34 |
| 44 | 8765 | $       682,946.70 |
|  | Total on February 29, 2012 | $    6,221,206.17 |

1    13.   Nothing in this stipulation shall be interpreted as a concession by

2 Defendant that the bank statements filed as exhibits to the Joint Motion for

3 Summary Judgment accurately reflect the balances of her foreign accounts

4 or are admissible.

5

6                                      E. MARTIN ESTRADA
                                       United States Attorney

7                                      THOMAS D. COKER

8                                      Assistant United States Attorney
                                       Chief, Tax Division

9

10

11 Dated: February 2, 2023      /s/
                                      GAVIN GREENE

12                                      Assistant United States Attorney
                                      Attorneys for the United States of America

13

14

15                                      Kostelanetz LLP

16

17 Dated: February 2, 2023      /s/
                                      CAROLINE D. CIRAOLO

18                                      Attorneys for Laura Kim

19

20

21                                      Kostelanetz LLP

22

23

24 Dated: February 2, 2023      /s/
                                      WILLIAM GRECO

25                                      Attorneys for Laura Kim

26

27                                      Taylor, Nelson & Amitrano, LLP

28

Dated: February 2, 2023          /s/
                                 A. LAVAR TAYLOR
                                 Attorneys for Laura Kim


                                 Taylor, Nelson & Amitrano, LLP


Dated: February 2, 2023          /s/
                                 JONATHAN AMITRANO
                                 Attorneys for Laura Kim

Pursuant to Local Rule 5-4.3.4(a)(2)(i), I Gavin Greene attest that Caroline D. Ciraolo, William Greco, A. Lavar Taylor, and Jonathan Amitrano concur in the contents of this document and have authorized this filing.