# Declaration of Gavin Greene

I, Gavin Greene, declare as follows:

1.     I am an Assistant United States Attorney for the Central District of California. I am the attorney responsible for representing the government in the case of *United States v. Laura Kim*, case number 2:21-cv-06746-FMO-KS. I make this declaration based on personal knowledge, where indicated specifically, and the files and records of this case. I could and would testify to those facts fully and truthfully if called and sworn as a witness.

## A. Discovery Responses

2.     Attached as Exhibit 179 is a true and correct copy of Defendant Laura Kim's Response to United States' First Request for Admissions.

3.     Attached as Exhibit 180 is a true and correct copy of Defendant Laura Kim's Responses to United States' First Set of Interrogatories.

4.     Attached as Exhibit 181 is a true and correct copy of Defendant Laura Kim's Responses to United States' First Set of Requests for Production of Documents.

## B. Bank Statements

5.     Attached as Exhibit 1 is a true and correct copy of Defendant's bank statement for the account number ending in 3441 produced by Defendant and Bates numbered LK-15 to 29.

6.     Attached as Exhibit 2 is a true and correct copy of Defendant's bank statement for the account number ending in 6699 produced by Defendant and Bates numbered LK-1 to 3.

7.     Attached as Exhibit 3 is a true and correct copy of Defendant's bank statement for the account number ending in 2033 produced by Defendant and Bates numbered LK-232 to 244.

8.      Attached as Exhibit 4 is a true and correct copy of Defendant's bank statement for the account number ending in 5806 produced by Defendant and Bates numbered LK-229 to 231.

9.      Attached as Exhibit 5 is a true and correct copy of Defendant's bank statement for the account number ending in 6658 produced by Defendant and Bates numbered LK-198 to 199.

10.      Attached as Exhibit 6 is a true and correct copy of Defendant's bank statement for the account number ending in 6817 produced by Defendant and Bates numbered LK-195 to 196.

11.      Attached as Exhibit 7 is a true and correct copy of Defendant's bank statement for the account number ending in 6005 produced by Defendant and Bates numbered LK-207 to 208.

12.      Attached as Exhibit 8 is a true and correct copy of Defendant's bank statement for the account number ending in 0368 produced by Defendant and Bates numbered LK-211 to 212.

13.      Attached as Exhibit 9 is a true and correct copy of Defendant's bank statement for the account number ending in 0361 produced by Defendant and Bates numbered LK-209 to 210.

14.      Attached as Exhibit 10 is a true and correct copy of Defendant's bank statement for the account number ending in 2308 produced by Defendant and Bates numbered LK-205 to 206.

15.      Attached as Exhibit 11 is a true and correct copy of Defendant's bank statement for the account number ending in 4317 produced by Defendant and Bates numbered LK-200 to 201.

16.      Attached as Exhibit 12 is a true and correct copy of Defendant's bank statement for the account number ending in 0365 produced by Defendant and Bates numbered LK-213.

17.     Attached as Exhibit 13 is a true and correct copy of Defendant's bank statement for the account number ending in 6411 produced by Defendant and Bates numbered LK-123 to 164.

18.     Attached as Exhibit 14 is a true and correct copy of Defendant's bank statement for the account number ending in 3626 produced by Defendant and Bates numbered LK-173 to 174.

19.     Attached as Exhibit 15 is a true and correct copy of Defendant's bank statement for the account number ending in 5711 produced by Defendant and Bates numbered LK-185 to 187.

20.     Attached as Exhibit 16 is a true and correct copy of Defendant's bank statement for the account number ending in 4186 produced by Defendant and Bates numbered LK-188 to 189.

21.     Attached as Exhibit 17 is a true and correct copy of Defendant's bank statement for the account number ending in 7795 produced by Defendant and Bates numbered LK-197.

22.     Attached as Exhibit 18 is a true and correct copy of Defendant's bank statement for the account number ending in 1478 produced by Defendant and Bates numbered LK-190.

23.     Attached as Exhibit 19 is a true and correct copy of Defendant's bank statement for the account number ending in 2567 produced by Defendant and Bates numbered LK-202.

24.     Attached as Exhibit 20 is a true and correct copy of Defendant's bank statement for the account number ending in 4765 produced by Defendant and Bates numbered LK-191.

25.     Attached as Exhibit 21 is a true and correct copy of Defendant's bank statement for the account number ending in 1017 produced by Defendant and Bates numbered LK-180.

26.    Attached as Exhibit 22 is a true and correct copy of Defendant's bank statement for the account number ending in 9362 produced by Defendant and Bates numbered LK-219 to 226.

27.    Attached as Exhibit 23 is a true and correct copy of Defendant's bank statement for the account number ending in 2274 produced by Defendant and Bates numbered LK-194.

28.    Attached as Exhibit 24 is a true and correct copy of Defendant's bank statement for the account number ending in 4207 produced by Defendant and Bates numbered LK-203 to 203.

29.    Attached as Exhibit 25 is a true and correct copy of Defendant's bank statement for the account number ending in 4889 produced by Defendant and Bates numbered LK-247 to 249.

30.    Attached as Exhibit 26 is a true and correct copy of Defendant's bank statement for the account number ending in 7808 produced by Defendant and Bates numbered LK-90 to 93.

31.    Attached as Exhibit 27 is a true and correct copy of Defendant's bank statement for the account number ending in 9368 produced by Defendant and Bates numbered LK-250 to 253.

32.    Attached as Exhibit 28 is a true and correct copy of Defendant's bank statement for the account number ending in 2748 produced by Defendant and Bates numbered LK-227 to 227.

33.    Attached as Exhibit 29 is a true and correct copy of Defendant's bank statement for the account number ending in 2323 produced by Defendant and Bates numbered LK-215 to 216.

34.    Attached as Exhibit 30 is a true and correct copy of Defendant's bank statement for the account number ending in 6397 produced by Defendant and Bates numbered LK-176 to 177.

35.    Attached as Exhibit 31 is a true and correct copy of Defendant's bank statement for the account number ending in 8740 produced by Defendant and Bates numbered LK-178.

36.    Attached as Exhibit 32 is a true and correct copy of Defendant's bank statement for the account number ending in 0302 produced by Defendant and Bates numbered LK-245 to 246.

37.    Attached as Exhibit 33 is a true and correct copy of Defendant's bank statement for the account number ending in 3570 produced by Defendant and Bates numbered LK-83.

38.    Attached as Exhibit 34 is a true and correct copy of Defendant's bank statement for the account number ending in 4681 produced by Defendant and Bates numbered LK-84 to 89.

39.    Attached as Exhibit 35 is a true and correct copy of Defendant's bank statement for the account number ending in 5417 produced by Defendant and Bates numbered LK-94 to 120.

40.    Attached as Exhibit 36 is a true and correct copy of Defendant's bank statement for the account number ending in 0758 produced by Defendant and Bates numbered LK-192 to 193.

41.    Attached as Exhibit 37 is a true and correct copy of Defendant's bank statement for the account number ending in 9534 produced by Defendant and Bates numbered LK-183 to 184.

42.    Attached as Exhibit 38 is a true and correct copy of Defendant's bank statement for the account number ending in 9676 produced by Defendant and Bates numbered LK-165 to 166.

43.    Attached as Exhibit 39 is a true and correct copy of Defendant's bank statement for the account number ending in 9689 produced by Defendant and Bates numbered LK-167 to 172.

44.     Attached as Exhibit 40 is a true and correct copy of Defendant's bank statement for the account number ending in 6539 produced by Defendant and Bates numbered LK-121 to 122.

45.     Attached as Exhibit 41 is a true and correct copy of Defendant's bank statement for the account number ending in 6258 produced by Defendant and Bates numbered LK-179.

46.     Attached as Exhibit 42 is a true and correct copy of Defendant's bank statement for the account number ending in 9546 produced by Defendant and Bates numbered LK-204.

47.     Attached as Exhibit 43 is a true and correct copy of Defendant's bank statement for the account number ending in 1926 produced by Defendant and Bates numbered LK-82.

48.     Attached as Exhibit 44 is a true and correct copy of Defendant's bank statement for the account number ending in 8765 produced by Defendant and Bates numbered LK-228.

49.     Attached as Exhibit 45 is a true and correct copy of Defendant's bank statement for the account number ending in 5282 produced by Defendant and Bates numbered LK-11.

50.     Attached as Exhibit 46 is a true and correct copy of Defendant's bank statement for the account number ending in 3627 produced by Defendant and Bates numbered LK-4.

51.     Attached as Exhibit 47 is a true and correct copy of Defendant's bank statement for the account number ending in 0207 produced by Defendant and Bates numbered LK-6.

52.     Attached as Exhibit 48 is a true and correct copy of Defendant's bank statement for the account number ending in 3908 produced by Defendant and Bates numbered LK-14.

53.    Attached as Exhibit 49 is a true and correct copy of Defendant's bank statement for the account number ending in 5183 produced by Defendant and Bates numbered LK-8.

54.    Attached as Exhibit 50 is a true and correct copy of Defendant's bank statement for the account number ending in 5293 produced by Defendant and Bates numbered LK-12.

55.    Attached as Exhibit 51 is a true and correct copy of Defendant's bank statement for the account number ending in 5301 produced by Defendant and Bates numbered LK-13.

56.    Attached as Exhibit 52 is a true and correct copy of Defendant's bank statement for the account number ending in 3558 produced by Defendant and Bates numbered LK-217 to 218.

57.    Attached as Exhibit 53 is a true and correct copy of Defendant's bank statement for the account number ending in 6048 produced by Defendant and Bates numbered LK-181 to 182.

**C. FBARs**

58.    Attached as Exhibit 59 is a true and correct copy of Defendant's Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) for the year 2009 produced by Defendant and Bates numbered LK-277 to 280.

59.    Attached as Exhibit 60 is a true and correct copy of Defendant's Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) for the year 2010 produced by Defendant and Bates numbered LK-281 to 282.

60.    Attached as Exhibit 61 is a true and correct copy of Defendant's FBAR Transcript for the year 2011 produced by Defendant and Bates numbered LK-283 to 284.

61.    Attached as Exhibit 62 is a true and correct copy of Defendant's FBAR Transcript for the year 2012 produced by Defendant and Bates numbered LK-285 to 287.

**D. Email Correspondence**

62.     Attached as Exhibit 67 is a true and correct copy of Defendant's email correspondence produced by Defendant and Bates numbered LK-267 to 276.

**E. Deposition of Laura Kim**

63.     Attached as Exhibit 182 is a true and correct copy of excerpts from the Deposition of Laura Kim on July 18, 2022.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: January 18, 2023

Gavin Greene
Assistant United States Attorney

# Exhibit 1

LK-217



예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

| 발급확인 | |

예 금 주 : K I M  L A U R A  H I J A       주민(사업자)번호 : Redacted Redacted
계좌번호 : ⬛3441                          상    품    명 : 개인MMDA
신 규 일 : 1998-10-02                       관리점 : 마린시티 (지) [20-460]
조회기간 : 2009-01-01 ~ 2009-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-01-05 | C M S | | 13,000 미래정수산업 | 24,351,326 | 20-460 | 03:16:35 |
| 2009-01-07 | 대체지급 | 3,000,000 | | 21,351,326 | 20-460 | 10:15:13 |
| 2009-01-15 | 이체 | K I M  HI  J A | 205,605,000 | 226,956,326 | 20-460 | 14:28:42 |
| 2009-01-17 | 예금결산 | 예금결산이자 | 81,605 | 227,037,931 | 20-460 | 10:56:42 |
| 2009-01-20 | C M S | | 45,430 해운대 9 0 1 3 1 | 226,992,501 | 20-460 | 04:08:40 |
| 2009-01-21 | 국고이체 | 수영세무서 (정세과 | 13,828,000 | 240,820,501 | 20-150 | 11:21:34 |
| 2009-01-21 | 국고이체 | 수영세무서 (정세과 | 13,828,000 | 254,648,501 | 20-150 | 11:21:34 |
| 2009-01-21 | 국고이체 | 수영세무서 (정세과 | 14,777,000 | 269,425,501 | 20-150 | 11:21:34 |
| 2009-01-23 | 인터넷 | 상여금 | 1,000,000 | 270,425,501 | 20-460 | 07:31:49 |
| 2009-01-28 | 가스요금 | | 45,400 부산도시가스 | 270,380,101 | 20-460 | 03:15:27 |
| 2009-01-29 | 펌뱅킹 | | 167,995 동서 I T S | 270,212,106 | 20-460 | 15:59:52 |
| 2009-01-30 | 인터넷 | 월급여 | 7,875,010 | 278,087,116 | 20-460 | 09:31:17 |
| 2009-01-30 | 텔레뱅킹 | 500,000 국민정동근 | | 277,587,116 | 20-460 | 09:35:54 |
| 2009-01-30 | 대체지급 | 200,000,000 | | 77,587,116 | 20-460 | 12:56:27 |
| 2009-02-02 | 가스요금 | | 339,150 부산도시가스 | 77,247,966 | 20-460 | 03:14:12 |
| 2009-02-06 | C M S | | 13,000 미래정수산업 | 77,234,966 | 20-460 | 03:39:28 |
| 2009-02-11 | 국고이체 | 수영세무서 (정세과 | 714,840 | 77,949,806 | 20-150 | 10:50:49 |
| 2009-02-13 | 텔레뱅킹 | 39,461,950 부산김정기 | | 38,487,856 | 20-460 | 16:14:07 |
| 2009-02-20 | C M S | | 45,430 해운대 9 0 2 3 1 | 38,442,426 | 020-460 | 07:26:27 |
| 2009-02-21 | 예금결산 | 예금결산이자 | 160,580 | 38,603,006 | 020-460 | 10:54:52 |
| 2009-02-23 | 펌뱅킹 | | 153,815 동서 I T S | 38,449,191 | 020-460 | 09:35:30 |
| 2009-02-26 | 가스요금 | | 820 부산도시가스 | 38,448,371 | 020-460 | 03:23:01 |
| 2009-02-26 | 인터넷 | 한국자산신탁 | 1,840,255 | 40,288,626 | 011-001 | 16:49:49 |
| 2009-02-27 | 인터넷 | 월급여 | 7,558,220 | 47,846,846 | 020-460 | 09:30:28 |
| 2009-02-27 | 텔레뱅킹 | 500,000 국민정동근 | | 47,346,846 | 020-460 | 09:34:50 |
| 2009-03-02 | 가스요금 | | 40,700 부산도시가스 | 47,306,146 | 020-460 | 03:14:21 |
| 2009-03-02 | 대체지급 | 33,108,370 | | 14,197,776 | 020-460 | 11:43:50 |
| 2009-03-05 | C M S | | 13,000 미래정수산업 | 14,184,776 | 020-460 | 03:33:56 |
| 2009-03-10 | 현금입금 | 마린나 | 10,403,410 | 24,588,186 | 020-460 | 15:08:39 |
| 2009-03-12 | 대체지급 | 2,436,500 | | 22,151,686 | 020-460 | 10:49:13 |
| 2009-03-20 | C M S | | 45,430 해운대 9 0 3 3 1 | 22,106,256 | 020-460 | 06:04:29 |
| 2009-03-21 | 예금결산 | 예금결산이자 | 8,604 | 22,114,860 | 020-460 | 11:28:54 |
| 2009-03-23 | 펌뱅킹 | | 154,065 동서 I T S | 21,960,795 | 020-460 | 09:34:57 |
| 2009-03-23 | 텔레뱅킹 | 893,000 국민 (주) 비엠케이 | | 21,067,795 | 020-460 | 14:44:16 |
| 2009-03-25 | 대체지급 | 3,000,000 | | 18,067,795 | 020-460 | 12:42:24 |
| 2009-03-26 | 가스요금 | | 1,540 부산도시가스 | 18,066,255 | 020-460 | 03:30:28 |
| 2009-03-27 | 텔레뱅킹 | 2,970,000 농협장현재 | | 15,096,255 | 020-460 | 12:08:00 |
| 2009-03-30 | 인터넷 | 월급여 | 7,875,010 | 22,971,265 | 020-460 | 14:19:31 |
| 2009-03-30 | 텔레뱅킹 | 500,000 국민정동근 | | 22,471,265 | 020-460 | 14:27:02 |
| 2009-03-31 | 가스요금 | | 71,970 부산도시가스 | 22,399,295 | 020-460 | 03:22:51 |
| 2009-03-31 | 인터넷 | (주) 마리나엔터프 | 583,156 | 22,982,451 | 020-460 | 12:06:49 |
| 2009-04-07 | C M S | | 13,000 미래정수산업 | 22,969,451 | 020-460 | 03:17:08 |
| 2009-04-07 | 텔레뱅킹 | 20,000 수협이석오 (한국생 | | 22,949,451 | 020-460 | 15:20:36 |
| 2009-04-16 | 대체입금 | (주) 마리나엔터프 | 13,726,692 | 36,676,143 | 020-460 | 14:53:43 |
| 2009-04-18 | 예금결산 | 예금결산이자 | 5,080 | 36,681,223 | 020-460 | 10:29:24 |
| 2009-04-20 | C M S | | 45,430 해운대 9 0 4 3 1 | 36,635,793 | 020-460 | 03:18:03 |
| 2009-04-22 | 이체 | (주) 마리나엔터프 | 671,475,000 | 708,110,793 | 020-460 | 11:13:49 |
| 2009-04-22 | 텔레뱅킹 | 100,000 수협부경대학교 ( ( | | 708,010,793 | 020-460 | 13:18:58 |
| 2009-04-22 | 텔레뱅킹 | 50,000 수협박미선 | | 707,960,793 | 020-460 | 14:25:27 |

400-10.17

우리은행 마린시티지점       조작자 : 류재은       출력일자 : 2013-07-29 10:45:58 ( 1/4 )

LK-218

예 금 주 : K I M  L A U R A  H I J A          계좌번호 : ▓▓▓▓3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 신탁 취급점 시 간 |
|---|---|---|---|---|
| 2009-04-23 | 이체 | (주) 마리나엔터프 | 673,200,000 | 1,301,160,793 020-460 14:12:09 |
| 2009-04-27 | 가스요금 | | 820 부산도시가스 | 1,361,159,973 020-460 03:14:04 |
| 2009-04-27 | 대체입금 | | 398,822,920 | 1,779,982,893 020-460 12:54:16 |
| 2009-04-27 | 대체취소 | 398,822,920 입금금액착오 | | 1,381,159,973 020-460 13:25:12 |
| 2009-04-27 | 대체입금 | K I M  H I  J A | 389,822,920 | 1,770,982,893 020-460 13:26:52 |
| 2009-04-28 | 이체 | (주) 마리나엔터프 | 366,850,000 | 2,137,832,893 020-460 09:48:07 |
| 2009-04-30 | 가스요금 | | 99,100 부산도시가스 | 2,137,733,793 020-460 03:53:24 |
| 2009-04-30 | 텔레뱅킹 | | 600,000 농협최문보 | 2,137,133,793 020-460 08:50:56 |
| 2009-04-30 | 인터넷 | 월급여 | 7,796,320 | 2,144,930,113 020-460 11:51:33 |
| 2009-04-30 | 펌뱅킹 | | 146,135 동서 I T S | 2,144,783,978 020-460 11:55:17 |
| 2009-04-30 | 텔레뱅킹 | | 500,000 국민정동근 | 2,144,283,978 020-460 11:59:03 |
| 2009-05-06 | C M S | | 13,000 미래정수산업 | 2,144,270,978 020-460 03:12:27 |
| 2009-05-08 | 대체지급 | 3,000,000 | | 2,141,270,978 020-460 13:40:48 |
| 2009-05-07 | 텔레뱅킹 | | 1,000,000 기업부곡대 A M P 4 | 2,140,270,978 020-460 08:35:05 |
| 2009-05-11 | 텔레뱅킹 | | 5,000,000 제일김희지 | 2,135,270,978 020-460 13:12:18 |
| 2009-05-13 | 대체지급 | 2,000,000,000 | | 135,270,978 020-460 14:42:36 |
| 2009-05-16 | 예금결산 | 예금결산이자 | 941,649 | 136,212,627 020-460 10:34:26 |
| 2009-05-20 | C M S | | 45,430 해운대 9 0 5 3 1 | 136,167,197 020-460 04:31:04 |
| 2009-05-22 | 타행환 | 한국생태공학 | 1,618,500 | 137,785,697 007-705 16:06:20 |
| 2009-05-26 | 가스요금 | | 820 부산도시가스 | 137,784,877 020-460 04:52:06 |
| 2009-05-26 | 펌뱅킹 | | 148,165 동서 I T S | 137,636,712 020-460 08:57:16 |
| 2009-05-26 | 텔레뱅킹 | | 600,000 농협최문보 | 137,036,712 020-460 15:18:06 |
| 2009-05-28 | 대체지급 | 42,340,070 | | 94,696,642 020-460 10:08:06 |
| 2009-05-28 | 텔레뱅킹 | | 500,000 국민정동근 | 94,196,642 020-460 15:47:19 |
| 2009-05-29 | 인터넷 | 월급여 | 7,858,800 | 102,055,442 020-460 07:31:34 |
| 2009-06-01 | 가스요금 | | 53,530 부산도시가스 | 102,011,912 020-460 03:13:34 |
| 2009-06-05 | C M S | | 13,000 미래정수산업 | 101,998,912 020-460 05:38:56 |
| 2009-06-05 | 텔레뱅킹 | | 30,000 수협한국생태공학회 | 101,968,912 020-460 11:20:36 |
| 2009-06-05 | 텔레뱅킹 | | 100,000 임나임 | 101,868,912 020-460 11:22:20 |
| 2009-06-17 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 104,068,912 020-460 09:14:47 |
| 2009-06-20 | 예금결산 | 예금결산이자 | 92,391 | 104,161,303 020-460 13:03:19 |
| 2009-06-22 | C M S | | 45,430 해운대 9 0 6 3 1 | 104,115,873 020-460 03:12:07 |
| 2009-06-22 | 펌뱅킹 | | 151,485 동서 I T S | 103,964,388 020-460 09:14:17 |
| 2009-06-22 | 대체지급 | 5,000,000 | | 98,964,388 020-460 11:38:04 |
| 2009-06-26 | 가스요금 | | 820 부산도시가스 | 98,963,568 020-460 04:35:25 |
| 2009-06-29 | 텔레뱅킹 | | 600,000 농협최문보 | 98,363,568 020-460 14:30:35 |
| 2009-06-30 | 가스요금 | | 25,550 부산도시가스 | 98,338,018 020-460 04:34:18 |
| 2009-06-30 | 인터넷 | 월급여 | 7,868,800 | 106,206,818 020-460 07:32:06 |
| 2009-06-30 | 텔레뱅킹 | | 500,000 국민정동근 | 105,706,818 020-460 08:58:48 |
| 2009-07-06 | C M S | | 13,000 미래정수산업 | 105,693,818 020-460 03:11:37 |
| 2009-07-10 | 텔레뱅킹 | | 314,000 제일임정식동양휠라 | 105,379,816 020-460 08:52:24 |
| 2009-07-10 | 대체지급 | 35,283,390 | | 70,096,426 020-460 10:49:17 |
| 2009-07-18 | 예금결산 | 예금결산이자 | 60,674 | 70,157,102 020-460 09:30:11 |
| 2009-07-20 | C M S | | 45,430 해운대 9 0 7 3 1 | 70,111,672 020-460 03:14:03 |
| 2009-07-20 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 72,311,672 020-460 12:06:37 |
| 2009-07-23 | 현금지급 | 3,317,860 | | 68,993,812 020-460 14:20:55 |
| 2009-07-26 | 펌뱅킹 | | 155,485 동서 I T S | 68,838,347 020-460 11:37:43 |
| 2009-07-27 | 가스요금 | | 820 부산도시가스 | 68,837,527 020-460 03:13:09 |
| 2009-07-31 | 가스요금 | | 18,870 부산도시가스 | 68,818,657 020-460 05:07:46 |
| 2009-07-31 | 인터넷 | 월급여 | 7,868,800 | 76,697,457 020-460 10:25:23 |
| 2009-07-31 | 텔레뱅킹 | | 500,000 국민정동근 | 76,187,457 020-460 10:38:21 |
| 2009-08-05 | C M S | | 13,000 미래정수산업 | 76,174,457 020-460 04:53:10 |
| 2009-08-15 | 예금결산 | 예금결산이자 | 47,554 | 76,222,011 020-460 10:12:32 |
| 2009-08-20 | C M S | | 45,430 해운대 9 0 8 3 1 | 76,176,581 020-460 04:43:13 |
| 2009-08-20 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 78,376,581 020-460 13:15:04 |

400-10,18

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:45:58 ( 2/4 )

LK-219

예 금 주 : K I M  L A U R A  H I J A          계좌번호 :  ▓▓▓▓3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-08-24 | 대체지급 | 2,614,500 | | 75,762,081 | 020-460 | 13:36:18 |
| 2009-08-26 | 가스요금 | 1,590 | 부산도시가스 | 75,760,491 | 020-460 | 04:51:57 |
| 2009-08-26 | 펌뱅킹 | 167,195 | 동서 I T S | 75,593,296 | 020-460 | 18:17:51 |
| 2009-08-27 | 이체 | (주) 마리나엔터프 | 100,000,000 | 175,593,296 | 020-460 | 10:32:10 |
| 2009-08-27 | 대체지급 | 100,000,000 | 수협부경대학교발전 | 75,593,296 | 020-460 | 10:38:42 |
| 2009-08-27 | 현금지급 | 10,000 | 해외송금전신료 | 75,583,296 | 020-460 | 12:11:39 |
| 2009-08-31 | 가스요금 | 11,690 | 부산도시가스 | 75,571,606 | 020-460 | 03:21:19 |
| 2009-08-31 | 텔레뱅킹 | 500,000 | 국민정동근 | 75,071,606 | 020-460 | 14:01:03 |
| 2009-08-31 | 인터넷 | (주) 마리나엔터프 | 7,868,800 | 82,940,406 | 020-460 | 17:11:53 |
| 2009-09-07 | C M S | 13,000 | 미래정수산업 | 82,927,406 | 020-460 | 03:10:45 |
| 2009-09-19 | 예금결산 | 예금결산이자 | 64,906 | 82,992,312 | 020-460 | 11:24:49 |
| 2009-09-21 | C M S | 45,430 | 해운대 9 0 9 3 1 | 82,946,882 | 020-460 | 03:16:00 |
| 2009-09-21 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 85,146,882 | 020-460 | 09:24:09 |
| 2009-09-22 | 현금지급 | 1,715,260 | | 83,431,622 | 020-460 | 12:43:03 |
| 2009-09-22 | 대체지급 | 2,000,000 | | 81,431,622 | 020-460 | 12:45:54 |
| 2009-09-22 | 텔레뱅킹 | 297,190 | 부산김회자재산세 | 81,134,432 | 020-460 | 14:26:10 |
| 2009-09-23 | 텔레뱅킹 | 4,000,000 | 부산김정기 | 77,134,432 | 020-460 | 10:25:50 |
| 2009-09-24 | 펌뱅킹 | 166,615 | 동서 I T S | 76,967,817 | 020-460 | 11:57:37 |
| 2009-09-28 | 가스요금 | 820 | 부산도시가스 | 76,966,997 | 020-460 | 03:12:51 |
| 2009-09-30 | 가스요금 | 12,520 | 부산도시가스 | 76,954,477 | 020-460 | 03:08:51 |
| 2009-09-30 | 인터넷 | 월급여 | 7,868,800 | 84,823,277 | 020-460 | 10:52:21 |
| 2009-09-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 84,323,277 | 020-460 | 11:01:34 |
| 2009-10-06 | C M S | 13,000 | 미래정수산업 | 84,310,277 | 020-460 | 02:52:25 |
| 2009-10-06 | 인터넷 | (주) 마리나엔터프 | 1,962,416 | 86,272,693 | 020-460 | 11:37:17 |
| 2009-10-15 | 현금지급 | 3,000,000 | | 83,272,693 | 020-460 | 13:00:04 |
| 2009-10-17 | 예금결산 | 예금결산이자 | 53,795 | 83,326,488 | 020-460 | 12:02:25 |
| 2009-10-20 | C M S | 45,430 | 해운대 9 1 0 2 1 | 83,281,058 | 020-460 | 02:57:34 |
| 2009-10-20 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 85,481,058 | 020-460 | 08:57:28 |
| 2009-10-26 | 가스요금 | 820 | 부산도시가스 | 85,480,238 | 020-460 | 03:11:27 |
| 2009-10-26 | 펌뱅킹 | 159,265 | 동서 I T S | 85,320,973 | 020-460 | 10:06:12 |
| 2009-10-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 84,820,973 | 020-460 | 10:42:45 |
| 2009-10-30 | 인터넷 | 월급여 | 7,868,800 | 92,689,773 | 020-460 | 11:11:35 |
| 2009-11-02 | 가스요금 | 20,920 | 부산도시가스 | 92,668,853 | 020-460 | 03:11:14 |
| 2009-11-05 | C M S | 13,000 | 미래정수산업 | 92,655,853 | 020-460 | 02:56:28 |
| 2009-11-06 | 대체지급 | 3,000,000 | | 89,655,853 | 020-460 | 10:21:07 |
| 2009-11-20 | C M S | 45,430 | 해운대 9 1 1 2 1 | 89,610,423 | 020-460 | 03:04:18 |
| 2009-11-20 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 91,810,423 | 020-460 | 11:24:00 |
| 2009-11-21 | 예금결산 | 예금결산이자 | 71,867 | 91,882,290 | 020-460 | 10:16:16 |
| 2009-11-24 | 펌뱅킹 | 157,085 | 동서 I T S | 91,725,205 | 020-460 | 18:39:03 |
| 2009-11-26 | 가스요금 | 820 | 부산도시가스 | 91,724,385 | 020-460 | 02:53:44 |
| 2009-11-30 | 가스요금 | 52,140 | 부산도시가스 | 91,672,245 | 020-460 | 03:20:51 |
| 2009-11-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 91,172,245 | 020-460 | 10:51:09 |
| 2009-11-30 | 인터넷 | 월급여 | 7,868,800 | 99,041,045 | 020-460 | 11:00:49 |
| 2009-11-30 | 대체지급 | 3,000,000 | | 96,041,045 | 020-460 | 14:37:26 |
| 2009-12-01 | 텔레뱅킹 | 250,000 | 신한한미마케팅 | 95,791,045 | 020-460 | 10:46:58 |
| 2009-12-07 | C M S | 13,000 | 미래정수산업 | 95,778,045 | 020-460 | 03:09:50 |
| 2009-12-11 | 텔레뱅킹 | 200,000 | 신한한미마케팅 | 95,578,045 | 020-460 | 10:09:11 |
| 2009-12-19 | 예금결산 | 예금결산이자 | 61,302 | 95,639,347 | 020-460 | 11:23:22 |
| 2009-12-21 | C M S | 45,430 | 해운대 9 1 2 2 1 | 95,593,917 | 020-460 | 03:13:30 |
| 2009-12-21 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 97,793,917 | 020-460 | 11:26:25 |
| 2009-12-28 | 가스요금 | 820 | 부산도시가스 | 97,793,097 | 020-460 | 03:12:29 |
| 2009-12-30 | 펌뱅킹 | 152,495 | 동서 I T S | 97,640,602 | 020-460 | 22:53:35 |
| 2009-12-31 | 가스요금 | 235,610 | 부산도시가스 | 97,404,992 | 020-460 | 03:10:44 |
| 2009-12-31 | 인터넷 | 월급여 | 7,868,800 | 105,273,792 | 020-460 | 11:47:08 |
| 2009-12-31 | 텔레뱅킹 | 500,000 | 국민정동근 | 104,773,792 | 020-460 | 11:50:20 |

400-10-19

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:45:58 ( 3/4 )

LK-220

| 예 금 주 : K I M   L A U R A   H I J A | | 계좌번호 : ███████3441 | |
|---|---|---|---|

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:45:50 ( 4/4 )

400-10,20

LK-252



예 금 거 래 실 적 증 명 서　　**Taxpayer Provided**

예 금 주 : K I M  L A U R A  H I J A　　주민(사업자)번호 : Redacted
계좌번호 : 3441　　상　품　명 : 개인MMDA
신 규 일 : 1998-10-02　　관리점 : 마린시티 (지)  [20-460]
조회기간 : 2010-01-01 ~ 2010-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-01-05 | C M S | 13,000 미래정수산입 | | 104,760,792 | 020-460 | 02:58:56 |
| 2010-01-16 | 예금결산 | 예금결산이자 | 65,953 | 104,826,745 | 020-460 | 10:23:57 |
| 2010-01-20 | C M S | 45,430 해운대 0 0 1 2 1 | | 104,781,315 | 020-460 | 02:59:44 |
| 2010-01-25 | 팝뱅킹 | 148,825 동서 I T S | | 104,632,490 | 020-460 | 11:09:58 |
| 2010-01-25 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 106,832,490 | 020-460 | 12:29:52 |
| 2010-01-25 | 현금지급 | 1,200,000 | | 105,632,490 | 020-460 | 14:47:31 |
| 2010-01-26 | 가스요금 | 1,590 부산도시가스 | | 105,630,900 | 020-460 | 03:99:13 |
| 2010-01-28 | 텔레뱅킹 | 500,000 국민정동근 | | 105,130,900 | 020-460 | 12:41:56 |
| 2010-01-29 | 인터넷 | 월급어 | 7,997,730 | 113,128,630 | 020-460 | 07:31:15 |
| 2010-02-01 | 가스요금 | 238,980 부산도시가스 | | 112,889,650 | 020-460 | 03:'0:59 |
| 2010-02-05 | C M S | 13,000 미래정수산입 | | 112,876,650 | 020-460 | 03:03:16 |
| 2010-02-18 | 대체지급 | 2,436,500 | | 110,440,150 | 020-460 | 13:51:48 |
| 2010-02-20 | 예금결산 | 예금결산이자 | 89,117 | 110,529,267 | 020-460 | 11:16:32 |
| 2010-02-22 | C M S | 45,430 해운대 0 0 2 2 1 | | 110,483,837 | 020-460 | 03:11:07 |
| 2010-02-22 | 팝뱅킹 | 159,615 동서 I T S | | 110,324,222 | 020-460 | 09:16:41 |
| 2010-02-25 | 텔레뱅킹 | 500,000 국민정동근 | | 109,824,222 | 020-460 | 10:39:55 |
| 2010-02-26 | 가스요금 | 820 부산도시가스 | | 109,823,402 | 020-460 | 03:11:29 |
| 2010-02-26 | 인터넷 | 월급어 | 8,362,480 | 118,185,882 | 020-460 | 07:31:49 |
| 2010-03-02 | 가스요금 | 13,430 부산도시가스 | | 118,172,452 | 020-460 | 03:11:23 |
| 2010-03-05 | C M S | 13,000 미래정수산입 | | 118,159,452 | 020-460 | 03:15:12 |
| 2010-03-05 | 대체지급 | 3,000,000 | | 115,159,452 | 020-460 | 11:28:23 |
| 2010-03-18 | 인터넷 | (주) 마리나엔터프 | 4,400,000 | 119,559,452 | 020-460 | 10:19:06 |
| 2010-03-18 | 대체지급 | 200,000 | | 119,359,452 | 020-460 | 17:12:54 |
| 2010-03-20 | 예금결산 | 예금결산이자 | 74,763 | 119,434,215 | 020-460 | 10:55:28 |
| 2010-03-22 | C M S | 45,430 해운대 0 0 3 2 1 | | 119,388,785 | 020-460 | 03:11:33 |
| 2010-03-22 | 텔레뱅킹 | 100,000 부산강광국 | | 119,288,785 | 020-460 | 15:13:33 |
| 2010-03-26 | 가스요금 | 820 부산도시가스 | | 119,287,965 | 020-460 | 03:03:35 |
| 2010-03-29 | 팝뱅킹 | 161,555 동서 I T S | | 119,126,410 | 020-460 | 09:38:03 |
| 2010-03-30 | 인터넷 | 월급어 | 8,067,400 | 127,193,810 | 020-460 | 09:50:03 |
| 2010-03-30 | 텔레뱅킹 | 500,000 국민정동근 | | 126,693,810 | 020-460 | 11:49:56 |
| 2010-03-30 | 현금지급 | 12,430 | | 126,681,380 | 020-460 | 13:41:13 |
| 2010-03-31 | 가스요금 | 122,820 부산도시가스 | | 126,558,560 | 020-460 | 03:08:04 |
| 2010-04-05 | C M S | 13,000 미래정수산입 | | 126,545,560 | 020-460 | 03:10:25 |
| 2010-04-12 | 텔레뱅킹 | 5,000,000 제일김회자 | | 121,545,560 | 020-460 | 03:11:34 |
| 2010-04-17 | 예금결산 | 예금결산이자 | 79,881 | 121,625,441 | 020-460 | 09:43:17 |
| 2010-04-20 | C M S | 45,430 해운대 0 0 4 2 1 | | 121,580,011 | 020-460 | 02:57:23 |
| 2010-04-21 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 123,780,011 | 020-460 | 09:59:03 |
| 2010-04-26 | 가스요금 | 820 부산도시가스 | | 123,779,191 | 020-460 | 03:11:21 |
| 2010-04-26 | 팝뱅킹 | 160,295 동서 I T S | | 123,618,896 | 020-460 | 08:47:10 |
| 2010-04-28 | 현금지급 | 618,000 | | 123,000,896 | 020-460 | 11:00:49 |
| 2010-04-29 | 텔레뱅킹 | 500,000 국민정동근 | | 122,500,896 | 020-460 | 10:45:09 |
| 2010-04-30 | 가스요금 | 181,700 부산도시가스 | | 122,319,196 | 020-460 | 03:16:41 |
| 2010-04-30 | 인터넷 | 월급어 | 7,996,220 | 130,315,416 | 020-460 | 07:34:10 |
| 2010-04-30 | 대체지급 | 3,000,000 | | 127,315,416 | 020-460 | 13:35:53 |
| 2010-05-06 | C M S | 13,000 미래정수산입 | | 127,302,416 | 020-460 | 03:09:06 |
| 2010-05-15 | 예금결산 | 예금결산이자 | 81,311 | 127,383,727 | 020-460 | 10:33:38 |
| 2010-05-19 | 대체입금 | 정기예금이자 | 61,414,660 | 188,798,387 | 020-460 | 15:55:08 |
| 2010-05-19 | 대체지급 | 10,000,000 | | 178,798,387 | 020-460 | 16:47:46 |
| 2010-05-20 | C M S | 45,430 해운대 0 0 5 2 1 | | 178,752,957 | 020-460 | 02:57:44 |

우리은행 마린시티지점　　소속자 : 류재은　　출력일자 : 2013-07-29 10:45:50 ( 1/1 )

400-10,52

LK-253

예금주 : K I M  L A U R A  H I J A          계좌번호 : ██████3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-05-24 | 펌뱅킹 | 162,405 동서 I T S | | 178,590,552 | 020-460 | 08:44:44 |
| 2010-05-26 | 가스요금 | 820 부산도시가스 | | 178,589,732 | 020-460 | 04:21:52 |
| 2010-05-26 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 180,789,732 | 020-460 | 13:01:35 |
| 2010-05-27 | 일부대체 | 32,855,290 | | 147,934,442 | 020-450 | 14:29:23 |
| 2010-05-31 | 가스요금 | 82,420 부산도시가스 | | 147,852,022 | 020-460 | 03:45:47 |
| 2010-05-31 | 텔레뱅킹 | 500,000 국민정동근 | | 147,352,022 | 020-460 | 13:24:14 |
| 2010-05-31 | 텔레뱅킹 | 220,000 부산이호종 | | 147,132,022 | 020-460 | 13:41:12 |
| 2010-06-07 | C M S | 13,000 미래정수산업 | | 147,119,022 | 020-460 | 03:34:00 |
| 2010-06-09 | 텔레뱅킹 | 200,000 국민최영근 (P K 4 | | 146,919,022 | 020-460 | 08:54:07 |
| 2010-06-10 | 대체지급 | 3,000,000 | | 143,919,022 | 020-460 | 10:01:26 |
| 2010-06-14 | 인터넷 | (주) 마리나엔터프 | 8,046,770 | 151,965,792 | 020-460 | 09:06:33 |
| 2010-06-14 | 텔레뱅킹 | 300,000 수협부경대학교 (학 | | 151,665,792 | 020-460 | 11:26:28 |
| 2010-06-19 | 예금결산 | 예금결산이자 | 123,740 | 151,789,532 | 020-460 | 11:19:09 |
| 2010-06-21 | C M S | 45,430 해운대 0 0 6 2 1 | | 151,744,102 | 020-460 | 03:44:58 |
| 2010-06-28 | 가스요금 | 820 부산도시가스 | | 151,743,282 | 020-460 | 03:32:30 |
| 2010-06-30 | 가스요금 | 25,210 부산도시가스 | | 151,718,072 | 020-460 | 03:28:22 |
| 2010-06-30 | 인터넷 | (주) 마리나엔터프 | 8,046,770 | 159,764,842 | 020-460 | 10:33:07 |
| 2010-06-30 | 펌뱅킹 | 156,175 동서 I T S | | 159,608,667 | 020-460 | 14:56:55 |
| 2010-06-30 | 텔레뱅킹 | 500,000 국민정동근 | | 159,108,667 | 020-460 | 14:59:54 |
| 2010-07-02 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 161,308,667 | 020-460 | 10:01:57 |
| 2010-07-05 | C M S | 13,000 미래정수산업 | | 161,295,667 | 020-460 | 03:32:52 |
| 2010-07-17 | 예금결산 | 예금결산이자 | 102,148 | 161,397,815 | 020-460 | 11:03:50 |
| 2010-07-20 | C M S | 35,200 해운대 0 0 7 2 1 | | 161,362,615 | 020-460 | 03:17:37 |
| 2010-07-21 | 예금이자 | 고객번호변경이자입 | 14,976 | 161,377,591 | 020-460 | 09:41:18 |
| 2010-07-21 | 대출입금 | 대출금입금 | 900,000,000 | 1,061,377,591 | 020-460 | 09:45:17 |
| 2010-07-21 | 대체지급 | 151,000 대출제부대비용 | | 1,061,226,591 | 020-460 | 09:45:17 |
| 2010-07-21 | 대체취소 | 기표예정일변경 | 151,000 | 1,061,377,591 | 020-460 | 15:21:52 |
| 2010-07-21 | 대체취소 | 900,000,000 기표예정일변경 | | 161,377,591 | 020-460 | 15:21:52 |
| 2010-07-26 | 가스요금 | 820 부산도시가스 | | 161,376,771 | 020-460 | 03:50:22 |
| 2010-07-26 | 대체지급 | 27,967,010 | | 133,409,761 | 020-460 | 13:37:49 |
| 2010-07-27 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 135,609,761 | 020-460 | 14:19:27 |
| 2010-07-27 | 대출입금 | 대출금입금 | 900,000,000 | 1,035,609,761 | 020-460 | 14:53:21 |
| 2010-07-27 | 대체지급 | 151,000 대출제부대비용 | | 1,035,458,761 | 020-460 | 14:53:21 |
| 2010-07-27 | 대체지급 | 900,000,000 (주) 아르씨떼 | | 135,458,761 | 020-460 | 15:08:10 |
| 2010-07-27 | 펌뱅킹 | 158,695 동서 I T S | | 135,300,066 | 020-460 | 15:15:22 |
| 2010-07-30 | 이체 | (주) 마리나엔터프 | 8,046,770 | 143,346,836 | 020-460 | 14:32:06 |
| 2010-08-02 | 가스요금 | 48,760 부산도시가스 | | 143,298,076 | 020-460 | 03:36:53 |
| 2010-08-05 | C M S | 13,000 미래정수산업 | | 143,285,076 | 020-460 | 03:18:50 |
| 2010-08-09 | 텔레뱅킹 | 500,000 국민정동근 | | 142,785,076 | 020-460 | 09:24:46 |
| 2010-08-13 | 현금지급 | 1,699,140 | | 141,085,936 | 020-460 | 15:16:06 |
| 2010-08-19 | 텔레뱅킹 | 2,436,500 농협 K I M H I J A | | 138,649,436 | 020-460 | 08:35:43 |
| 2010-08-19 | 텔레뱅킹 | 타행불능재입금 | 2,436,500 | 141,085,936 | 020-460 | 08:35:43 |
| 2010-08-19 | 텔레뱅킹 | 2,436,500 농협 K I M H I J A | | 138,649,436 | 020-460 | 09:16:45 |
| 2010-08-20 | C M S | 35,200 해운대 0 0 8 2 1 | | 138,614,236 | 020-460 | 03:26:21 |
| 2010-08-21 | 예금결산 | 예금결산이자 | 103,710 | 138,717,946 | 020-460 | 10:57:37 |
| 2010-08-26 | 가스요금 | 820 부산도시가스 | | 138,717,126 | 020-460 | 03:13:40 |
| 2010-08-27 | 대출이자 | 3,313,972 1200402476409 | | 135,403,154 | 020-460 | 03:16:09 |
| 2010-08-27 | 텔레뱅킹 | 172,710 센텀파크 1 단지아 | | 135,230,444 | 020-460 | 14:29:33 |
| 2010-08-31 | 가스요금 | 8,530 부산도시가스 | | 135,221,914 | 020-460 | 03:25:08 |
| 2010-08-31 | 텔레뱅킹 | 500,000 국민정동근 | | 134,721,914 | 020-460 | 09:22:16 |
| 2010-08-31 | 현금입금 | (주) 마리나엔트프 | 8,046,770 | 142,768,684 | 020-460 | 09:51:58 |
| 2010-09-03 | 이체 | (주) 마리나엔터프 | 2,200,000 | 144,968,684 | 020-460 | 15:45:35 |
| 2010-09-06 | 현금입금 | 오미숙 | 44,500 | 145,013,184 | 020-460 | 09:09:17 |
| 2010-09-07 | C M S | 13,000 미래정수산업 | | 145,000,184 | 020-460 | 03:07:15 |
| 2010-09-15 | 현금입금 | 오 | 1,500,000 | 146,500,184 | 020-460 | 14:15:24 |

400-10.53

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:45:58 ( 2/4 )

LK-254

예금주 : K I M   L A U R A   H I J A          계좌번호 : ▓▓▓3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2010-09-17 | 대체지급 | 3,000,000 | | 143,500,184 020-460 10:28:13 |
| 2010-09-16 | 예금결산 | 예금결산이자 | 92,215 | 143,592,399 020-460 12:12:16 |
| 2010-09-27 | 대출이자 | 3,210,410 | 1200402478409 | 140,381,989 020-460 03:51:18 |
| 2010-09-27 | 가스요금 | 1,600 | 부산도시가스 | 140,380,389 020-460 03:51:19 |
| 2010-09-28 | 텔레뱅킹 | 176,830 | 센텀파크 1 단지아 | 140,203,559 020-460 10:03:38 |
| 2010-09-30 | 가스요금 | 7,150 | 부산도시가스 | 140,196,409 020-460 03:28:53 |
| 2010-09-30 | 이체 | (주) 마리나엔터프 | 2,200,000 | 142,396,409 020-460 15:39:10 |
| 2010-09-30 | 월급여 | (주) 마리나엔터프 | 8,046,770 | 150,443,179 020-460 15:41:55 |
| 2010-09-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 149,943,179 020-460 22:26:37 |
| 2010-10-04 | 대체지급 | 3,000,000 | | 146,943,179 020-460 11:45:46 |
| 2010-10-05 | C M S | 13,000 | 미래정수산입 | 146,930,179 020-460 03:18:27 |
| 2010-10-05 | 펌뱅킹 | 해약 kdb 생명 | 16,741,017 | 163,671,196 026-555 12:33:06 |
| 2010-10-05 | 펌뱅킹 | 해약 kdb 생명 | 1,000,000,000 | 1,163,671,196 026-555 12:33:07 |
| 2010-10-05 | 대체지급 | 1,016,741,017 | | 146,930,179 020-460 13:31:24 |
| 2010-10-05 | 현금지급 | 100,000,000 | | 46,930,179 020-460 13:57:31 |
| 2010-10-16 | 예금결산 | 예금결산이자 | 65,393 | 46,995,572 020-460 09:38:26 |
| 2010-10-20 | C M S | 35,200 | 해운대 0 1 0 2 1 | 46,960,372 020-460 03:17:55 |
| 2010-10-25 | 텔레뱅킹 | 170,970 | 센텀파크 1 단지아 | 46,789,402 020-460 10:38:25 |
| 2010-10-25 | 현금지급 | 1,649,700 | | 45,139,702 020-460 14:56:57 |
| 2010-10-25 | 현금지급 | 500,000 | | 44,639,702 020-460 14:59:01 |
| 2010-10-25 | 현금지급 | 49,440 | 재산세납부금액 | 44,590,262 020-460 18:39:05 |
| 2010-10-26 | 가스요금 | 820 | 부산도시가스 | 44,589,442 020-460 03:13:28 |
| 2010-10-27 | 대출이자 | 3,106,849 | 1200402478409 | 41,482,593 020-460 03:16:48 |
| 2010-10-29 | 텔레뱅킹 | 500,000 | 국민정동근 | 40,982,593 020-460 08:55:55 |
| 2010-10-29 | 월급여 | (주) 마리나엔터프 | 8,046,770 | 49,029,363 020-460 14:28:33 |
| 2010-10-29 | 현금입금 | (주) 마리나엔트프 | 2,200,000 | 51,229,363 020-460 14:35:31 |
| 2010-11-01 | 가스요금 | 23,040 | 부산도시가스 | 51,206,323 020-460 03:38:34 |
| 2010-11-03 | 인터넷 | 김희자 | 50,000,000 | 101,206,323 020-460 16:57:48 |
| 2010-11-05 | C M S | 13,000 | 미래정수산업 | 101,193,323 020-460 03:16:42 |
| 2010-11-20 | 예금결산 | 예금결산이자 | 55,477 | 101,248,800 020-460 09:52:10 |
| 2010-11-22 | C M S | 35,200 | 해운대 0 1 1 2 1 | 101,213,600 020-460 03:45:30 |
| 2010-11-24 | 대체지급 | 3,000,000 | | 98,213,600 020-460 13:40:51 |
| 2010-11-24 | 텔레뱅킹 | 162,920 | 센텀파크 1 단지아 | 98,050,680 020-460 14:33:57 |
| 2010-11-26 | 가스요금 | 820 | 부산도시가스 | 98,049,860 020-460 03:13:56 |
| 2010-11-29 | 대체지급 | 25,841,650 | | 72,208,210 020-460 15:00:32 |
| 2010-11-30 | 가스요금 | 19,970 | 부산도시가스 | 72,188,240 020-460 03:31:11 |
| 2010-11-30 | 대체입금 | (주) 마리나엔터프 | 8,046,770 | 80,235,010 020-460 09:57:02 |
| 2010-11-30 | 인터넷 | (주) 마리나 임대 | 2,200,000 | 82,435,010 020-460 11:10:29 |
| 2010-11-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 81,935,010 020-460 11:27:26 |
| 2010-12-06 | C M S | 13,000 | 미래정수산업 | 81,922,010 020-460 03:33:32 |
| 2010-12-06 | 대체지급 | 30,000 | 동취회비 | 81,892,010 020-460 15:41:16 |
| 2010-12-10 | 인터넷 | (주) 마리나엔터프 | 500,000 | 82,392,010 020-460 14:02:50 |
| 2010-12-18 | 예금결산 | 예금결산이자 | 56,895 | 82,448,705 020-460 11:37:05 |
| 2010-12-20 | C M S | 35,200 | 해운대 0 1 2 2 1 | 82,413,505 020-460 03:36:51 |
| 2010-12-20 | 대체지급 | 3,000,000 | | 79,413,505 020-460 11:28:40 |
| 2010-12-20 | 현금지급 | 27,450 | 세금 | 79,386,055 020-460 11:31:39 |
| 2010-12-22 | 대체입금 | 46004052408018 | 16,562,964 | 95,949,019 020-460 13:59:22 |
| 2010-12-24 | 텔레뱅킹 | 161,710 | 센텀파크 1 단지아 | 95,787,309 020-460 09:51:59 |
| 2010-12-27 | 가스요금 | 820 | 부산도시가스 | 95,786,489 020-460 03:52:03 |
| 2010-12-29 | 텔레뱅킹 | 1,326,000 | 부산김영옥 | 94,460,489 020-460 13:53:14 |
| 2010-12-31 | 가스요금 | 173,020 | 부산도시가스 | 94,287,469 020-460 03:31:23 |
| 2010-12-31 | 텔레뱅킹 | 500,000 | 국민정동근 | 93,787,469 020-460 10:46:40 |
| 2010-12-31 | 대체입금 | (주) 마리나엔터브 | 8,046,770 | 101,634,239 020-460 15:40:46 |
| 2010-12-31 | 이체 | (주) 마리나엔터프 | 2,300,000 | 104,034,239 020-460 15:52:23 |
| 2010-12-31 | 현금지급 | 100,000 | 우리회축약금 | 103,934,239 020-460 16:05:17 |

400-10,54

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 10:45:58 ( 3/4 )

LK-255

예금주 : KIM LAURA HIJA            계좌번호 : ████3441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|

[ 이하여백 ]

우리은행 마린시티지점            조작자 : 류재은    출력일자 : 2013-07-29 10:45:50 ( 4/4 )

400-10,55

LHK_0022

LK-044



예 금 거 래 실 적 증 명 서

발급확인

예 금 주 : K I M   L A U R A   H I J A  주민(사업자)번호 : Redacted Redacted
계좌번호 :          3441   상    품    명 : 개인MMDA
신 규 일 : 1998-10-02   관리점 : 마린시티 (지) [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-05 | CMS | 13,000 미래정수산업 | | 103,921,239 | 020-460 | 03:18:26 |
| 2011-01-15 | 예금결산 | 예금결산이자 | 160,571 | 103,964,810 | 020-460 | 10:42:18 |
| 2011-01-20 | CMS | 35,200 해운대 1 0 1 2 1 | | 103,949,610 | 020-460 | 03:16:59 |
| 2011-01-25 | 텔레뱅킹 | 163,050 센텀파크 1 단지아 | | 103,786,560 | 020-460 | 10:28:25 |
| 2011-01-28 | 가스요금 | 820 부산도시가스 | | 103,785,740 | 020-460 | 03:10:58 |
| 2011-01-31 | 가스요금 | 347,000 부산도시가스 | | 103,438,740 | 020-460 | 03:47:46 |
| 2011-01-31 | 인터넷 | (주)마리나엔터프 | 2,200,000 | 105,638,740 | 020-460 | 09:11:03 |
| 2011-01-31 | 텔레뱅킹 | 500,000 국민정동근 | | 105,138,740 | 020-460 | 10:59:12 |
| 2011-01-31 | 현금입금 | (주) 마리나엔트프 | 8,960,460 | 114,099,200 | 020-460 | 11:04:37 |
| 2011-02-07 | CMS | 13,000 미래정수산업 | | 114,086,200 | 020-460 | 03:38:12 |
| 2011-02-08 | 현금지급 | 40,000 주정차위반 | | 114,046,200 | 020-460 | 14:33:22 |
| 2011-02-11 | 대체지급 | 2,436,500 | | 111,609,700 | 020-460 | 13:53:59 |
| 2011-02-19 | 예금결산 | 예금결산이자 | 88,318 | 111,698,018 | 020-460 | 10:16:12 |
| 2011-02-21 | CMS | 35,200 해운대 1 0 2 2 1 | | 111,662,818 | 020-460 | 03:46:28 |
| 2011-02-22 | 국고이체 | 수영세무서 (징세과 | 300,000 | 111,962,818 | 020-150 | 12:00:57 |
| 2011-02-22 | 텔레뱅킹 | 177,030 센텀파크 1 단지아 | | 111,785,788 | 020-460 | 17:22:58 |
| 2011-02-28 | 가스요금 | 62,000 부산도시가스 | | 111,723,788 | 020-460 | 03:49:01 |
| 2011-02-28 | 가스요금 | 820 부산도시가스 | | 111,722,968 | 020-460 | 03:49:01 |
| 2011-02-28 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 119,683,428 | 020-460 | 09:29:34 |
| 2011-02-28 | 텔레뱅킹 | 500,000 국민정동근 | | 119,183,428 | 020-460 | 09:31:34 |
| 2011-02-28 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 121,383,428 | 020-460 | 15:11:04 |
| 2011-03-07 | CMS | 13,000 미래정수산업 | | 121,370,428 | 020-460 | 03:33:04 |
| 2011-03-07 | 대체지급 | 3,000,000 | | 118,370,428 | 020-460 | 11:21:14 |
| 2011-03-09 | 대체입금 | (주) 마리나엔트프 | 1,129,620 | 119,500,048 | 020-460 | 16:56:46 |
| 2011-03-14 | 국고이체 | 수영세무서 (징세과 | 810 | 119,500,858 | 020-150 | 12:01:30 |
| 2011-03-18 | 인터넷 | (주) 마리나엔터프 | 40,000 | 119,540,858 | 020-460 | 16:13:40 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 76,201 | 119,617,059 | 020-460 | 10:55:21 |
| 2011-03-21 | CMS | 35,200 해운대 1 0 3 2 1 | | 119,581,859 | 020-460 | 03:47:45 |
| 2011-03-21 | 대체지급 | 3,000,000 | | 116,581,859 | 020-460 | 13:33:19 |
| 2011-03-25 | 텔레뱅킹 | 170,820 센텀파크 1 단지아 | | 116,411,039 | 020-460 | 13:33:41 |
| 2011-03-28 | 가스요금 | 820 부산도시가스 | | 116,410,219 | 020-460 | 03:31:52 |
| 2011-03-29 | 대체지급 | 50,000,000 | | 66,410,219 | 020-460 | 16:22:15 |
| 2011-03-30 | 현금지급 | 3,000,000 | | 63,410,219 | 020-460 | 11:59:48 |
| 2011-03-31 | 가스요금 | 85,050 부산도시가스 | | 63,325,169 | 020-460 | 03:21:05 |
| 2011-03-31 | 텔레뱅킹 | 500,000 국민정동근 | | 62,825,169 | 020-460 | 13:11:27 |
| 2011-03-31 | 인터넷 | (주) 마리나엔터프 | 2,200,000 | 65,025,169 | 020-460 | 13:40:46 |
| 2011-03-31 | 대체입금 | (주) 마리나엔터프 | 7,960,460 | 72,985,629 | 020-460 | 13:46:06 |
| 2011-04-04 | 텔레뱅킹 | 2,000,000 김화자 | | 70,985,629 | 020-460 | 09:13:44 |
| 2011-04-05 | CMS | 13,000 미래정수산업 | | 70,972,629 | 020-460 | 03:14:14 |
| 2011-04-05 | 텔레뱅킹 | 1,500,000 국민노현주 (탑팩) | | 69,472,629 | 020-460 | 15:12:04 |
| 2011-04-06 | 대체지급 | 54,825,000 | | 14,647,629 | 020-460 | 16:03:45 |
| 2011-04-06 | 대체지급 | 10,000 | | 14,637,629 | 020-460 | 16:16:44 |
| 2011-04-06 | 텔레뱅킹 | 300,000 부산정영상 | | 14,337,629 | 020-460 | 17:32:30 |
| 2011-04-11 | 타행환 | 그린생태 | 240,000 | 14,577,629 | 007-705 | 14:22:19 |
| 2011-04-13 | 대체지급 | 3,000,000 | | 11,577,629 | 020-460 | 15:10:09 |
| 2011-04-16 | 예금결산 | 예금결산이자 | 41,125 | 11,618,754 | 020-460 | 10:51:25 |
| 2011-04-19 | 대체지급 | 3,000,000 | | 8,618,754 | 020-460 | 14:02:21 |
| 2011-04-20 | CMS | 35,200 해운대 1 0 4 2 1 | | 8,583,554 | 020-460 | 03:14:43 |
| 2011-04-21 | 텔레뱅킹 | 20,000 (주) 마리나엔터 | | 8,563,554 | 020-460 | 15:11:52 |

우리은행 마린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 10:45:58 (  1/4  )   F1

예 금 주 · K I M  L A U R A  H I J A          계좌번호 : ▮▮▮▮5441

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 텔레뱅킹 | 1,137,500 | 김화자 | 7,426,054 | 020-460 | 14:04:33 |
| 2011-04-22 | 텔레뱅킹 | 1,962,500 | 국민노진주 (탑팩) | 5,463,554 | 020-460 | 18:00:21 |
| 2011-04-25 | 텔레뱅킹 | 40,000 | (주) 마리나엔터 | 5,423,554 | 020-460 | 13:47:12 |
| 2011-04-25 | 텔레뱅킹 | 157,770 | 센텀파크 1 단지아 | 5,285,784 | 020-460 | 13:53:23 |
| 2011-04-26 | 가스요금 | 820 | 부산도시가스 | 5,264,964 | 020-460 | 03:07:53 |
| 2011-04-26 | 텔레뱅킹 | 56,000 | 농협미가익품영농조 | 5,208,964 | 020-460 | 14:31:22 |
| 2011-04-29 | 대체입금 | | 7,982,840 | 13,191,804 | 020-460 | 14:03:45 |
| 2011-04-29 | 현금지급 | 100,000 | 제일선재축의금 | 13,091,804 | 020-460 | 14:11:02 |
| 2011-04-29 | 대체지급 | 500,000 | 국민정동근 | 12,591,804 | 020-460 | 14:20:22 |
| 2011-04-29 | 인터넷 | | 2,200,000 | 14,791,804 | 020-460 | 15:55:43 |
| 2011-05-02 | 가스요금 | 147,980 | 부산도시가스 | 14,643,824 | 020-460 | 03:40:03 |
| 2011-05-02 | 대체지급 | 748,000 | 국민장석일 | 13,895,824 | 020-460 | 14:36:52 |
| 2011-05-04 | 텔레뱅킹 | 2,000,000 | 국민오미숙 | 11,895,824 | 020-460 | 20:42:16 |
| 2011-05-06 | C M S | 13,000 | 미래정수산업 | 11,882,824 | 020-460 | 03:31:13 |
| 2011-05-09 | 텔레뱅킹 | 140,000 | 국민장석일 | 11,742,824 | 020-460 | 09:05:25 |
| 2011-05-12 | 대체지급 | 269,000 | 국민장석일 | 11,473,824 | 020-460 | 10:19:14 |
| 2011-05-19 | 현금지급 | 1,000,000 | | 10,473,824 | 020-460 | 13:34:58 |
| 2011-05-20 | C M S | 35,200 | 해운대 1 0 5 2 1 | 10,438,624 | 020-460 | 03:17:59 |
| 2011-05-21 | 예금결산 | 예금활잔이자 | 2,415 | 10,441,039 | 020-460 | 10:21:27 |
| 2011-05-25 | 텔레뱅킹 | 160,050 | 센텀파크 1 단지아 | 10,280,989 | 020-460 | 11:04:20 |
| 2011-05-25 | 대체입금 | 1005501830232 | 184,007,146 | 194,288,135 | 020-460 | 13:59:18 |
| 2011-05-25 | 현금지급 | 36,009,500 | | 158,278,635 | 020-460 | 14:15:00 |
| 2011-05-25 | 현금지급 | 1,000,000 | | 157,278,635 | 020-460 | 14:15:36 |
| 2011-05-26 | 가스요금 | 820 | 부산도시가스 | 157,277,815 | 020-460 | 03:09:27 |
| 2011-05-27 | 대체지급 | 3,000,000 | | 154,277,815 | 020-460 | 16:13:36 |
| 2011-05-30 | 텔레뱅킹 | 327,000 | 국민장석일 | 153,950,815 | 020-460 | 08:56:18 |
| 2011-05-31 | 가스요금 | 76,000 | 부산도시가스 | 153,874,815 | 020-460 | 03:23:18 |
| 2011-05-31 | 인터넷 | | 2,200,000 | 156,074,815 | 020-460 | 08:49:31 |
| 2011-05-31 | 현금입금 | (주) 마리나엔터프 | 8,062,950 | 164,137,765 | 020-460 | 13:16:34 |
| 2011-05-31 | 텔레뱅킹 | 500,000 | 국민정동근 | 163,637,765 | 020-460 | 14:06:49 |
| 2011-06-03 | 텔레뱅킹 | 110,000 | 부산이호종 | 163,527,765 | 020-460 | 14:54:48 |
| 2011-06-07 | C M S | 13,000 | 미래정수산업 | 163,514,765 | 020-460 | 03:34:24 |
| 2011-06-07 | 이체 | (주) 인하유엔웰대 | 500,000 | 164,014,765 | 084-317 | 16:18:03 |
| 2011-06-08 | 대체지급 | 3,000,000 | | 161,014,765 | 020-460 | 10:38:07 |
| 2011-06-15 | 대체지급 | 100,000,000 | 농협김은지 | 61,014,765 | 020-460 | 17:17:59 |
| 2011-06-15 | 대체지급 | 3,000,000 | 지기앙 3 0 장인홀 | 58,014,765 | 020-460 | 17:31:19 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 82,381 | 58,097,146 | 020-460 | 10:11:53 |
| 2011-06-20 | 통신요금 | 35,200 | 해운대방송 06 월 | 58,061,946 | 020-460 | 03:35:55 |
| 2011-06-22 | 텔레뱅킹 | 300,000 | 부산이승백 | 57,761,946 | 020-460 | 17:07:48 |
| 2011-06-23 | 텔레뱅킹 | 165,590 | 센텀파크 1 단지아 | 57,596,356 | 020-460 | 11:17:47 |
| 2011-06-27 | 가스요금 | 820 | 부산도시가스 | 57,595,536 | 020-460 | 04:02:15 |
| 2011-06-30 | 가스요금 | 32,400 | 부산도시가스 | 57,563,136 | 020-460 | 03:43:09 |
| 2011-06-30 | 인터넷 | (주) 마리나엔터프 | 3,000,000 | 60,563,136 | 020-460 | 08:51:12 |
| 2011-06-30 | 텔레뱅킹 | 500,000 | 국민정동근 | 60,363,136 | 020-460 | 09:52:07 |
| 2011-06-30 | 대체입금 | (주) 마리나엔터프 | 8,062,950 | 68,426,086 | 020-460 | 09:54:15 |
| 2011-07-01 | 현금지급 | 500,000 | 적금신규 | 67,926,086 | 020-460 | 14:57:02 |
| 2011-07-05 | C M S | 13,000 | 미래정수산업 | 67,913,086 | 020-460 | 03:32:51 |
| 2011-07-11 | 대체지급 | 3,000,000 | 수표 | 64,913,086 | 020-460 | 16:12:15 |
| 2011-07-12 | 텔레뱅킹 | 100,000 | 국민장석일 | 64,813,086 | 020-460 | 13:02:20 |
| 2011-07-16 | 예금결산 | 예금결산이자 | 40,926 | 64,854,012 | 020-460 | 10:00:57 |
| 2011-07-18 | 텔레뱅킹 | 105,000 | 국민이재혁 | 64,749,012 | 020-460 | 09:13:21 |
| 2011-07-18 | 텔레뱅킹 | 1,525,000 | 제일임정식통양칼라 | 63,224,012 | 020-460 | 09:17:06 |
| 2011-07-19 | 대체지급 | 3,000,000 | 지기앙 3 0 장 | 60,224,012 | 020-460 | 15:30:20 |
| 2011-07-25 | 텔레뱅킹 | 155,820 | 센텀파크 1 단지아 | 60,068,192 | 020-460 | 07:50:44 |
| 2011-07-25 | 현금지급 | 3,740,340 | 세금 | 56,327,852 | 020-460 | 10:34:20 |

LK-045



예금주 : K I M   L A U R A   H I J A          계좌번호 :  ▮▮▮3441

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-07-26 | 가스요금 | 820 부산도시가스 | | 56,327,032 | 020-460 | 03:29:57 |
| 2011-07-29 | 인터넷 | (주)마리나엔터프 3,300,000 | | 59,627,032 | 020-460 | 08:42:42 |
| 2011-07-29 | 텔레뱅킹 | 500,000 국민정동근 | | 59,127,032 | 020-460 | 09:39:23 |
| 2011-07-29 | 대체입금 | | (주) 마리나엔터프 7,962,950 | 67,089,982 | 020-460 | 10:29:41 |
| 2011-08-01 | 가스요금 | 25,910 부산도시가스 | | 67,064,072 | 020-460 | 03:43:23 |
| 2011-08-01 | 자동이체 | 500,000 2 회 – K I M | | 66,564,072 | 020-460 | 03:43:23 |
| 2011-08-05 | C M S | 13,000 미래정수산업 | | 66,551,072 | 020-460 | 03:33:12 |
| 2011-08-20 | 예금결산 | 예금결산이자 52,047 | | 66,603,119 | 020-460 | 10:27:17 |
| 2011-08-22 | 통신요금 | 35,200 해운대방송 08 월 | | 66,567,919 | 020-460 | 04:01:14 |
| 2011-08-23 | 대체지급 | 3,000,000 | | 63,567,919 | 020-460 | 15:39:50 |
| 2011-08-25 | 대체지급 | 3,000,000 자기앞 3 0 장 | | 60,567,919 | 020-460 | 16:01:14 |
| 2011-08-26 | 가스요금 | 820 부산도시가스 | | 60,587,099 | 020-460 | 03:30:45 |
| 2011-08-26 | 텔레뱅킹 | 164,580 센텀파크 1 단지아 | | 60,402,519 | 020-460 | 08:27:18 |
| 2011-08-29 | 대체지급 | 3,000,000 제일 K I M L A U R | | 57,402,519 | 020-460 | 15:23:13 |
| 2011-08-31 | 가스요금 | 13,860 부산도시가스 | | 57,388,659 | 020-460 | 03:42:05 |
| 2011-08-31 | 대체입금 | | (주) 마리나엔터프 7,962,950 | 65,351,609 | 020-460 | 08:32:22 |
| 2011-08-31 | 텔레뱅킹 | 500,000 국민정동근 | | 64,851,609 | 020-460 | 09:34:28 |
| 2011-08-31 | 인터넷 | (주)마리나엔터프 3,300,000 | | 68,151,609 | 020-460 | 11:08:17 |
| 2011-09-01 | 자동이체 | 500,000 3 회 – K I M | | 67,651,609 | 020-460 | 03:31:04 |
| 2011-09-06 | C M S | 13,000 미래정수산업 | | 67,638,609 | 020-460 | C3:28:33 |
| 2011-09-08 | 타행환 | 부산지역환경기술 | 150,000 | 67,788,609 | 007-705 | 13:54:05 |
| 2011-09-14 | 이체 | K I M   L A U R A 109,350,000 | | 177,138,609 | 020-460 | 16:16:31 |
| 2011-09-14 | 이체 | K I M   L A U R A 988,650,000 | | 1,165,788,609 | 020-460 | 16:18:08 |
| 2011-09-14 | 입금취소 | 109,350,000 입금계좌착오분 | | 1,056,438,609 | 020-460 | 16:26:35 |
| 2011-09-14 | 입금취소 | 988,650,000 입금계좌착오 | | 67,788,609 | 020-460 | 16:27:27 |
| 2011-09-17 | 예금결산 | 예금결산이자 42,551 | | 67,831,160 | 020-460 | 10:00:22 |
| 2011-09-19 | 현금지급 | 2,131,850 | | 65,699,310 | 020-460 | 16:05:16 |
| 2011-09-26 | 통신요금 | 35,200 해운대방송 09 월 | | 65,664,110 | 020-460 | 03:36:16 |
| 2011-09-23 | 텔레뱅킹 | 171,630 센텀파크 1 단지아 | | 65,492,480 | 020-460 | 16:52:57 |
| 2011-09-26 | 가스요금 | 820 부산도시가스 | | 65,491,660 | 020-460 | 04:00:49 |
| 2011-09-26 | 텔레뱅킹 | 485,000 수협이석모 | | 65,006,660 | 020-460 | 10:27:18 |
| 2011-09-30 | 대체지급 | 3,000,000 수표출금 | | 62,006,660 | 020-460 | 14:30:09 |
| 2011-09-30 | 대체입금 | | (주) 마리나엔터프 7,962,950 | 69,969,610 | 020-460 | 08:41:34 |
| 2011-09-30 | 인터넷 | (주)마리나엔터프 3,300,000 | | 73,269,610 | 020-460 | 08:54:00 |
| 2011-09-30 | 텔레뱅킹 | 500,000 국민정동근 | | 72,769,610 | 020-460 | 09:12:54 |
| 2011-10-04 | 가스요금 | 28,690 부산도시가스 | | 72,740,920 | 020-460 | 03:34:09 |
| 2011-10-04 | 자동이체 | 500,000 4 회 – K I M | | 72,240,920 | 020-460 | 03:34:09 |
| 2011-10-05 | C M S | 13,000 미래정수산업 | | 72,227,920 | 020-460 | C3:35:39 |
| 2011-10-05 | 텔레뱅킹 | 70,390 농협지분엄 (서천군 | | 72,157,530 | 020-460 | 11:50:20 |
| 2011-10-05 | 펌뱅킹 | 감사료 | 180,000 | 72,337,530 | 007-705 | 14:31:44 |
| 2011-10-15 | 예금결산 | 예금결산이자 44,724 | | 72,382,254 | 020-460 | 11:24:52 |
| 2011-10-17 | 텔레뱅킹 | 227,630 제일에이원컨트리클 | | 72,154,624 | 020-460 | 16:44:30 |
| 2011-10-19 | 대체지급 | 3,000,000 수표출금 | | 69,154,624 | 020-460 | C9:32:59 |
| 2011-10-20 | 통신요금 | 35,200 해운대방송 10 월 | | 69,119,424 | 020-460 | 03:38:25 |
| 2011-10-24 | 텔레뱅킹 | 174,670 센텀파크 1 단지아 | | 68,944,754 | 020-460 | 08:52:48 |
| 2011-10-26 | 가스요금 | 820 부산도시가스 | | 68,943,934 | 020-460 | C3:33:14 |
| 2011-10-31 | 인터넷 | (주)마리나엔터프 3,300,000 | | 72,243,934 | 020-460 | 08:54:37 |
| 2011-10-31 | 텔레뱅킹 | 500,000 국민정동근 | | 71,743,934 | 020-460 | C9:02:04 |
| 2011-10-31 | 대체입금 | | (주) 마리나엔터프 7,962,950 | 79,706,884 | 020-460 | 09:22:00 |
| 2011-11-01 | 자동이체 | 500,000 5 회 – K I M | | 79,206,884 | 020-460 | 03:33:57 |
| 2011-11-01 | 텔레뱅킹 | 30,000 농협부경대학교총동 | | 79,176,884 | 020-460 | 14:03:44 |
| 2011-11-02 | 가스요금 | 21,450 부산도시가스 | | 79,155,434 | 020-460 | C3:27:50 |
| 2011-11-07 | C M S | 13,000 미래정수산업 | | 79,142,434 | 020-460 | C3:38:03 |
| 2011-11-07 | 펌뱅킹 | 향사료 | 240,000 | 79,302,434 | 007-705 | 10:31:40 |
| 2011-11-09 | 대체지급 | 3,000,000 | | 76,382,434 | 020-460 | 09:56:05 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:45:56 ( 3/4 )

LK-047

예금주 : K I M   L A U R A   H I J A          계좌번호 :         3441

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-11-11 | 계좌이동 | 우리은행 | 300,000 | 76,682,434 | 020-460 | 11:19:50 |
| 2011-11-11 | 현금입금 | 우리은행가산세 | 243,590 | 76,926,024 | 020-460 | 13:10:38 |
| 2011-11-11 | 현금지급 | 6,369,940 | | 70,556,084 | 020-460 | 13:58:40 |
| 2011-11-17 | 대체지급 | 27,646,810 | | 42,909,274 | 020-460 | 12:12:37 |
| 2011-11-19 | 예금결산 | 예금결산이자 | 57,186 | 42,966,460 | 020-460 | 10:49:27 |
| 2011-11-21 | 통신요금 | 35,200 해운대방송 11 월 | | 42,931,260 | 020-460 | 03:59:35 |
| 2011-11-24 | 텔레뱅킹 | 169,600 센텀파크 1 단지아 | | 42,761,660 | 020-460 | 10:01:52 |
| 2011-11-24 | 텔레뱅킹 | 300,000 (주) 한샘 | | 42,461,660 | 020-460 | 15:16:58 |
| 2011-11-25 | 대체지급 | 3,000,000 | | 39,461,660 | 020-460 | 16:38:08 |
| 2011-11-28 | 가스요금 | 1,720 부산도시가스 | | 39,459,940 | 020-460 | 03:35:31 |
| 2011-11-28 | 텔레뱅킹 | 652,000 (주) 한샘 | | 38,807,940 | 020-460 | 14:40:25 |
| 2011-11-30 | 대체입금 | (주) 마리니엔트프 | 7,962,950 | 46,770,890 | 020-460 | 08:29:31 |
| 2011-11-30 | 인터넷 | (주) 마리니엔터프 | 3,300,000 | 50,070,890 | 020-460 | 08:52:46 |
| 2011-12-01 | 자동이체 | 500,000 6 회-K I M | | 49,570,890 | 020-460 | 03:33:13 |
| 2011-12-01 | 타행환 | 정재유부종원 | 5,000,000 | 54,570,890 | 032-029 | 14:39:57 |
| 2011-12-02 | 가스요금 | 72,840 부산도시가스 | | 54,498,050 | 020-460 | 03:27:37 |
| 2011-12-05 | C M S | 13,000 미래정수산업 | | 54,485,050 | 020-460 | 03:36:08 |
| 2011-12-05 | 펌뱅킹 | 임사료 | 240,000 | 54,725,050 | 007-705 | 10:31:56 |
| 2011-12-05 | 텔레뱅킹 | 500,000 국민정동근 | | 54,225,050 | 020-460 | 15:30:04 |
| 2011-12-06 | 텔레뱅킹 | 1,090,000 부산손구남 | | 53,135,050 | 020-460 | 11:13:57 |
| 2011-12-08 | 텔레뱅킹 | 235,100 국민센텀파크 1 단지 | | 52,899,950 | 020-460 | 11:51:53 |
| 2011-12-08 | 텔레뱅킹 | 30,000 국민센텀파크 1 단지 | | 52,869,950 | 020-460 | 11:44:08 |
| 2011-12-15 | 텔레뱅킹 | 8,000 서원보 | | 52,861,950 | 020-460 | 08:54:57 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 28,681 | 52,890,281 | 020-460 | 11:04:44 |
| 2011-12-19 | 대체지급 | 3,000,000 | | 49,890,281 | 020-460 | 15:18:10 |
| 2011-12-20 | 통신요금 | 35,200 해운대방송 12 월 | | 49,855,081 | 020-460 | 03:36:52 |
| 2011-12-26 | 가스요금 | 820 부산도시가스 | | 49,854,261 | 020-460 | 04:09:40 |
| 2011-12-26 | 이체 | (주) 마리니엔터프 | 3,300,000 | 53,154,261 | 020-460 | 15:08:04 |
| 2011-12-26 | 대체지급 | 50,000,000 | | 3,154,261 | 020-460 | 15:14:07 |
| 2011-12-28 | 텔레뱅킹 | 499,960 국민박정회 | | 2,654,301 | 020-460 | 17:15:46 |
| 2011-12-29 | 현금입금 | K I M   L A U R A | 22,400,526 | 25,054,827 | 020-460 | 12:18:59 |
| 2011-12-29 | 대체입금 | 이자발생분 | 701 | 25,055,528 | 020-460 | 15:03:03 |
| 2011-12-29 | 대체입금 | | 40,000,000 | 65,055,528 | 020-460 | 15:12:11 |
| 2011-12-30 | 대체입금 | (주) 마리니엔터프 | 7,962,950 | 73,018,478 | 020-460 | 09:24:01 |
| 2011-12-30 | 펌뱅킹 | 감자표 | 240,000 | 73,258,478 | 007-705 | 10:32:33 |
| 2011-12-30 | 텔레뱅킹 | 500,000 국민정동근 | | 72,758,478 | 020-460 | 11:36:31 |
| 2011-12-30 | 대체지급 | 6,336,000 운용 / 자산관리수수 | | 66,422,478 | 020-460 | 17:34:44 |
| 2011-12-30 | 인터넷 | (주) 로리유통 | 499,960 | 66,922,438 | 020-460 | 18:46:32 |

[ 이하여백 ]

```
         180,000 ． ＋
         240,000 ． ＋
         240,000 ． ＋
         260,000 ． ＋
         900,000 ． ＊

         900,000 ． ÷
       1,153,728 ＝
   780,079880179 ＋
```

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:45:58  ( 4/4 )

LK-289

| 발급확인 | | 예금거래 실적 증명서 | **Taxpayer Provided** |

예 금 주 : K I M  L A U R A  H I J A       주민(사업자)번호 : ~~Redacted~~ ~~Redacted~~
계좌번호 : ■■■■3441                         상    품    명 : 개인MMDA
신 규 일 : 1998-10-02                        관리점 : 마린시티 (지)  [20-460]
조회기간 : 2012-01-01 ~ 2012-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-02 | 가스요금 | 224,410 부산도시가스 | | 66,698,028 | 020-460 | 03:38:47 |
| 2012-01-02 | 자동이체 | 500,000 7 회 - K I M | | 66,198,028 | 020-460 | 03:38:47 |
| 2012-01-05 | C M S | 13,000 미래정수산업 | | 66,185,028 | 020-460 | 03:57:38 |
| 2012-01-12 | 텔레뱅킹 | 198,830 국민센텀파크 1 단지 | | 65,986,198 | 020-460 | 11:26:57 |
| 2012-01-13 | 타행환 | 이미자 | 45,000,000 | 110,986,198 | 010-303 | 14:01:25 |
| 2012-01-16 | 현금지급 | 200,000 | | 110,786,198 | 020-460 | 14:18:03 |
| 2012-01-16 | 대체지급 | 50,000,000 | | 60,786,198 | 020-460 | 14:18:36 |
| 2012-01-17 | 대체지급 | 10,000,000 | | 50,786,198 | 020-460 | 11:26:43 |
| 2012-01-17 | 텔레뱅킹 | 600,000 신한화종학 | | 50,186,198 | 020-460 | 13:49:49 |
| 2012-01-17 | 텔레뱅킹 | 2,000,000 S C K I M L A U R | | 48,186,198 | 020-460 | 13:53:12 |
| 2012-01-18 | 이체 | (주) 마리나엔터프 | 10,000,000 | 58,186,198 | 020-460 | 16:45:28 |
| 2012-01-20 | 통신요금 | 35,200 CJ 헬로비전 01 | | 58,150,998 | 020-460 | 03:45:27 |
| 2012-01-21 | 예금결산 | 예금결산이자 | 45,109 | 58,196,107 | 020-460 | 09:42:28 |
| 2012-01-26 | 가스요금 | 1,720 부산도시가스 | | 58,194,387 | 020-460 | 09:42:20 |
| 2012-01-31 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 61,494,387 | 020-460 | 08:52:33 |
| 2012-01-31 | 텔레뱅킹 | 500,000 국민정동근 | | 60,994,387 | 020-460 | 10:17:46 |
| 2012-01-31 | 대체입금 | (주) 마리나엔터프 | 8,025,480 | 69,019,867 | 020-460 | 16:13:59 |
| 2012-02-01 | 자동이체 | 500,000 8 회 - K I M | | 68,519,867 | 020-460 | 03:31:49 |
| 2012-02-02 | 가스요금 | 281,740 부산도시가스 | | 68,238,127 | 020-460 | 03:26:49 |
| 2012-02-06 | C M S | 13,000 미래정수산업 | | 68,225,127 | 020-460 | 03:37:49 |
| 2012-02-14 | 대체지급 | 3,000,000 | | 65,225,127 | 020-460 | 10:47:21 |
| 2012-02-18 | 예금결산 | 예금결산이자 | 41,701 | 65,266,828 | 020-460 | 10:25:20 |
| 2012-02-20 | 통신요금 | 35,200 CJ 헬로비전 02 | | 65,231,628 | 020-460 | 03:38:31 |
| 2012-02-20 | 타행환 | 이미자 | 1,500,000 | 66,731,628 | 032-278 | 12:35:52 |
| 2012-02-29 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 70,031,628 | 020-460 | 08:53:31 |
| 2012-02-29 | 대체입금 | (주) 마리나엔터프 | 8,025,480 | 78,057,108 | 020-460 | 10:48:51 |
| 2012-03-02 | 가스요금 | 224,410 부산도시가스 | | 77,832,698 | 020-460 | 03:31:28 |
| 2012-03-02 | 자동이체 | 500,000 9 회 - K I M | | 77,332,698 | 020-460 | 03:31:28 |
| 2012-03-02 | 텔레뱅킹 | 500,000 국민정동근 | | 76,832,698 | 020-460 | 12:10:55 |
| 2012-03-05 | C M S | 13,000 미래정수산업 | | 76,819,698 | 020-460 | 03:38:47 |
| 2012-03-12 | 대체지급 | 3,000,000 현금출금 | | 73,819,698 | 020-460 | 15:49:38 |
| 2012-03-15 | 타행환 | 이미자 | 1,500,000 | 75,319,698 | 032-029 | 14:50:23 |
| 2012-03-17 | 예금결산 | 예금결산이자 | 47,009 | 75,366,707 | 020-460 | 10:44:48 |
| 2012-03-20 | 통신요금 | 35,200 CJ 헬로비전 03 | | 75,331,507 | 020-460 | 03:37:20 |
| 2012-03-28 | 대체지급 | 3,000,000 | | 72,331,507 | 020-460 | 10:08:47 |
| 2012-03-28 | 타행환 | 부산녹색환경지원센 | 500,000 | 72,831,507 | 007-705 | 10:29:03 |
| 2012-03-30 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 76,131,507 | 020-460 | 09:17:25 |
| 2012-03-30 | 대체입금 | (주) 마리나엔터프 | 8,025,480 | 84,156,987 | 020-460 | 09:26:47 |
| 2012-03-30 | 텔레뱅킹 | 500,000 국민정동근 | | 83,656,987 | 020-460 | 09:39:30 |
| 2012-04-02 | 가스요금 | 377,980 부산도시가스 | | 83,279,007 | 020-460 | 03:43:19 |
| 2012-04-02 | 자동이체 | 500,000 10 회 - K I M | | 82,779,007 | 020-460 | 03:43:19 |
| 2012-04-04 | 텔레뱅킹 | 233,980 농협대림고속관광 ( | | 82,545,027 | 020-460 | 13:39:05 |
| 2012-04-05 | C M S | 13,000 미래정수산업 | | 82,532,027 | 020-460 | 03:36:44 |
| 2012-04-05 | 타행환 | 부경대교무처 | 200,000 | 82,732,027 | 007-705 | 15:13:47 |
| 2012-04-10 | 현금입금 | 고사비용 | 1,450,000 | 84,182,027 | 020-460 | 15:28:05 |
| 2012-04-19 | 타행환 | 이미자 | 1,500,000 | 85,682,027 | 032-029 | 17:37:55 |
| 2012-04-20 | 통신요금 | 35,200 CJ 헬로비전 04 | | 85,646,827 | 020-460 | 03:40:57 |
| 2012-04-21 | 예금결산 | 예금결산이자 | 65,273 | 85,712,100 | 020-460 | 10:55:25 |
| 2012-04-23 | 대체지급 | 3,000,000 | | 82,712,100 | 020-460 | 15:48:46 |

400-10.89

우리은행 마린시티지점       조작자 : 류재은       출력일자 : 2013-07-29 10:45:58  1/3

LK-290

예 금 주 : K I M  L A U R A  H I J A          계좌번호 : ____8441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-04-30 | 인터넷 | (주) 마리나엔터프  3,300,000 | | 86,012,100 | 020-460 | 09:10:50 |
| 2012-04-30 | 텔레뱅킹 | 500,000 국민정동근 | | 85,512,100 | 020-460 | 09:16:21 |
| 2012-04-30 | 대체입금 | (주) 마리나엔터프  8,025,480 | | 93,537,580 | 020-460 | 09:34:55 |
| 2012-05-02 | 가스요금 | 175,880 부산도시가스 | | 93,361,700 | 020-460 | 03:31:11 |
| 2012-05-02 | 자동이체 | 500,000 11 회 - K I M | | 92,861,700 | 020-460 | 03:31:11 |
| 2012-05-03 | 텔레뱅킹 | 3,000,000 S C K I M L A U R | | 88,861,700 | 020-460 | 14:27:02 |
| 2012-05-04 | 타행환 | 부경대교무처 | 200,000 | 90,061,700 | 007-705 | 10:16:55 |
| 2012-05-07 | C M S | 13,000 미래정수산업 | | 90,048,700 | 020-460 | 03:38:54 |
| 2012-05-10 | 텔레뱅킹 | 1,100,000 농협정예리 | | 88,948,700 | 020-460 | 16:38:34 |
| 2012-05-15 | 텔레뱅킹 | 350,000 신한최경혜 | | 88,598,700 | 020-460 | 09:50:49 |
| 2012-05-16 | 타행환 | 이미자 | 1,500,000 | 90,098,700 | 032-029 | 16:20:19 |
| 2012-05-17 | 텔레뱅킹 | 200,000 부산김정기 | | 89,898,700 | 020-460 | 10:05:45 |
| 2012-05-18 | 일레뱅킹 | 350,000 신한최경혜 | | 89,548,700 | 020-460 | 12:36:08 |
| 2012-05-19 | 예금결산 | 예금결산이자 | 57,111 | 89,605,811 | 020-460 | 10:46:44 |
| 2012-05-21 | 통신요금 | 35,200 CJ 헬로비전 05 | | 89,570,611 | 020-460 | 04:13:44 |
| 2012-05-21 | 텔레뱅킹 | 1,000,000 농협정예리 | | 88,570,611 | 020-460 | 16:36:10 |
| 2012-05-24 | 현금지급 | 2,103,120 지방소득세 | | 86,467,491 | 020-460 | 16:26:50 |
| 2012-05-29 | 텔레뱅킹 | 500,000 국민정동근 | | 85,967,491 | 020-460 | 12:50:25 |
| 2012-05-31 | 인터넷 | (주) 마리나엔터프  3,300,000 | | 89,267,491 | 020-460 | 08:55:36 |
| 2012-05-31 | 대체입금 | (주) 마리나엔터프  8,000,500 | | 97,267,991 | 020-460 | 09:20:01 |
| 2012-06-01 | 자동이체 | 500,000 12 회 - K I M | | 96,767,991 | 020-460 | 04:57:13 |
| 2012-06-04 | 가스요금 | 44,670 부산도시가스 | | 96,723,321 | 020-460 | 03:29:01 |
| 2012-06-04 | 텔레뱅킹 | 330,000 부산이호종 | | 96,393,321 | 020-460 | 15:10:58 |
| 2012-06-05 | C M S | 13,000 미래정수산업 | | 96,380,321 | 020-460 | 04:25:40 |
| 2012-06-05 | 타행환 | 부경대교무처 | 200,000 | 96,580,321 | 007-705 | 11:45:11 |
| 2012-06-08 | 인터넷 | (주) 마리나엔터프  1,205,200 | | 97,785,521 | 020-460 | 15:02:31 |
| 2012-06-08 | 일부대체 | 3,500,000 현금외 | | 94,285,521 | 020-460 | 16:39:53 |
| 2012-06-14 | 텔레뱅킹 | 3,060,000 농협이남옥 | | 91,225,521 | 020-460 | 09:31:40 |
| 2012-06-14 | 인터넷 | (주) 마리나엔터프  446,840 | | 91,672,361 | 020-460 | 11:09:34 |
| 2012-06-15 | 타행환 | 이미자 | 1,500,000 | 93,172,361 | 032-029 | 11:57:03 |
| 2012-06-16 | 예금결산 | 예금결산이자 | 59,655 | 93,232,016 | 020-460 | 09:55:47 |
| 2012-06-20 | 통신요금 | 35,200 CJ 헬로비전 06 | | 93,196,816 | 020-460 | 03:38:57 |
| 2012-06-28 | 국고이체 | 수영세무서 (징세과 | 6,615,590 | 99,812,406 | 020-150 | 12:39:21 |
| 2012-06-29 | 인터넷 | (주) 마리나엔터프  400,510 | | 100,212,916 | 020-460 | 08:43:15 |
| 2012-06-29 | 대체입금 | (주) 마리나엔터프  8,022,910 | | 108,235,826 | 020-460 | 10:57:32 |
| 2012-06-29 | 인터넷 | (주) 마리나엔터프  3,300,000 | | 111,535,826 | 020-460 | 11:05:25 |
| 2012-06-29 | 인터넷 | 암스텔담항공료  5,495,910 | | 117,031,736 | 020-460 | 12:44:27 |
| 2012-06-29 | 텔레뱅킹 | 500,000 국민정동근 | | 116,531,736 | 020-460 | 13:08:58 |
| 2012-07-02 | 가스요금 | 20,380 부산도시가스 | | 116,511,356 | 020-460 | 03:50:01 |
| 2012-07-02 | 자동이체 | 500,000 13 회 - K I M | | 116,011,356 | 020-460 | 03:50:01 |
| 2012-07-03 | 텔레뱅킹 | 3,000,000 S C K I M L A U R | | 113,011,356 | 020-460 | 16:35:06 |
| 2012-07-05 | C M S | 13,000 미래정수산업 | | 112,998,356 | 020-460 | 04:01:34 |
| 2012-07-05 | 타행환 | 부경대교무처 | 200,000 | 113,198,356 | 007-705 | 14:53:48 |
| 2012-07-09 | 대체지급 | 3,000,000 | | 110,198,356 | 020-460 | 09:22:23 |
| 2012-07-16 | 타행환 | 이미자 | 1,500,000 | 111,698,356 | 032-174 | 14:23:23 |
| 2012-07-17 | 타행 C D | 배상연  기업 | 40,000 | 111,738,356 | 015-587 | 14:13:42 |
| 2012-07-20 | 현금지급 | 3,802,440 재산세납부 | | 107,935,916 | 020-460 | 15:31:08 |
| 2012-07-21 | 예금결산 | 예금결산이자 | 85,517 | 108,021,433 | 020-460 | 10:42:18 |
| 2012-07-31 | 대체입금 | (주) 마리나엔터프  8,022,910 | | 116,044,343 | 020-460 | 09:08:47 |
| 2012-07-31 | 텔레뱅킹 | 150,000 국민정동근 | | 115,894,343 | 020-460 | 09:36:09 |
| 2012-07-31 | 인터넷 | (주) 마리나엔터프  3,300,000 | | 119,194,343 | 020-460 | 11:09:47 |
| 2012-08-01 | 자동이체 | 500,000 14 회 - K I M | | 118,694,343 | 020-460 | 03:51:49 |
| 2012-08-02 | 가스요금 | 18,840 부산도시가스 | | 118,675,503 | 020-460 | 03:24:45 |
| 2012-08-03 | 타행환 | 부경대교무처 | 200,000 | 118,875,503 | 007-705 | 17:30:04 |
| 2012-08-06 | C M S | 13,000 미래정수산업 | | 118,862,503 | 020-460 | 03:36:17 |

400=10,90

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:45:58 ( 2/8 )

LK-291

예 금 주 : KIM LAURA HIJA          계좌번호 :  ░░░0441

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시간 |
|---|---|---|---|---|
| 2012-08-09 | 대체지급 | 3,000,000 | | 115,862,503 020-460 13:35:36 |
| 2012-08-18 | 예금결산 | 예금결산이자 | 74,012 | 115,936,515 020-460 10:59:10 |
| 2012-08-20 | 통신요금 | 35,200 CJ 헬로비전 08 | | 115,901,315 020-460 03:38:01 |
| 2012-08-31 | 대체입금 | (주) 마리나엔터프 | 8,022,910 | 123,924,225 020-460 09:21:09 |
| 2012-08-31 | 인터넷 | 8 월임대료 | 3,300,000 | 127,224,225 020-460 09:41:37 |
| 2012-09-03 | 가스요금 | 17,190 부산도시가스 | | 127,207,035 020-460 03:33:17 |
| 2012-09-03 | 자동이체 | 500,000 15 회 - K I M | | 126,707,035 020-460 03:33:17 |
| 2012-09-03 | 대체지급 | 3,000,000 | | 123,707,035 020-460 08:43:22 |
| 2012-09-05 | C M S | | 13,000 미래정수산업 | 123,694,035 020-460 03:34:13 |
| 2012-09-05 | 타행환 | 부경대교무처 | 200,000 | 123,894,035 007-705 13:22:04 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 78,230 | 123,972,265 020-460 11:00:46 |
| 2012-09-18 | 텔레뱅킹 | 3,447,700 신한김백영 | | 120,524,565 020-460 15:38:05 |
| 2012-09-19 | 타행환 | 이미자 | 1,500,000 | 122,024,565 032-029 13:08:23 |
| 2012-09-20 | 통신요금 | 35,200 CJ 헬로비전 09 | | 121,989,365 020-460 03:38:04 |
| 2012-09-21 | 대체지급 | 2,148,470 | | 119,840,895 020-460 14:28:00 |
| 2012-09-24 | 대체지급 | 2,458,000 코오롱글로벌주식회 | | 117,382,895 020-460 11:53:37 |
| 2012-09-27 | 일부타점 | | 3,060,000 | 120,442,895 020-460 14:35:20 |
| 2012-09-27 | 대체지급 | 3,000,000 | | 117,442,895 020-460 14:39:22 |
| 2012-09-28 | 대체입금 | (주) 마리나엔터프 | 8,022,910 | 125,465,805 020-460 09:31:20 |
| 2012-09-28 | 인터넷 | 마리나임대료 | 3,300,000 | 128,765,805 020-460 10:07:10 |
| 2012-10-02 | 가스요금 | 6,480 부산도시가스 | | 128,759,325 020-460 03:45:01 |
| 2012-10-02 | 자동이체 | 500,000 16 회 - K I M | | 128,259,325 020-460 03:45:01 |
| 2012-10-05 | C M S | | 13,000 미래정수산업 | 128,246,325 020-460 03:34:35 |
| 2012-10-05 | 타행환 | 부경대교무처 | 200,000 | 128,446,325 007-705 11:32:10 |
| 2012-10-10 | 대체지급 | 1,000,000 | | 127,446,325 020-460 14:55:47 |
| 2012-10-16 | 타행환 | 이미자 | 1,500,000 | 128,946,325 032-029 16:52:23 |
| 2012-10-20 | 예금결산 | 예금결산이자 | 101,711 | 129,048,036 020-460 10:56:34 |
| 2012-10-22 | 통신요금 | 35,200 CJ 헬로비전 10 | | 129,012,836 020-460 03:57:05 |
| 2012-10-31 | 대체지급 | (주) 마리나엔터프 | 8,022,910 | 137,035,746 020-460 09:01:47 |
| 2012-10-31 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 140,335,746 020-460 11:36:02 |
| 2012-11-01 | 자동이체 | 500,000 17 회 - K I M | | 139,835,746 020-460 03:32:59 |
| 2012-11-02 | 가스요금 | 43,460 부산도시가스 | | 139,792,286 020-460 03:25:56 |
| 2012-11-02 | 대체지급 | 2,000,000 | | 137,792,286 020-460 09:38:51 |
| 2012-11-05 | C M S | | 13,000 미래정수산업 | 137,779,286 020-460 03:36:16 |
| 2012-11-05 | 텔레뱅킹 | 845,960 건강보험건강 | | 136,933,326 020-460 09:38:54 |
| 2012-11-05 | 텔레뱅킹 | 821,330 건강보험건강 | | 136,111,996 020-460 09:41:37 |
| 2012-11-05 | 인터넷 | 건강보험연체료 | 24,630 | 136,136,626 004-102 09:56:06 |
| 2012-11-05 | 타행환 | 부경대교무처 | 200,000 | 136,336,626 007-705 16:46:45 |
| 2012-11-16 | 타행환 | 이미자 | 1,500,000 | 137,836,626 032-029 16:51:53 |
| 2012-11-17 | 예금결산 | 예금결산이자 | 86,937 | 137,923,563 020-460 10:55:50 |
| 2012-11-21 | 텔레뱅킹 | 10,515,600 국민국세 - 김회자 | | 127,407,963 020-460 08:55:22 |
| 2012-11-20 | 통신요금 | 35,200 CJ 헬로비전 11 | | 127,372,763 020-460 03:41:05 |
| 2012-11-21 | 텔레뱅킹 | 220,000 흥명회 (정관정초 | | 127,152,763 020-460 14:33:46 |
| 2012-11-30 | 인터넷 | (주) 마리나엔터프 | 3,300,000 | 130,452,763 020-460 08:11:25 |
| 2012-11-30 | 대체입금 | (주) 마리나엔터프 | 8,022,910 | 138,475,673 020-460 10:48:35 |
| 2012-12-03 | 가스요금 | 137,090 부산도시가스 | | 138,338,583 020-460 03:37:20 |
| 2012-12-03 | 자동이체 | 500,000 18 회 - K I M | | 137,838,583 020-460 03:37:20 |
| 2012-12-03 | 대체지급 | 3,000,000 현금 | | 134,838,583 020-460 13:38:39 |
| 2012-12-04 | 텔레뱅킹 | 321,480 건강보험건강 | | 134,517,103 020-460 13:55:47 |
| 2012-12-05 | 타행환 | 부경대교무처 | 200,000 | 134,717,103 007-705 12:11:07 |
| 2012-12-06 | C M S | | 13,000 미래정수산업 | 134,704,103 020-460 03:30:45 |
| 2012-12-12 | 대체입금 | 1040205569534 | 9,087,683 | 143,791,786 020-460 15:22:50 |
| 2012-12-12 | 대체지급 | 143,500,000 | | 291,786 020-460 16:14:04 |
| 2012-12-15 | 예금결산 | 예금결산이자 | 76,565 | 368,351 020-460 10:42:43 |

[ 이하여백 ]

400-10.91

우리은행 마린시티자░░░          조작자 : 류재은          출력일자 : 2013-07-29 10:45:58 (   3/3   )

# Exhibit 2

LK-300

Taxpayer Provided

[ 증권거래법 비밀보장 대상차량등 ]

▶ 예금거래명세표 ◀

◆ 저찬번호 :          9681(종로-00)
◆ 대상기간 : 2009-01-01 ~ 2011-12-31
◆ 금액 명 : 저축예금

◆ 고객명 : KIMLAURAHIJAJ
◆ 주민(사업자)번호 :          
◆ 관리점 : 518

◆ 표시이율 : 518
◆ 조회 형식 : 028783
◆ 조회일시 : 2013-07-29 11:50:58

| 거래일 | 거래내용 | 지급금액 | 통장잔액 | 잔액 | 수수료(현재 이율(물액)) | 당점경비 | 거래점 | 단말 번호 | 통장정보 | 거래시각 | 발신CEU | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008-02-02 | APT | 387,680 | 103 - 1903 | 4,100,373 | | | 518 | | | 02:05:48 | 080 | |
| 2008-02-02 | APT | 536,750 | 103 - 1903 | 3,563,593 | | | 518 | | | 03:35:44 | 080 | |
| 2008-03-16 | C.C | 2,510 | | 388 | 3,585,532 | | | 518 | | | 04:42:48 | 080 | |
| 2009-05-31 | APT | 376,740 | 103 - 1903 | 3,580,807 | | | 518 | | | 04:54:10 | 080 | |
| 2008-06-20 | APT | 563,190 | 103 - 1903 | 3,637,862 | | | 518 | | | 04:20:06 | 080 | |
| 2008-06-11 | 원리합물 용자 K I M H I | 5,000,000 | | 7,637,862 | | | 000-3456 | | | 15:13:10 | 080 | |
| 2008-06-01 | APT | 589,710 | 103 - 1903 | 7,041,852 | | | 518 | | | 05:24:54 | 080 | |
| 2008-06-02 | 전기요금 | 1,698,561 | | 8,717,113 | | | 516 | 103 | | 18:31:39 | 090 | |
| 2008-06-05 | 전기요금 | 3,021,913 | | 11,739,026 | | | 518 | 105 | | 10:40:32 | 080 | |
| 2008-06-04 | 전기요금 | 738,795 | | 12,477,724 | | | 518 | 110 | | 10:48:17 | 010 | |
| 2008-06-15 | C.C | 불입(C/G) | 1,175 | | 12,478,901 | | | 518 | | | 04:47:50 | 080 | |
| 2008-05-30 | APT | 610,900 | 103 - 1903 | 11,907,971 | | | 518 | | | 04:16:39 | 090 | |
| 2008-07-31 | APT | 588,300 | 103 - 1903 | 11,280,281 | | | 518 | | | 03:00:26 | 080 | |
| 2008-08-31 | APT | 594,160 | 103 - 1903 | 10,696,821 | | | 518 | | | 04:05:14 | 080 | |
| 2008-05-14 | C.C | 갑산(C/3) | 2,452 | | 10,698,275 | | | 518 | | | 04:08:19 | 080 | |
| 2008-06-30 | APT | 508,290 | 103 - 1903 | 10,190,988 | | | 518 | | | 04:18:42 | 080 | |
| 2008-11-30 | APT | 108,830 | (V/3-1903) | 5,587,050 | | | 518 | | | 03:37:09 | 080 | |
| 2008-11-30 | APT | 613,400 | 103 - 1903 | 8,503,580 | | | 518 | | | 04:37:46 | 080 | |
| 2008-19-18 | C.C | 적산(C/3) | 2,451 | | 8,986,604 | | | 518 | | | 21:52:38 | 080 | |
| 2008-10-01 | APT | 611,040 | 103 - 1903 | 8,374,464 | | | 518 | | | 05:03:31 | 080 | |
| 2010-02-01 | APT | 585,900 | 103 - 1903 | 7,788,564 | | | 518 | | | 05:09:02 | 080 | |
| 2010-08-10 | C.C | 대도시공화물 | 36,430 | | 7,834,054 | | | 017 | | | 10:42:08 | 010 | |
| 2010-05-05 | APT | 479,700 | 103 - 1903 | 7,345,634 | | | 518 | | | 05:04:44 | 080 | |
| 2010-02-16 | C.C | 적산(C/3) | 1,258 | | 7,347,080 | | | 518 | | | 06:00:02 | 080 | |
| 2010-03-31 | APT | 406,390 | 103 - 1903 | 6,942,979 | | | 518 | | | 05:40:05 | 080 | |
| 2010-04-18 | 원리금물 용자 K I M H I | 5,000,000 | | 11,942,979 | | | 050-4500 | | | 13:36:24 | 091 | |
| 2010-04-30 | APT | 520,150 | 103 - 1903 | 11,422,829 | | | 518 | | | 03:35:51 | 090 | |
| 2010-05-31 | APT | 703,370 | 103 - 1903 | 10,697,959 | | | 518 | | | 03:31:07 | 080 | |
| 2010-06-14 | C.C | 적산(G/3 | 2,160 | | 10,690,868 | | | 518 | | | 04:51:59 | 020 | |
| 2010-06-30 | APT | 684,893 | 103 - 1903 | 10,035,002 | | | 518 | | | 03:29:54 | 080 | |
| 2010-08-02 | APT | 710,350 | 103 - 1903 | 9,304,659 | | | 518 | | | 03:30:23 | 080 | |
| 2010-08-31 | APT | 880,900 | 103 - 1903 | 8,600,759 | | | 518 | | | 14:37:31 | 080 | |
| 2010-09-13 | C.C | 적산(G/3) | 8,064 | | 8,682,802 | | | 518 | | | 05:13:44 | 081 | |
| 2010-08-30 | APT | 607,950 | 103 - 1903 | 8,008,942 | | | 512 | | | 03:54:32 | 080 | |
| 2010-11-01 | APT | 786,900 | 103 - 1903 | 7,318,942 | | | 518 | | | 05:27:03 | 080 | |
| 2010-11-23 | C.C | 10,000 | | 비화두금환수 | 7,308,942 | | | 518 | | 103-62791000000 | 04:54:32 | 080 | |
| 2010-11-30 | APT | 631,320 | 103 - 1903 | 6,577,842 | | | 518 | | | 03:41:09 | 030 | |
| 2010-12-13 | C.C | 적산(G/3) | 1,831 | | 6,679,473 | | | 518 | | | 04:47:07 | 020 | |
| 2010-03-31 | APT | 486,930 | 103 - 1903 | 6,193,143 | | | 518 | | | 05:46:53 | 080 | |
| 2011-01-31 | APT | 703,280 | 103 - 1903 | 5,419,883 | | | 518 | | | 05:51:13 | 080 | |
| 2011-02-28 | APT | 627,710 | 103 - 1903 | 4,798,685 | | | 518 | | | 03:26:34 | 080 | |
| 2011-03-18 | C.C | 1,223 | | 4,787,908 | | | 518 | | | 04:05:10 | 080 | |
| 2011-03-31 | APT | 400,870 | 103 - 1903 | 4,397,605 | | | 518 | | | 05:51:11 | 080 | |
| 2011-05-02 | APT | 510,130 | 103 - 1903 | 3,877,568 | | | 518 | | | 06:04:36 | 080 | |
| 2011-05-31 | APT | 734,040 | 103 - 1903 | 3,143,456 | | | 518 | | | 03:48:57 | 080 | |

1/3

400-1

Taxpayer Provide

[ 금융거래의 비밀보장 대상자료임 ]

▶ 예금거래명세표 ◀

◆ 계좌번호 : ███████6699【종별:00】
◆ 대상기간 : 2009-01-01 ~ 2011-12-31
◆ 과 목 명 : 저축예금

◆ 고객명 : K I M L A U R A H I J A J
◆ 주민(사업자)번호 : ███████
◆ 관리점 : 518

◆ 조발부점 : 518
◆ 조발자 행번 : 025780
◆ 조발일시 : 2013-07-29 11:50:59

| 거래일 | 거래내용 | 지급금액 | 입금금액 | 잔액 | 수수료/명세 번호(별단) | 환매금액 | 거래점 | 담당 번호 | 연동계좌 | 거래시각 | 거래 코드 | 발생이자 | 전 표 | 매 체 | 비 고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | C.C | 결산이자 | 877 | 3,144,283 | | | 518 | | | 04:37:12 | 020 | 1,027 | | | |
| 2011-06-30 | APT | 754,570 | 108 -1903 | 2,389,713 | | | 518 | | | 03:30:38 | 090 | | | * | |
| 2011-08-01 | APT | 721,130 | 108 -1908 | 1,668,583 | | | 518 | | | 03:41:54 | 020 | | | * | |
| 2011-08-29 | 타행환 | K I M  L A U R A | 3,000,000 | 4,668,583 | | | 630-4608 | | | 15:23:13 | 020 | | | | |
| 2011-08-31 | APT | 925,450 | 108 -1903 | 3,743,133 | | | 518 | | | 03:33:30 | 090 | | | * | |
| 2011-09-14 | C.C | 결산이자 | 563 | 3,743,696 | | | 518 | | | 04:38:44 | 020 | 553 | | | |
| 2011-09-30 | APT | 732,850 | 108 -1903 | 3,010,846 | | | 518 | | | 04:12:38 | 090 | | | * | |
| 2011-10-31 | APT | 871,640 | 108 -1903 | 2,139,206 | | | 518 | | | 02:05:42 | 090 | | | * | |
| 2011-11-30 | APT | 742,070 | 108 -1903 | 1,397,136 | | | 518 | | | 03:35:43 | 090 | | | * | |
| 2011-12-12 | C.C | 결산이자 | 561 | 1,397,697 | | 1 | 518 | | | 03:57:53 | 020 | 541 | | | |

2/2

400-1

Taxpayer Provided

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 : ▆▆▆▆▆6699[봉세:00]          ◆ 교러점 : K I M L A U R A H I J A J          ◆ 조회부점 : 518
◆ 대상기간 : 2012-01-01 ~ 2012-12-31      ◆ 주민(사업자)번호 : ▆▆▆▆▆▆▆        ◆ 조립자 정보 : 025780
◆ 과 목 명 : 저축예금                      ◆ 관리점 : 518                            ◆ 조회일시 : 2013-07-29 11:53:47

| 거래일자 | 거래내역 | 지급금액 | 입금금액 | 잔액 | 수수료/경세 | 타점금액 | 거래점 | 대발 | 연동정보 | 거래시각 | 거래 | 발생이자 | 자 | 미 | 취 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | FBC | 870,700 | | 728,097 | | | 518 | | | 05:04:51 | 080 | | | | * |
| 2012-01-17 | 전자금융 우리 K I M L A U | | 2,000,000 | 2,728,097 | | | C20-4600 | | | 13:53:09 | 020 | | | 1 | * |
| 2012-01-31 | FBC | 673,880 | | 2,053,137 | | | 518 | | | 03:41:06 | 080 | | | | * |
| 2012-01-29 | FBC | 550,380 | | 1,502,747 | | | 518 | | | 03:28:24 | 080 | | | | * |
| 2012-03-12 | C.C | | 377 | 1,503,124 | | | 518 | | | 04:28:25 | 020 | | 427 | | * |
| 2012-04-02 | FBC | 570,310 | | 932,814 | | | 518 | | | 06:18:04 | 080 | | | | * |
| 2012-04-30 | FBC | 611,190 | | 321,624 | | | 518 | | | 01:38:31 | 080 | | | | * |
| 2012-06-08 | 전자금융 우리 K I M L A U | | 3,000,000 | 3,321,624 | | | C20-4600 | | | 14:27:00 | 020 | | | | * |
| 2012-06-31 | FBC | 571,840 | | 2,740,784 | | | 518 | | | 03:23:13 | 080 | | | | * |
| 2012-06-11 | C.C | | 438 | 2,750,222 | | | 518 | | | 17:11:47 | 020 | | 438 | | * |
| 2012-07-02 | FBC | 611,330 | | 2,138,892 | | | 518 | | | 05:02:42 | 080 | | | | * |
| 2012-07-03 | 전자금융 우리 K I M L A U | | 3,000,000 | 5,138,892 | | | C20-4400 | | | 16:55:08 | 020 | | | | * |
| 2012-07-18 | MTSMSS | | 147,447 | 5,286,339 | | | 518 | 110 | | 11:35:52 | 020 | | | | * |
| 2012-07-16 | | | 9,000 | 5,295,339 | | | 518 | 110 | | 11:37:00 | 020 | | | | * |
| 2012-07-31 | FBC | 586,760 | | 4,708,579 | | | 518 | | | 03:31:06 | 080 | | | | * |
| 2012-08-14 | MTSMSS | | 513,609 | 5,282,188 | | | 518 | 106 | | 11:03:22 | 020 | | | | * |
| 2012-08-31 | FBC | 637,210 | | 4,644,978 | | | 518 | | | 04:10:07 | 080 | | | | * |
| 2012-09-10 | ATM | | 900 | 4,645,938 | | | 518 | 532 | | 14:52:09 | 020 | | 1,120 | | * |
| 2012-10-22 | FBC | 763,840 | | 3,882,098 | | | 518 | | | 05:34:10 | 080 | | | * | * |
| 2012-10-31 | FBC | 697,420 | | 3,184,678 | | | 518 | | | 03:53:52 | 080 | | | | * |
| 2012-11-30 | FBC | 688,680 | | 2,516,598 | | | 518 | | | 03:17:45 | 080 | | | | * |
| 2012-12-12 | | | 789 | 2,517,387 | | | 518 | | | 03:56:47 | 020 | | 919 | | * |
| 2012-12-12 | MTSMSS | 2,517,387 | | | | | 518 | 105 | | 17:37:42 | 020 | | | | * |
| 2012-12-12 | 45AL | | 99,603,571 | 99,603,571 | | | 998 | | | 17:30:05 | 020 | | | | * |
| 2012-12-12 | 전자금융 우리 삼성화재지원 | 62,917,880 | | 162,521,231 | | | 020-6000 | | | 17:54:51 | 020 | | | | * |
| 2012-12-12 | 전자금융 우리 현대해상화재보 | 48,491,713 | | 211,012,944 | | | 020-6200 | | | 17:56:38 | 020 | | | | * |
| 2012-12-12 | MTSMSS | 211,012,944 | | 01 | | | 518 | 106 | | 18:02:00 | 020 | | | | * |

1/1

400-11-15

LK-307

Exhibit 3

LK-327

예 금 거 래 실 적 증 명 서   Taxpayer Provided

예 금 주 : (주) 마리나빌트프라이즈
계좌번호 : 3003
예금종별 :
소진기간 : 2009-01-01 ~ 2009-12-31
잔 액 :

주민(사업자)번호 :
계좌종별 : USD
개 설 일 : 2004-01-07
만 기 일 :

거주자구분 : 거주자(개인·일반)
통 화 : 해외

원리금 : 마리나E터 (지) (20~460)

| 거래일자 | 입금거래자 예금 | 거래금액 | 거 래 금 액 | 거래점 | OP | 거래시각 |
|---|---|---|---|---|---|---|
| 2009-01-05 | 지급 | 55,879,230 | 736,368,650 | 20~460 | 19210089 | 15:39:35 |
| 2009-01-07 | 지급 | 13,702,730 | 722,665,920 | 20~460 | 19211042 | 07:06:10 |
| 2009-01-07 | 지급 | 121,300,000 | 601,365,920 | 20~460 | 19210089 | 13:09:37 |
| 2009-01-07 | 입금 | 433,234,000 | 1,034,599,080 | 20~460 | 19210089 | 13:07:54 |
| 2009-01-13 | 입금 | 299,990,000 | 1,334,589,080 | 20~460 | 19210089 | 14:28:40 |
| 2009-01-15 | 입금 | 34,013,300 | 1,300,545,780 | 20~460 | 19210089 | 10:34:02 |
| 2009-01-15 | 입금 | 15,000,000 | 1,286,545,780 | 20~460 | 19210089 | 10:37:42 |
| 2009-01-15 | 지급 | 141,604,100 | 1,143,941,660 | 20~460 | 19210089 | 10:42:46 |
| 2009-01-15 | 지급 | 190,020,810 | 1,653,920,870 | 20~460 | 19210089 | 10:48:06 |
| 2009-01-15 | 지급 | 138,965,820 | 1,082,076,690 | 20~460 | 19210089 | 10:50:37 |
| 2009-01-15 | FEC469000059 | 12,458,420 | 1,105,362,110 | 20~460 | 19210089 | 10:51:02 |
| 2009-01-15 | FEC469000069 | 247,807,900 | 857,554,210 | 20~460 | 19211042 | 14:39:02 |
| 2009-01-18 | 지급 | 686,450 | 856,320,680 | 20~460 | 92269099 | 11:04:01 |
| 2009-01-20 | (주) 두알엔토 | 81,637,000 | 776,593,680 | 20~460 | 19210089 | 14:38:47 |
| 2009-01-20 | (주) 두알엔토 | 100,000,000 | 676,593,660 | 20~460 | 19210089 | 14:42:18 |
| 2009-01-20 | 입금 | 582,107,070 | 114,485,660 | 20~460 | 19210089 | 14:49:57 |
| 2009-01-20 | 지급 | 114,485,690 | 0 | 20~460 | 19210089 | 14:59:14 |
| 2009-01-23 | FTM460000007 | 73,465,750 | 73,465,750 | 20~460 | 19210089 | 15:24:10 |
| 2009-01-23 | 지급 | 24,988,300 | 48,576,450 | 20~460 | 19210089 | 11:50:31 |
| 2009-01-30 | FTM469000006 | 280,265,980 | 328,842,430 | 20~460 | 19210089 | 17:02:39 |
| 2009-01-30 | (주) 마리나 | 300,000,000 | 28,842,430 | 20~460 | 19210089 | 11:38:23 |
| 2009-02-05 | FEC469000006 | 160,523,380 | 189,366,380 | 20~460 | 19210089 | 14:33:39 |
| 2009-02-05 | FTM469000013 | 374,606,430 | 583,972,810 | 20~460 | 19210089 | 17:26:03 |
| 2009-02-05 | (주) 두알엔토 | 11,060,850 | 592,811,660 | 20~460 | 19210089 | 03:32:24 |
| 2009-02-05 | 지급 | 36,656,620 | 516,255,040 | 20~460 | 19210089 | 03:31:12 |
| 2009-02-05 | 지급 | 5,000,000 | 511,255,040 | 20~460 | 19210089 | 07:01:01 |
| 2009-02-05 | 지급 | 153,623,070 | 357,631,970 | 20~460 | 19210089 | 10:40:19 |
| 2009-02-05 | 지급 | 56,879,220 | 300,752,750 | 20~460 | 19210089 | 10:44:24 |
| 2009-02-05 | (주) 미리나 | 206,000,000 | 100,752,750 | 20~460 | 19210089 | 10:46:32 |
| 2009-02-10 | 지급 | 4,015,300 | 94,737,450 | 20~460 | 19210089 | 12:01:48 |
| 2009-02-10 | FTM469000015 | 436,847,000 | 531,584,450 | 20~460 | 19210089 | 14:28:42 |
| 2009-02-13 | 입금 | 20,000,000 | 511,584,450 | 20~460 | 19210089 | 12:30:36 |
| 2009-02-13 | 입금 | 336,969,430 | 174,924,020 | 20~460 | 19210089 | 03:38:24 |
| 2009-02-16 | FTM469000018 | 398,391,150 | 573,315,910 | 20~460 | 19210089 | 17:59:02 |
| 2009-02-16 | 지급 | 98,239,730 | 474,076,240 | 20~460 | 19210089 | 10:11:47 |
| 2009-02-16 | 지급 | 118,558,880 | 355,517,360 | 20~460 | 19210089 | 10:13:17 |
| 2009-02-16 | FEC469000068 | 11,122,280 | 344,395,080 | 20~460 | 19210089 | 10:18:25 |
| 2009-02-16 | FEC469000069 | 59,094,080 | 403,489,190 | 20~460 | 19210089 | 10:28:04 |
| 2009-02-16 | FEC469000070 | 95,699,210 | 489,388,300 | 20~460 | 19210089 | 10:28:29 |
| 2009-02-18 | 지급 | 31,297,690 | 520,676,010 | 20~460 | 19210089 | 10:28:42 |
| 2009-02-17 | 지급 | 890,400 | 529,776,810 | 20~460 | 19211042 | 15:47:36 |
| 2009-02-17 | 지급 | 9,776,000 | 520,000,810 | 20~460 | 30701072 | 10:56:01 |
| 2009-02-20 | (주) 두알엔토 | 447,276,320 | 72,724,250 | 020~460 | 30701072 | 11:02:30 |
| 2009-02-20 | 예금거래이자 | 69,844,070 | 2,879,320 | 020~460 | 30701072 | 11:13:33 |
| 2009-02-20 | 지급 | 2,879,320 | 0 | 020~460 | 30701072 | 11:19:26 |
| 2009-02-22 | 입금 | 146,860 | 146,860 | 020~460 | 80939099 | 01:36:59 |
| 2009-02-26 | FTM469000019 | 181,124,110 | 181,270,970 | 020~460 | 19211042 | 13:05:56 |

조작자 : 류재섭       출력일자 : 2010-07-29 13:52:52   400-4213

우리은행 마리나E터점

LHK_0232

LK-328

Taxpayer Provided

LHK 0233

| 거래일자 | 입금구분 | 미입금계좌번호 | 계 좌 명 | 거래금액 | 잔 액 | 거래점 | 일 자 | 거래시간 |
|---|---|---|---|---|---|---|---|---|

LK-329

LHK_0234

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 처리시간 |
|---|---|---|---|---|---|---|---|
| 2009-04-27 | 지급 | FTH409000043 | 300,000,000 | 495,552,300 | 020-460 | 10211042 | 12:52:48 |
| 2009-04-27 | 지급 | | 159,900,150 | 655,452,450 | 020-460 | 30701072 | 18:35:47 |
| 2009-04-28 | 지급 | | 49,789,440 | 605,663,010 | 020-460 | 10211042 | 09:38:45 |
| 2009-04-28 | 지급 | | 275,000,000 | 330,663,010 | 020-460 | 10211042 | 09:48:07 |
| 2009-05-04 | 지급 | KIM HI | 34,153,400 | 296,509,610 | 020-460 | 10211042 | 10:32:27 |
| 2009-05-04 | 지급 | | 8,899,160 | 287,610,450 | 020-460 | 10211042 | 10:36:00 |
| 2009-05-06 | 지급 | FTH409000045 | 351,105,000 | 638,715,450 | 020-460 | 10211042 | 11:57:14 |
| 2009-05-07 | 지급 | FE0409000067 | 11,230,160 | 649,945,700 | 020-460 | 10211042 | 17:10:42 |
| 2009-05-14 | 지급 | | 2,602,850 | 647,343,850 | 020-460 | 30701072 | 09:48:53 |
| 2009-05-14 | 지급 | | 137,199,600 | 510,144,250 | 020-460 | 10211042 | 09:52:16 |
| 2009-05-14 | 지급 | 예금결산이자 | 50,000,040 | 460,144,290 | 020-460 | 10211042 | 14:44:32 |
| 2009-05-17 | 지급 | | 158,140 | 460,300,390 | 030-460 | 60399999 | 06:35:49 |
| 2009-05-19 | 지급 | | 132,958,000 | 327,342,390 | 020-460 | 10211042 | 14:48:21 |
| 2009-05-20 | 지급 | | 70,000,000 | 257,342,390 | 020-460 | 10211042 | 14:54:49 |
| 2009-05-19 | 지급 | FTH409000048 | 148,843,450 | 494,285,840 | 020-460 | 10211042 | 15:17:14 |
| 2009-05-27 | 지급 | FTH409000050 | 220,708,500 | 675,054,840 | 020-460 | 10211042 | 14:02:41 |
| 2009-05-27 | 지급 | FTH409000051 | 146,843,450 | 821,098,090 | 020-460 | 30701072 | 14:03:47 |
| 2009-05-28 | 지급 | (주) 부영물류 | 16,438,400 | 805,559,190 | 020-460 | 30701072 | 10:14:59 |
| 2009-05-28 | 지급 | | 48,858,400 | 756,900,790 | 020-460 | 30701072 | 11:03:06 |
| 2009-05-28 | 지급 | | 84,335,750 | 682,565,040 | 020-460 | 30701072 | 11:05:46 |
| 2009-05-28 | 지급 | | 28,450,060 | 664,114,980 | 020-460 | 30701072 | 11:11:02 |
| 2009-06-03 | 지급 | FTH409000054 | 87,494,850 | 751,609,830 | 020-460 | 10211042 | 10:20:19 |
| 2009-06-12 | 지급 | | 841,120 | 750,768,810 | 020-460 | 10211042 | 12:47:19 |
| 2009-06-12 | 지급 | 예금결산이자 | 205,431,600 | 544,337,210 | 020-460 | 10211042 | 12:52:04 |
| 2009-06-19 | 지급 | | 128,478,400 | 670,815,610 | 020-460 | 10211042 | 17:15:36 |
| 2009-06-21 | 지급 | | 125,510 | 670,941,120 | 020-460 | 60399999 | 08:54:26 |
| 2009-06-23 | 지급 | FTH409000056 | 91,575,710 | 579,365,410 | 020-460 | 10211042 | 10:42:29 |
| 2009-06-23 | 지급 | | 67,360,010 | 512,005,400 | 020-460 | 10211042 | 10:46:09 |
| 2009-06-25 | 지급 | FTH409000058 | 86,074,160 | 598,079,560 | 020-460 | 10211042 | 17:41:39 |
| 2009-06-25 | 지급 | FE0409000059 | 49,625,060 | 638,704,560 | 020-460 | 30701072 | 09:35:50 |
| 2009-07-06 | 지급 | FTH408000061 | 181,432,390 | 800,136,950 | 020-460 | 10211042 | 08:48:37 |
| 2009-07-10 | 지급 | | 10,000,000 | 810,165,950 | 020-460 | 30701072 | 11:03:07 |
| 2009-07-10 | 지급 | | 119,232,000 | 680,924,950 | 020-460 | 30701072 | 11:06:32 |
| 2009-07-10 | 지급 | | 440,100 | 680,484,850 | 020-460 | 30701072 | 11:09:37 |
| 2009-07-15 | 지급 | 예금결산이자 | 12,833,060 | 703,317,550 | 020-460 | 30701072 | 11:45:29 |
| 2009-07-17 | 지급 | | 50,940 | 703,366,090 | 030-460 | 60399999 | 10:32:06 |
| 2009-07-23 | 지급 | | 2,133,780 | 701,234,330 | 020-460 | 10211042 | 13:56:31 |
| 2009-07-23 | 지급 | FTH409000055 | 270,796,560 | 972,030,130 | 020-460 | 10211042 | 16:19:05 |
| 2009-08-10 | 지급 | | 31,887,750 | 940,065,380 | 020-460 | 10211042 | 12:52:39 |
| 2009-08-10 | 지급 | | 0,760 | 940,066,630 | 020-460 | 10211042 | 17:56:33 |
| 2009-08-14 | 지급 | | 16,248,060 | 823,817,570 | 020-460 | 10211042 | 12:19:21 |
| 2009-08-15 | 지급 | 예금결산이자 | 42,420 | 823,858,600 | 030-460 | 60399999 | 09:57:10 |
| 2009-08-17 | 지급 | | 2,771,400 | 921,088,570 | 020-460 | 10211042 | 12:53:08 |
| 2009-08-24 | 지급 | FTH409000070 | 144,383,400 | 1,065,451,970 | 020-460 | 10211042 | 18:51:38 |
| 2009-08-31 | 지급 | | 7,000,060 | 1,058,451,970 | 020-460 | 10211042 | 10:24:22 |
| 2009-09-01 | 지급 | 제약상공 | 16,799,040 | 1,041,652,930 | 020-460 | 30701072 | 14:43:21 |
| 2009-09-01 | 지급 | A - T E C | 5,625,000 | 1,036,027,030 | 020-460 | 10211042 | 14:49:08 |
| 2009-09-07 | 지급 | | 158,571,200 | 877,455,830 | 020-460 | 10211042 | 10:24:06 |
| 2009-09-10 | 지급 | FTH409000072 | 260,210,920 | 1,137,666,450 | 020-460 | 30701072 | 17:53:28 |
| 2009-09-14 | 지급 | | 87,843,500 | 1,049,822,950 | 020-460 | 30701072 | 10:59:48 |
| 2009-09-14 | 지급 | | 1,450,000 | 1,048,372,750 | 020-460 | 30701072 | 11:05:59 |
| 2009-09-14 | 지급 | 예금결산이자 | 1,000,000 | 1,047,372,750 | 020-460 | 10211042 | 12:21:15 |
| 2009-09-20 | 지급 | | 19,560 | 1,047,392,710 | 030-460 | 60399999 | 10:21:53 |
| 2009-09-25 | 지급 | | 326,044,950 | 721,347,760 | 020-460 | 10211042 | 10:39:39 |
| 2009-09-28 | 지급 | | 213,713,400 | 507,634,360 | 020-460 | 30701072 | 11:51:25 |

조회자 : 송재선   출력일자 : 2013-07-29 13:32   400012.15

LK-330

Taxpayer Provided

예 금 주 : (주) 마린시엔터프라이즈

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래처 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-09-30 | 입금 지급 | FIN460500000076 | 142,985,700 | 650,603,150 | 020-460 | 30701072 | 18:12:05 |
| 2009-09-16 | 지급 | | 3,419,310 | 647,200,360 | 020-460 | 021104 2 | 02:34:43 |
| 2009-10-15 | 지급 | | 39,697,500 | 607,503,340 | 020-460 | 021104 2 | 12:36:53 |
| 2009-09-15 | 지급 | | 2,115,240 | 605,388,100 | 020-460 | 021104 2 | 12:45:03 |
| 2009-10-15 | 입금 지급 | FIN460000000681 | 280,759,060 | 605,145,160 | 020-460 | 30701072 | 16:03:18 |
| 2009-09-15 | 지급 | | 770,000 | 605,416,160 | 020-460 | 021104 2 | 16:35:17 |
| 2009-09-18 | 지급 | 예금결제(이자) | 0.000 | 805,417,080 | 020-460 | 00389998 | 10:45:44 |
| 2009-09-22 | 지급 | | 187,043,350 | 727,043,350 | 020-460 | 30701072 | 14:25:55 |
| 2009-09-23 | 지급 | | 2,923,380 | 725,010,370 | 020-460 | 021104 2 | 15:06:32 |
| 2009-09-26 | 지급 | | 28,056,260 | 695,983,710 | 020-460 | 30701072 | 17:06:27 |
| 2009-09-30 | 입금 지급 | FIN460500000084 | 28,564,370 | 722,529,080 | 020-460 | 30701072 | 10:22:55 |
| 2009-11-05 | 지급 | | 19,515,690 | 703,012,380 | 020-460 | 30701072 | 14:38:28 |
| 2009-11-06 | 지급 | | 1,522,190 | 701,305,210 | 020-460 | 30701012 | 10:19:36 |
| 2009-11-13 | 지급 | | 47,009,000 | 654,300,610 | 020-460 | 30701042 | 08:37:01 |
| 2009-11-18 | 입금 지급 | FIN460500000086 | 210,457,780 | 894,759,390 | 020-460 | 2021311 | 17:39:23 |
| 2009-11-22 | 지급 | 예금결제(이자) | 5,510 | 684,763,000 | 020-460 | 00389990 | 10:48:05 |
| 2009-11-23 | 지급 | | 40,069,630 | 694,074,370 | 020-460 | 021104 2 | 15:59:00 |
| 2009-11-25 | 지급 | | 73,012,800 | 151,661,570 | 020-460 | 021104 2 | 13:32:25 |
| 2009-11-30 | 입금 지급 | FIN460500001341 | 28,794,090 | 780,455,650 | 020-460 | 021104 2 | 14:40:52 |
| 2009-12-03 | 지급 | | 45,560,000 | 734,915,560 | 020-460 | 021104 2 | 15:11:44 |
| 2009-12-08 | 지급 | | 172,655,510 | 807,571,160 | 020-460 | 30701072 | 16:44:28 |
| 2009-12-10 | 입금 지급 | FIN460500000091 | 1,347,600 | 906,223,560 | 020-460 | 021104 2 | 15:20:52 |
| 2009-12-10 | 지급 | | 35,424,050 | 870,799,510 | 020-460 | 021104 2 | 15:28:40 |
| 2009-12-10 | 지급 | | 2,006,680 | 868,792,830 | 020-460 | 021104 2 | 15:32:47 |
| 2009-12-14 | 지급 | | 500,000 | 868,292,830 | 020-460 | 021104 2 | 15:20:53 |
| 2009-12-14 | 지급 | | 77,498,540 | 795,794,290 | 020-460 | 30701072 | 17:04:51 |
| 2009-12-18 | 지급 | | 21,617,070 | 774,176,520 | 020-460 | 30701072 | 13:12:47 |
| 2009-12-18 | 지급 | | 50,980,870 | 723,236,750 | 020-460 | 30701072 | 13:17:17 |
| 2009-12-23 | 지급 | 예금결제(이자) | 0.770 | 723,096,520 | 020-460 | 00389990 | 10:53:05 |
| 2009-12-23 | 지급 | | 223,408,600 | 489,697,020 | 020-460 | 021104 2 | 15:17:25 |
| 2009-12-24 | 지급 | | 115,455,410 | 384,432,210 | 020-460 | 021104 2 | 14:11:12 |
| [ 0:8/0이페 ] | | | | | | | |


LHK_0235
400-12.16



Taxpayer Provided

LJK_0258

I.K-345

LK-346

Taxpayer Provided

LHK_0237

예 금 주 :  (주) 마이다스엔터테인먼트

400-12.32

| 거래일자 | 입지구분 적요 구분 | 성 명 | 거래금액 | 잔 액 | 계좌번호 | OP | 거래일시 |
|---|---|---|---|---|---|---|---|
| 2010-04-12 | 지급 | | 2,272,500 | 831,803,790 | 020-460 | 19211042 | 16:42:57 |
| 2010-04-12 | 지급 | | 124,973,460 | 706,830,330 | 020-460 | 19211042 | 16:47:21 |
| 2010-04-18 | 입금 | | 791,660 | 706,884,090 | 030-460 | 03089999 | 09:46:57 |
| 2010-04-20 | 지급 | | 50,000 | 706,834,090 | 020-460 | 19211042 | 11:06:24 |
| 2010-04-20 | 지급 | | 549,003 | 707,383,000 | 020-460 | 19211042 | 16:10:23 |
| 2010-04-23 | 입금 | FTR46000000037 | 125,528,170 | 497,054,830 | 020-460 | 19211042 | 09:48:33 |
| 2010-04-23 | 지급 | | 28,818,680 | 553,236,680 | 020-460 | 19211042 | 10:42:13 |
| 2010-05-04 | 지급 | | 50,000,000 | 503,236,840 | 020-460 | 19211042 | 16:28:47 |
| 2010-05-09 | 입금 | FTA469000000388 | 294,397,000 | 797,633,840 | 020-460 | 19211042 | 12:22:18 |
| 2010-05-11 | 입금 | | 308,936,110 | 489,038,135 | 020-460 | 19211042 | 13:19:42 |
| 2010-05-11 | 지급 | | 1,000,000 | 488,038,130 | 020-460 | 19211042 | 09:23:50 |
| 2010-05-16 | 지급 | 예금결제마이다스 | 43,290 | 488,081,420 | 020-460 | 03089999 | 10:38:31 |
| 2010-05-17 | 지급 | | 2,067,633 | 485,380,790 | 020-460 | 31000385 | 15:55:32 |
| 2010-05-17 | 지급 | | 51,022,060 | 424,061,130 | 020-460 | 19211042 | h:h:h:h:h |
| 2010-05-24 | 지급 | | 164,478,680 | 259,584,450 | 020-460 | 19211042 | 13:57:51 |
| 2010-05-25 | 지급 | | 6,141,510 | 253,442,940 | 020-460 | 31000385 | 03:36:44 |
| 2010-05-26 | 지급 | FTA469000000061 | 141,189,900 | 394,632,660 | 020-460 | 31000385 | 18:33:32 |
| 2010-05-26 | 지급 | FTA469000000062 | 489,965,600 | 684,597,660 | 020-460 | 31000385 | 16:31:02 |
| 2010-06-03 | 지급 | | 4,072,800 | 680,515,060 | 020-460 | 31000385 | 15:08:34 |
| 2010-06-03 | 지급 | | 549,000 | 689,995,600 | 020-403 | 31000385 | 15:25:46 |
| 2010-06-07 | 지급 | | 194,336,800 | 705,629,260 | 020-460 | 31000385 | 11:11:44 |
| 2010-06-07 | 지급 | | 50,000,000 | 655,629,260 | 020-460 | 31000385 | 14:55:59 |
| 2010-06-11 | 입금 | (주) 마이다스 | 126,206,980 | 529,422,280 | 020-460 | 19211042 | 14:52:55 |
| 2010-06-16 | 지급 | | 76,446,090 | 452,976,190 | 020-460 | 19211042 | 15:19:21 |
| 2010-06-18 | 지급 | | 49,524,640 | 403,451,550 | 020-460 | 19211042 | 14:48:21 |
| 2010-06-20 | 지급 | 예금결제마이다스 | 96,400 | 403,547,950 | 020-460 | 03089999 | 10:48:57 |
| 2010-06-24 | 지급 | | 101,718,010 | 301,829,940 | 020-460 | 31000385 | 15:20:10 |
| 2010-06-24 | 지급 | | 124,083,200 | 177,746,740 | 020-460 | 31000385 | 15:56:27 |
| 2010-06-28 | 지급 | | 791,500 | 176,955,160 | 020-460 | 31000385 | 13:50:14 |
| 2010-06-29 | 지급 | | 17,568,770 | 159,386,370 | 020-460 | 31000385 | 14:07:41 |
| 2010-07-01 | 입금 | | 9,970,470 | 149,415,900 | 020-460 | 31000385 | 14:52:54 |
| 2010-07-01 | 지급 | | 16,454,260 | 132,961,640 | 020-460 | 31000385 | 10:07:02 |
| 2010-07-01 | 지급 | | 5,269,000 | 127,690,660 | 020-460 | 31000385 | 10:11:25 |
| 2010-07-06 | 입금 | | -46,300,220 | 81,383,420 | 020-460 | 31000385 | 16:14:07 |
| 2010-07-06 | 지급 | | 32,565,390 | 48,838,030 | 020-460 | 31000385 | 16:22:46 |
| 2010-07-07 | 입금 | (주) 마이다스 | 250,000,000 | 298,829,030 | 020-460 | 19211042 | 15:04:40 |
| 2010-07-07 | 지급 | | 184,338,800 | 114,490,230 | 020-460 | 19211042 | 15:08:06 |
| 2010-07-09 | 지급 | | 60,107,060 | 54,384,170 | 020-460 | 19211042 | 12:08:17 |
| 2010-07-12 | 입금 | (주) 마이다스 | 240,000,000 | 294,384,170 | 020-460 | 19211042 | 15:35:59 |
| 2010-07-12 | 지급 | | 2,500,000 | 291,884,170 | 020-460 | 19211042 | 15:44:36 |
| 2010-07-14 | 지급 | | 233,448,860 | 58,435,310 | 020-460 | 19211042 | 15:12:02 |
| 2010-07-14 | 입금 | | 10,466,910 | 222,061,950 | 020-460 | 19211042 | 15:35:08 |
| 2010-07-15 | 지급 | | 160,501,130 | 62,460,820 | 020-460 | 19211042 | 13:35:35 |
| 2010-07-15 | 지급 | | 70,000,000 | 82,462,820 | 020-460 | 31000385 | 03:42:03 |
| 2010-07-16 | 지급 | | 76,446,080 | 6,014,730 | 020-460 | 03089999 | 09:12:05 |
| 2010-07-18 | 입금 | (주) 마이다스 | 195,000,000 | 8,034,820 | 020-460 | 03089999 | 10:26:20 |
| 2010-07-23 | 지급 | | 128,304,700 | 291,034,820 | 030-460 | 19211042 | 15:46:07 |
| 2010-07-23 | 지급 | 예금결제마이다스 | 4,011,340 | 124,993,730 | 030-465 | 19211042 | 15:49:09 |
| 2010-07-29 | 지급 | | 78,126,840 | 124,593,310 | 020-465 | 19211042 | 15:16:19 |
| 2010-07-29 | 입금 | 예금결제마이다스 | 120,000,000 | 124,511,540 | 020-465 | 19211042 | 15:16:19 |
| 2010-07-30 | 지급 | | 61,000,000 | 46,784,930 | 020-460 | 19211047 | 15:17:59 |
| 2010-07-30 | 지급 | | 66,515,100 | 107,784,930 | 020-460 | 19211042 | 14:14:10 |
| 2010-07-30 | 지급 | | 41,018,230 | 41,269,030 | 020-460 | 19211042 | 14:20:00 |
| 2010-07-30 | 지급 | (주) 마이다스 | 353,000,000 | 382,251,570 | 020-460 | 19211042 | 15:11:07 |

I.K-347

UIK_023E

Taxpayer ☐☐☐☐ Provided

| 거래일자 | 입금구분 | 거 래 처 명 | 거래금액 | 계 좌 | 거래시각 |
|---|---|---|---|---|---|
| 2010-08-06 | 지급 | | 79,716,130 | 282,535,440 | 020-460 1921042 15:54:08 |
| 2010-08-10 | 지급 | | 60,107,050 | 222,428,380 | 020-460 1921042 15:39:27 |
| 2010-08-13 | 지급 | | 2,412,840 | 229,015,550 | 020-460 1921042 15:21:12 |
| 2010-08-16 | 지급 | | 212,636,440 | 7,079,110 | 020-460 1921042 15:58:44 |
| 2010-08-19 | 지급 | | 2,050,000 | 4,996,110 | 020-460 1921042 15:04:16 |
| 2010-08-22 | 지급 | | 5,550 | 5,004,660 | 020-460 80999999 10:27:26 |
| 2010-09-25 | 마리나 | | 18,004,660 | 020-460 19015509 | 09:34:48 |
| 2010-09-25 | 마리나 | (주)마리나티지 | 13,000,000 | 801,170 | 020-460 19015509 09:17:06 |
| 2010-09-28 | 지급 | | 17,403,490 | 138,601,170 | 020-460 19015509 09:30:10 |
| 2010-09-30 | 지급 | (주) 강원제 | 38,000,000 | 134,425,170 | 020-460 19015509 15:26:57 |
| 2010-09-30 | 마리나 | (주) 마리나 | 4,176,000 | 61,321,450 | 020-460 19015509 15:37:24 |
| 2010-09-06 | 지급 | | 73,103,720 | 172,321,450 | 020-460 19015509 15:30:46 |
| 2010-09-06 | 마리나 | (주) 마리나 | 58,196,770 | 113,134,680 | 020-460 19015509 15:34:05 |
| 2010-09-06 | 지급 | | 35,522,370 | 77,612,310 | 020-460 19015509 09:32:35 |
| 2010-09-15 | 지급 | | 25,482,220 | 52,103,060 | 020-460 80999999 15:20:16 |
| 2010-09-15 | 마리나 | (주) 마리나 | 6,435,180 | 45,664,910 | 020-460 19015509 14:14:09 |
| 2010-09-19 | 마리나 | | 3,180 | 45,666,090 | 020-460 31000385 01:58:08 |
| 2010-09-19 | 지급 | (주) 마리나 | 10,000,000 | 55,686,090 | 020-460 80999999 03:42:27 |
| 2010-09-20 | 지급 | | 51,380,260 | 4,298,830 | 020-460 1921042 16:38:16 |
| 2010-09-27 | 마리나 | (주) 마리나 | 182,000,000 | 166,798,830 | 020-460 1921042 17:54:53 |
| 2010-09-27 | 마리나 | | 865,551,310 | 747,520 | 020-460 1921042 18:06:48 |
| 2010-10-06 | 지급 | (주) 마리나 | 95,000,000 | 65,747,520 | 020-460 1921042 14:46:50 |
| 2010-10-06 | 마리나 | | 43,582,410 | 52,165,110 | 020-460 1921042 16:48:21 |
| 2010-10-08 | 마리나 | (주) 마리나 | 51,516,850 | 860,660 | 020-460 19015509 15:04:06 |
| 2010-10-08 | 지급 | | 31,740,000 | 230,869,660 | 020-460 19015509 15:15:14 |
| 2010-10-12 | 마리나 | | 1 | 6,373,110 | 020-460 80999999 01:11:25 |
| 2010-10-12 | 마리나 | (주)마리나여자 | 20,568,890 | 1,373,110 | 020-460 1921042 15:19:24 |
| 2010-10-14 | 마리나 | | 208,498,460 | 1,811,710 | 020-460 1921042 15:55:27 |
| 2010-10-14 | 지급 | (주) 마리나 | 5,000,000 | 31,611,710 | 020-460 1921042 16:07:52 |
| 2010-10-15 | 마리나 | | 6,500,000 | 38,111,710 | 020-460 1921042 16:39:04 |
| 2010-10-15 | 마리나 | (주) 마리나 | 30,000,000 | 6,371,710 | 020-460 1921042 16:40:59 |
| 2010-10-17 | 마리나 | | 1,373,110 | 020-460 1921042 16:42:08 |
| 2010-10-17 | 마리나 | (주) 마리나 | 5,000,000 | 1,373,110 | 020-460 1921042 15:22:49 |
| 2010-10-20 | 마리나 | | 406,000,000 | 489,373,110 | 020-460 1921042 14:26:23 |
| 2010-10-25 | 통장출금 | | 407,782,850 | 1,590,260 | 020-460 1921042 15:52:20 |
| 2010-10-27 | 통장출금 | | 407,782,850 | 469,373,100 | 020-460 1921042 15:59:04 |
| 2010-10-27 | 지급 | | 462,536,050 | 6,837,100 | 020-460 31000385 16:06:22 |
| 2010-10-29 | 마리나 | (주) 마리나 | 5,248,800 | 1,590,260 | 020-460 1921042 16:08:11 |
| 2010-11-01 | 지급 | | 154,450 | 1,435,810 | 020-460 1921042 12:33:10 |
| 2010-11-02 | 지급 | (주) 마리나 | 68,000,000 | 69,435,810 | 020-460 1921042 16:42:22 |
| 2010-11-02 | 마리나 | | 69,226,170 | 209,300 | 020-460 1921042 16:44:54 |
| 2010-11-08 | 지급 | (주) 강원제 | 207,000,640 | 207,074,050 | 020-460 1921042 13:05:00 |
| 2010-11-08 | 마리나 | (주) 마리나 | 207,074,050 | 185,010,000 | 020-460 1921042 13:53:11 |
| 2010-11-08 | 마리나 | (주) 마리나 | 75,000,000 | 75,185,010 | 020-460 31000385 15:29:31 |
| 2010-11-09 | 지급 | (주) 마리나 | 72,547,780 | 2,679,330 | 020-460 31000385 16:05:36 |
| 2010-11-18 | 지급 | (주) 강원제 | 255,000,000 | 257,579,330 | 020-460 1921042 04:51:40 |
| 2010-11-18 | 마리나 | (주) 마리나 | 258,896,050 | 683,280 | 020-460 1921042 14:14:43 |
| 2010-11-21 | 지급 | (주) 마리나 | 2,350 | 685,670 | 020-460 19015509 10:26:28 |
| 2010-11-21 | 지급 | (주) 마리나 | 385,000,000 | 385,685,670 | 020-460 19015509 13:02:07 |
| 2010-11-23 | 마리나 | (주) 마리나 | 66,806,510 | 329,879,160 | 020-460 19015509 13:04:15 |
| 2010-11-25 | 지급 | (주) 강원제 | 234,376,760 | 94,502,370 | 020-460 1921042 10:45:04 |
| 2010-11-26 | 마리나 | (주) 마리나 | 69,946,020 | 4,853,350 | 020-460 31000385 13:48:00 |
| 2010-12-03 | 마리나 | (주) 마리나 | 1,000,000 | 5,853,350 | 020-460 1921042 09:51:40 |
| 2010-12-03 | 마리나 | (주) 마리나 | 5,376,850 | 576,500 | 020-460 1921042 13:26:43 |
| 2010-12-06 | 지급 | (주) 마리나 | 122,000,000 | 122,576,560 | 020-460 1921042 15:26:07 |
| 2010-12-14 | 지급 | (주) 마리나 | 65,180,980 | 57,380,520 | 020-460 19015509 15:34:12 |

LK-348

Taxpayer Provided

LHK 0239

| 거래일자 | 적 요 | 보내는 사람/받는 사람 | 거래금액 | 잔 액 | 거래점 | 거래시각 |
|---|---|---|---|---|---|---|
| 2010-12-06 | 지급 | (주) 마리나엔터프라이즈 | 56,553,600 | 626,920 | 020-460 19211042 | 14:36:01 |
| 2010-12-19 | 입금 | 권순재아이비 | 2,080 | 629,000 | 020-460 80369999 | 10:28:15 |
| 2010-12-20 | 지급 | (주) 마리나 | 289,000,000 | 829,000 | 020-460 19211042 | 11:13:30 |
| 2010-12-20 | 지급 | 지로 | 880,000 | 289,149,000 | 020-460 19211042 | 11:19:55 |
| 2010-12-20 | 지급 | 지로 | 289,856,650 | 289,856,000 | 020-460 19211042 | 11:12:07 |
| 2010-12-23 | 지급 | 지로 | 161,000,000 | 90,850 | 020-460 19211042 | 16:43:03 |
| 2010-12-23 | 입금 | (주) 마리나 | 160,990,850 | 161,000,000 | 020-460 19211042 | 06:49:06 |
| 2010-12-24 | 지급 | 지로 | 351,000,000 | 100,300 | 020-460 19211042 | 08:28:28 |
| 2010-12-29 | 입금 | (주) 마리나 | 350,116,510 | 351,000,000 | 020-460 19211042 | 06:49:37 |
| 2010-12-29 | 지급 | 지로 | 61,000,000 | 983,760 | 020-460 19211042 | 15:35:58 |
| 2010-12-29 | 입금 | (주) 마리나 | 17,175,000 | 61,983,790 | 020-460 19211042 | 15:44:31 |
| 2010-12-31 | 지급 | 지로 | 25,603,300 | 44,807,890 | 020-460 19211042 | 15:45:14 |
| 2010-12-31 | 지급 | 지로 | 18,376,990 | 19,204,590 | 020-460 19211042 | 15:45:53 |
| 2010-12-31 | 지급 | 지로 | | 827,600 | 020-460 19211042 | |

[ 이하여백 ]

LK-371

LHK_0340

# 예금거래실적증명서   Taxpayer Provided

| | | | |
|---|---|---|---|
| 계 좌 주 : (주) 마리나영화코리아 | | 주민(사업자)번호 : | |
| 계좌번호 : 1503 | | 상품종류 : 거주자 외화 — 일반 | |
| 예금종류 : | | 계좌상태 : 해지 | |
| 지점명 번호 : 00.000 | | 통 화 종 류 : USD | |
| 조회기간 : 2011-01-01 ~ 2011-12-31 | | 신 규 일 : 2004-01-07 | |
| 매 수 : | | 환 산 표 시 : 미화사이트 (외) (20~460) | |

| 거래일자 | 입기거래처 적요 | 거래금액 | 잔액 | 거주자구분번호 | 0 | 거래시간 |
|---|---|---|---|---|---|---|
| 2011-01-07 | (주) 마리나 | 42,000.000 | 42,827,600 | 020~460 | 0821042 | 10:28:39 |
| 2011-01-07 | (주) 마리나 | 36,227,940 | 4,599,660 | 020~460 | 0821042 | 14:57:05 |
| 2011-01-10 | (주) 마리나 | 10,000.000 | 14,599,660 | 020~460 | 0821042 | 14:05:44 |
| 2011-01-12 | 담불송금 | 13,326.160 | 1,273,500 | 020~480 | 0821042 | 10:01:18 |
| 2011-01-16 | 지급 | 0.530 | 1,274,020 | 020~460 | 0039999 | 10:46:30 |
| 2011-01-17 | 예금결제이자 | 240,000.000 | 241,274,020 | 020~480 | 0821042 | 15:11:29 |
| 2011-01-17 | (주) 마리나 | 38,982,100 | 202,291,800 | 020~490 | 0921042 | 16:58:37 |
| 2011-01-18 | 지급 | 22,270.140 | 180,021,660 | 020~490 | 0821042 | 11:05:10 |
| 2011-01-20 | 지급 | 25,000.000 | 205,021,690 | 020~490 | 0821042 | 15:21:15 |
| 2011-01-20 | 지급 | 294,630.750 | 204,630,750 | 020~460 | 0821042 | 13:32:27 |
| 2011-01-21 | 지급 | 390,000.000 | 390,387,940 | 020~460 | 0821042 | 15:58:30 |
| 2011-01-24 | 지급 | 1,040.300 | 389,347,640 | 020~460 | 0821042 | 15:39:51 |
| 2011-01-24 | 지급 | 104,230.170 | 285,117,470 | 020~460 | 0821042 | 15:43:25 |
| 2011-01-24 | 지급 | 123,311.240 | 181,606,230 | 020~460 | 0821042 | 15:46:34 |
| 2011-01-26 | 지급 | 29,626.500 | 133,179,730 | 020~490 | 0821042 | 11:23:48 |
| 2011-01-28 | (주) 마리나 | 284,000.000 | 397,179,730 | 020~490 | 0821042 | 14:14:07 |
| 2011-01-28 | 지급 | 30,407.900 | 366,771,830 | 020~460 | 0821042 | 14:21:01 |
| 2011-02-08 | 지급 | 29,782.100 | 625,770 | 020~460 | 0821042 | 14:21:38 |
| 2011-02-11 | 지급 | 40,000.000 | 40,625,770 | 020~460 | 0821042 | 14:40:03 |
| 2011-02-14 | 지급 | 36,067.570 | 4,558,200 | 020~460 | 0821042 | 14:41:38 |
| 2011-02-14 | 지급 | 48,000.000 | 92,558,200 | 020~460 | 0821042 | 14:02:33 |
| 2011-02-20 | 예금결제이자 | 13,311.200 | 39,247,000 | 020~460 | 0821042 | 14:01:53 |
| 2011-02-22 | (주) 마리나 | 39,072.200 | 174,000 | 020~460 | 0821042 | 13:38:46 |
| 2011-02-22 | 지급 | 5.000 | 180,600 | 020~460 | 0039999 | 07:21:18 |
| 2011-02-25 | (주) 마리나 | 145,189.650 | 145,370,450 | 020~460 | 0921042 | 16:52:26 |
| 2011-03-02 | (주) 마리나 | 145,189.650 | 180,002 | 020~460 | 0821042 | 16:36:08 |
| 2011-03-02 | (주) 마리나 | 174,000.000 | 174,190,980 | 020~460 | 0821042 | 16:47:39 |
| 2011-03-10 | 지급 | 189,374.460 | 4,806,120 | 020~490 | 0821042 | 09:09:08 |
| 2011-03-10 | 지급 | 4,176.810 | 627,300 | 020~460 | 0821042 | 09:14:46 |
| 2011-03-14 | 지급 | 207.500 | 419,800 | 020~460 | 0821042 | 09:17:12 |
| 2011-03-14 | (주) 마리나 | 280,000.000 | 280,419,800 | 020~460 | 0821042 | 17:04:14 |
| 2011-03-20 | 지급 | 72,702.960 | 207,716,840 | 020~460 | 0921042 | 10:33:33 |
| 2011-03-21 | 지급 | 197,725.040 | 9,991,800 | 020~460 | 0821042 | 13:34:34 |
| 2011-03-24 | 지급 | 10,000.000 | 19,991,800 | 020~460 | 0821042 | 16:55:52 |
| 2011-03-24 | (주) 마리나 | 10,438.000 | 9,553,800 | 020~460 | 0821042 | 17:00:57 |
| 2011-03-25 | (주) 마리나 | 9,269.100 | 284,700 | 020~490 | 0821042 | 17:12:22 |
| 2011-03-29 | 지급 | 3.630 | 288,330 | 020~490 | 0039999 | 10:22:20 |
| 2011-03-29 | 지급 | 1,000.000 | 1,289,330 | 020~490 | 19015509 | 13:38:38 |
| 2011-04-05 | 지급 | 457.100 | 831,230 | 020~490 | 19015509 | 13:44:28 |
| 2011-04-05 | 지급 | 2,500.000 | 3,331,230 | 020~460 | 0821042 | 16:02:18 |
| | (주) 마리나 | 2,670.000 | 460,530 | 020~490 | 0821042 | 16:04:58 |
| | (주) 마리나 | 1,650.000 | 2,110,530 | 020~460 | 19015509 | 15:24:28 |
| | 지급 | 1,650.000 | 460,530 | 020~490 | 19015509 | 15:30:55 |
| | 지급 | 17,000.000 | 17,460,530 | 020~490 | 0821042 | 16:35:54 |
| | 지급 | 16,852.160 | 1,108,770 | 020~460 | 0821042 | 16:40:18 |
| | (주) 마리나 | 655,000.000 | 656,108,770 | 020~460 | 0821042 | 13:42:14 |
| | 지급 | 217,886.660 | 436,222,110 | 020~460 | 0821042 | 13:43:28 |

조회자 : 마리보   출력일지 : 2013-07-29 13:24:00

LK-372

Taxpayer Provided

LHK_0241

400-12.58

LK-373

Taxpayer Provided

예 금 주 : (주) 마리나힐튼리조츠

| 거래일자 | 입금구분 | 적 요 | 거래금액 | 거래잔액 | 0P | 0P | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-07-25 | (주) 마리나 | 자림 | 100,000,000 | 103,184,450 | 020-460 | 19015509 | 01:01:48 |
| 2011-07-25 | (주) 마리나 | 자림 | 98,943,600 | 4,240,850 | 020-460 | 19015509 | 10:01:49 |
| 2011-07-28 | (주) 마리나 | 자림 | 45,000,000 | 49,240,850 | 020-460 | 19211042 | 13:17:55 |
| 2011-07-26 | (주) 마리나 | 자림 | 44,615,600 | 4,625,250 | 020-460 | 19211042 | 14:39:28 |
| 2011-07-28 | (주) 마리나 | 자림 | 25,000,000 | 29,625,250 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | (주) 마리나 | 자림 | 100,000,000 | 5,241,450 | 020-460 | 19211042 | 13:13:13 |
| 2011-08-02 | (주) 마리나 | 자림 | 185,241,450 | | 020-460 | 19015509 | 15:25:28 |
| 2011-08-02 | (주) 마리나 | 자림 | 27,888,000 | 77,353,450 | 020-460 | 19015509 | 15:36:05 |
| 2011-08-04 | (주) 마리나 | 자림 | 75,238,800 | 2,114,550 | 020-460 | 19211042 | 12:34:21 |
| 2011-08-12 | (주) 마리나 | 자림 | 75,000,000 | 77,114,550 | 020-460 | 19211042 | 10:59:06 |
| 2011-08-12 | (주) 마리나 | 자림 | 74,881,800 | 2,232,750 | 020-460 | 19211042 | 10:59:00 |
| 2011-08-16 | (주) 마리나 | 자림 | 84,000,000 | 86,232,750 | 020-460 | 19211042 | 15:38:03 |
| 2011-08-16 | (주) 마리나 | 자림 | 38,058,600 | 48,175,950 | 020-460 | 19211042 | 15:39:14 |
| 2011-08-21 | 예금결산이자 | 자림 | 46,678,200 | 1,489,750 | 020-460 | 19211042 | 15:44:16 |
| 2011-08-21 | (주) 마리나 | 자림 | 0.440 | 1,500,160 | 020-460 | B0399999 | 10:10:11 |
| 2011-08-22 | (주) 마리나 | 자림 | 198,000 | 1,302,190 | 020-460 | 19211042 | 15:42:03 |
| 2011-08-25 | (주) 마리나 | 자림 | 60,000,000 | 1,302,190 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-25 | (주) 마리나 | 자림 | 60,000,000 | 11,302,190 | 020-460 | 19211042 | 16:15:48 |
| 2011-08-29 | (주) 마리나 | 자림 | 10,000,000 | 1,133,040 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | (주) 마리나 | 자림 | 10,169,150 | 26,133,040 | 020-460 | 19211042 | 15:17:10 |
| 2011-09-05 | (주) 마리나 | 자림 | 25,000,000 | | 020-460 | 19211042 | 14:12:20 |
| 2011-09-07 | 예금결산이자 | 자림 | 25,675,000 | 257,140 | 020-460 | 19211042 | 09:51:49 |
| 2011-09-18 | | | 0.230 | 257,360 | 020-460 | B0399999 | 09:59:31 |
| 2011-09-22 | (주) 마리나 | 자림 | 84,300 | 173,180 | 020-460 | 19211042 | 10:08:42 |
| 2011-09-22 | (주) 마리나 | 자림 | 145,600,000 | 145,173,180 | 020-460 | 19211042 | 14:23:06 |
| 2011-09-28 | (주) 마리나 | 자림 | 144,584,400 | 588,780 | 020-460 | 19211042 | 14:24:31 |
| 2011-09-28 | (주) 마리나 | 자림 | 62,313,450 | 62,902,210 | 020-460 | 19211042 | 15:59:55 |
| 2011-09-30 | (주) 마리나 | 자림 | 62,313,450 | 588,760 | 020-460 | 19211042 | 10:54:41 |
| 2011-10-10 | (주) 마리나 | 자림 | 20,000,000 | 20,588,760 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | (주) 마리나 | 자림 | 18,622,660 | 1,966,100 | 020-460 | 19211042 | 15:26:28 |
| 2011-10-13 | FTK460100007 | 자림 | 62,270,450 | 84,236,550 | 020-460 | 19211042 | 16:04:24 |
| 2011-10-13 | | | 43,000 | 84,279,550 | 020-460 | 19015509 | 10:55:00 |
| 2011-10-14 | (주) 마리나 | 자림 | 18,194,180 | 66,085,370 | 020-460 | 19015509 | 10:59:44 |
| 2011-10-14 | 입금결제보험 | 자림 | 20,000,000 | 86,085,370 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-14 | (주) 마리나 | 자림 | 885,000 | 85,190,770 | 020-460 | 19211042 | 15:02:59 |
| 2011-10-18 | (주) 마리나 | 자림 | 965,600 | 66,085,370 | 020-460 | 19211042 | 15:04:08 |
| 2011-10-18 | 예금결산이자 | 자림 | 62,476,350 | 86,065,370 | 020-460 | 19211042 | 15:07:12 |
| 2011-10-19 | (주) 마리나 | 자림 | 1,060 | 3,610,100 | 020-460 | B0399999 | 09:46:01 |
| 2011-10-19 | (주) 마리나 | 자림 | 5,000,000 | 8,610,100 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-24 | (주) 마리나 | 자림 | 1,107 | 7,503,100 | 020-460 | 19211042 | 09:19:41 |
| 2011-10-24 | (주) 마리나 | 자림 | 3,175,200 | 4,327,900 | 020-460 | 19211042 | 09:36:01 |
| 2011-10-24 | (주) 마리나 | 자림 | 50,000,000 | 54,327,900 | 020-460 | 19015509 | 14:10:02 |
| 2011-10-28 | (주) 마리나 | 자림 | 13,608,600 | 40,719,220 | 020-460 | 19015509 | 14:25:42 |
| 2011-10-28 | (주) 마리나 | 자림 | 45,730 | 40,673,450 | 020-460 | 19015509 | 14:28:45 |
| 2011-11-07 | (주) 마리나 | 자림 | 38,840,750 | 2,032,740 | 020-460 | 19211042 | 14:47:06 |
| 2011-11-07 | (주) 마리나 | 자림 | 10,000,000 | 12,032,740 | 020-460 | 19211042 | 14:47:47 |
| 2011-11-17 | (주) 마리나 | 자림 | 10,896,730 | 1,006,010 | 020-460 | 19211042 | 12:18:02 |
| 2011-11-20 | (주) 마리나 | 자림 | 5,000,000 | 6,006,010 | 020-460 | 19211042 | 10:26:51 |
| 2011-11-20 | (주) 마리나 | 자림 | 2,133,750 | 3,877,360 | 020-460 | B0399999 | 09:32:40 |
| 2011-12-06 | (주) 마리나 | 자림 | 1,158,650 | 3,743,720 | 020-460 | 19211042 | 12:14:35 |
| 2011-12-17 | | | 0.110 | 3,743,720 | 020-460 | B0399999 | 12:16:10 |
| 2011-12-18 | 예금결산이자 | 자림 | 45,000,000 | 48,743,720 | 020-460 | 19211042 | 09:45:10 |
| 2011-12-20 | (주) 마리나 | 자림 | 44,880,100 | 4,063,720 | 020-460 | 19211042 | 13:07:41 |
| | | | 0.000 | 4,063,720 | 020-460 | B0399999 | |
| | | | 220,000,000 | 224,063,720 | | | |

조회자 : 韓國銀     출력일자 : 2013-07-29 13:54     400-12.59

LHK_0242

LK-374

**Taxpayer Provided**

예 금 주 : (주) 마리나엔터프라이즈

| 거래일자 | 임 금 주 명 | 거래금액 | 잔 액 | 거래점 | 적 요 | 거래시각 |
|---|---|---|---|---|---|---|
| 2011-12-20 입금 | (주) 미리나 | 10,000,000 | 234,063,720 | 020-460 | 1921 1042 | 13:10:05 |
| 2011-12-20 지급 | | 226,292,400 | 7,771,320 | 020-460 | 1921 1042 | 13:11:11 |
| 2011-12-20 지급 | | 546,800 | 7,224,420 | 020-460 | 1921 1042 | 13:14:19 |
| 2011-12-28 입금 | (주) 미리나 | 140,000,000 | 147,224,420 | 020-460 | 1901 5509 | 13:38:47 |
| 2011-12-28 지급 | | 145,349,100 | 1,875,320 | 020-460 | 1901 5509 | 13:43:04 |

[ 이하여백 ]

400-12.60

LHK_0243

LK-394



매입거래 내역 통보서 Taxpayer Provided

LHK_0244

# Exhibit 4

LK-210

Taxpayer Provided

예 금 거 래 실 적 증 명 서

K I M   LAURA   HIJA

주민(사업자)번호 :
성명/상호 :
계좌번호 :
만 기 일 :

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거 래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-15 | 지급 | K I M   HI | 150,000,000 | 214,665,100 | 20-480 | 18210000 | 14:35:42 |
| 2009-02-02 | 지급 | 해외송금지 | 355,950 | 215,021,050 | 020-480 | 80390099 | 10:06:46 |
| 2009-06-21 | 입금 | 해외송금지 | 85,530 | 215,106,580 | 020-480 | 80390099 | 08:38:03 |
| 2009-06-27 | 지급 | | 200,000,000 | 15,106,680 | 020-480 | 30701072 | 11:56:30 |
| 2009-09-30 | 입금 | 해외송금이자 | 24,510 | 15,131,090 | 020-480 | 80390099 | 11:05:46 |
| 2009-12-30 | 입금 | 해외송금이자 | 1,710 | 15,132,700 | 020-480 | 80390099 | 11:18:07 |

( 이하여백 )

400-10-10

LHK_0229

LK-239

예 금 거 래 실 적 증 명 서

## Taxpayer Provided

[ 발급확인 ]



예 금 주 : K__ LAURA HIJA
계좌번호 : _____5906
예금구분 :
예금잔액 : __00.000
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌 :

주민(사업자)번호 :
상품명 : 더존계좌 — 일반정기가수자
개설점명 : 역삼
신 규 일 : 1999-05-31
만 기 일 :
처 리 점 : 아현시티 (지) [20-466]

거래일자  입자구분  적 요    거래금액      잔 액 거래점 OP   거래자id

2010-03-21 입금  예금결산이자    1,290    15,133.990 020-460 00399999  10:16:03
2010-06-20 입금  예금결산이자    1,460    15,135.450 020-460 00399999  11:09:29
2010-09-19 입금  예금결산이자    1,670    15,137.420 020-460 00399999  11:18:00
2010-10-13 입금  FT46000000945  14,818.500  29,955.920 020-460 31000095  15:28:01
2010-12-19 입금  예금결산이자    3,350    29,959.270 020-460 00399999  10:45:57
2010-12-22 입금  KIM LA  11,953.770  41,913.040 020-460 2921131 13:48:22

[ 이하여백 ]

조작자 : ____    출력일자 : 2010-07-29 10:48:02

400-10-39

LHK-0230

LK-060

예 금 거 래 실 적 조 회 서

수 민(사업자)번호 : [신탁계정-외화(일가주)]
예금주 : K I M  L A U R A  H I J A
계좌번호 :        5906
예금과목 :                          계좌상태 :
개설일자 : 30,000          적 요 : 해약
유효기간 : 2011-01-01 ~ 2011.12.31
조 회 일 : 변 계 좌            관 리 점 : 마 리 나 델 (1) (20~460)

| 거래일자 | 입 지 구분 | 적요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 입금 | FTA4001000109 | 26,955,500 | 66,898,540 | 020-460 19211042 | 10:38:16 |
| 2011-03-20 | 입금 | 예금결산이자 | 6,360 | 66,874,900 | 020-460 80390990 | 10:42:45 |
| 2011-04-06 | 지급 |  | 50,000,000 | 118,874,900 | 020-460 19211042 | 16:10:46 |
| 2011-04-13 | 지급 | 해지 | 18,874,900 | 0,000 | 020-460 29211311 | 15:03:30 |
|  |  | [ 대체내역 ] |  |  |  |  |





LHK_0231

# Exhibit 5

LK-203



예금거래 실적 종합서

**Taxpayer Provided**

|발급확인|

예 금 주 : KIM LAURA HIJA
계좌번호 : ███████8658
예금구분 :
적용이율 : 02.093
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌 번 호 :

주민(사업자)번호: ████████
상품명        : 외화정기예금 (자동갱신
통 화 : USD        계좌상태        : 해약
신 규 일 : 2007-12-31        만 기 일 : 2010-06-30
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 일지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-06-30 | 입금 | 이자지급 | 44,165,420 | 2,337,615,690 | 020-460 | 80399999 | 10:37:59 |
| 2009-06-30 | 입금 | 자동갱신 | 0.000 | 2,337,615,690 | 020-460 | 80399999 | 10:37:59 |
| 2009-12-30 | 입금 | 이자지급 | 35,011,290 | 2,372,626,980 | 020-460 | 80399999 | 10:36:10 |
| 2009-12-30 | 입금 | 자동갱신 | 0.000 | 2,372,626,980 | 020-460 | 80399999 | 10:36:10 |

[ 이하여백 ]

400-10.3

우리은행 마린시티지점        조작자 : 류재은        출력일자 : 2013-07-29 10:48:02 ( 1/1 )

LK-232



예 금 거 래 실 적 증 명 서    **Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M  L A U R A  H I J A
계좌번호 :          6658
예금구분 :
적용이율 : 02.093
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌  번 호 :

주민(사업자)번호: Redacted 61201/6
상품명      : 외화정기예금 (자동갱신)
통     화 : USD
계좌상태    : 해약
신 규 일 : 2007-12-31    만 기 일 : 2010-06-30
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-30 | 지급 | 해지 | 2,372,626,980<br>[ 이하여백 ] | 0.000 | 020-460 | 29211311 | 10:24:05 |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 10:48:02      400-10,32

Exhibit 6

LK-204

예금거래실적증명서   Taxpayer Provided

예금주 : KIM LAURA HIJA

주민(사업자)번호 : 449016-



| 거래일자 | 입자구분 | 요 | 거래금액 | 잔 액 | 기 래 점 | 9F | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-06-15 입금 | 이자지급 | | 10,557.700 | 502,915.240 | 020-460 | 80399999 | 10:41:07 |
| 2009-06-15 입금 | 자동이체 | | 0.000 | 502,915.240 | 020-460 | 80399999 | 10:41:07 |
| 2009-12-14 입금 | 이자지급 | | 8,241.740 | 511,156.980 | 020-460 | 80399999 | 10:36:25 |
| 2009-12-14 입금 | 자동이체 | | 0.000 | 511,156.980 | 020-460 | 80399999 | 10:35:25 |

[ 이하여백 ]

LHK_0195

400-10.4

LK-233



예 금 거 래 내 역 증 명 서   **Taxpayer Provided**

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : 8317
비밀번호 :
유효기간 : 02.114
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌 :   번 호 :

주민(사업자)번호 :
상품명 :
계좌상태 :
신 규 일 : 2007-06-14
관 리 점 :

종 류 : 859
신 규 일 : 2007-06-14
관 리 점 : 마메시티 (지)

| 거래일자 | 입금/구분 | 전 용 | 거래금액 | 잔 액 | 거 래 점 | OF | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-14 지급 | 헤지 | | 511,156,880 [ 이아오백 ] | 0.000 020-460 2921311 | 10:32:53 | | |

우리은행 마에시티(지)점
조자자 : 류재영    출력일자 : 2013-07-29 10:46:12

400-10.33

# Exhibit 7

LK-205



**Taxpayer Provided**

예 금 거 래 실 적 증 명 서

| 발급확인 |

예 금 주 : KIM LAURA HIJA          주민(사업자)번호: ▮▮▮▮▮▮▮
계좌번호 : ▮▮▮▮▮6005              상 품 명 : 외화정기예금 (자동갱신
예금구분 :                          통 화 : USD        계좌상태 : 해약
적용이율 : 02.582                   신 규 일 : 2007-03-05   만 기 일 : 2010-03-05
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌 번 호 :                     관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2009-03-05 | 입금 | 이자지급 | 28,206.410 | 1,934,640.900 020-460 | 80399999 | 10:33:59 |
| 2009-03-05 | 입금 | 자동갱신 | 0.000 | 1,934,640.900 020-460 | 80399999 | 10:33:59 |
| 2009-09-07 | 입금 | 이자지급 | 36,456.360 | 1,971,097.260 020-460 | 80399999 | 10:30:35 |
| 2009-09-07 | 입금 | 자동갱신 | 0.000 | 1,971,097.260 020-460 | 80399999 | 10:30:35 |
| | | [ 이하여백 ] | | | | |

400-10.5

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:48:02  1/1

LHK_0207

LK-234



예 금 거 래 실 적 증 명 서

# Taxpayer Provided

| 발급확인 | | |
| --- | --- | --- |

예 금 주 : K I M   L A U R A   H I J A                      주민(사업자)번호 : Redacted Redacted
계좌번호 :        0005                                           상 점 명      : 외화정기예금 (자동갱신
예금구분 :                                통  화 : USD         계좌상태      : 해약
적용이율 : 02.582                         신 규 일 : 2007-03-05   만 기 일 : 2010-03-05
조회기간 : 2010-01-01 ~ 2010-12-31
무 계 좌   번 호 :                                             관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2010-03-08 | 지급 | 해지 | 1,971,097.260 [ 이하여백 ] | 0.000 | 020-460 | 29211311 | 10:46:31 |

우리은행 마린시티지점               조작자 : 류재은     출력일자 : 2013-07-29 10:48:02     400-10,34  1/1

Exhibit 8

LK-208



예 금 거 래 실 적 증 명 서

# Taxpayer Provided

| 말급확인 | | 예 금 주 : K I M   L A U R A   H I J A | 주빈(사업자)번호: Redacted |

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :　　　　0368
예금구분 :
적용이율 : 03.444
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌   번 호 :

주빈(사업자)번호: Redacted
상품명　　 : 외화정기예금 (자동갱신
통　　 화 : USD　　계좌상태　 : 해약
신 규 일 : 2007-01-05　　 만 기 일 : 2010-01-05

관 리 점 : 마린시티 (지)　[20-460]

| 거래일자 | 입지구분 | 적　요 | 거래금액 | 잔　액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-05 | 입금 | 이자지급 | 4,758.840 | 319,664.410 | 20-460 | 80399999 | 10:36:35 |
| 2009-01-05 | 입금 | 자동갱신 | 0.000 | 319,664.410 | 20-460 | 80399999 | 10:36:35 |
| 2009-07-06 | 입금 | 이자지급 | 6,043.830 | 325,708.240 | 020-460 | 80399999 | 10:34:25 |
| 2009-07-06 | 입금 | 자동갱신 | 0.000 | 325,708.240 | 020-460 | 80399999 | 10:34:25 |

[ 이하여백 ]

우리은행 마린시티지점　　　　조작자 : 류재은　　출력일자 : 2013-07-29 10:46:02

400-10.8

LK-237



예 금 거 래 실 적 증 명 서  **Taxpayer Provided**

발급확인

예 금 주 : K I M  L A U R A  H I J A
계좌번호 : ▓▓▓▓▓0368
예금구분 :
적용이율 : 03.444
조회기간 : 2010-01-01 ~ 2010-12-31
오 계 좌  번 호 :

주 인 (사업자)번호 : ▓Redacted▓Redacted▓
상품명        : 외화정기예금 (자동갱신
계좌상태      : 해약
봉   화 : USD
신 규 일 : 2007-01-05        만 기 일 : 2010-01-05

관 리 점 : 마린시티 (지)  [20~460]

| 거래일자 | 일지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-06 | 자급 | 해지 | 325,708.240 [ 이하여백 ] | 0.000 | 020-460 | 29211311 | 11:39:30 |

400-10,37

우리은행 마린시티지점        조작자 : 류재은    출력일자 : 2013-07-29 10:48:02 (  1/1 )

LHK_0212

Exhibit 9

LK-209



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 |

예금주 : K I M   L A U R A   H I J A
계좌번호 :     ████0361
예금구분 :
적용이율 : 03.444
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌   번 호 :

통   화 : USD
신 규 일 : 2007-01-05

주민(사업자)번호 :   ████ Redacted
상품명      : 외화정기예금 (자동갱신
계좌상태   : 해약
만 기 일 : 2010-01-05
관 리 점 : 아린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적요 | 거래금액 | 잔액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-05 | 입금 | 이자지급 | 21,751.540 | 1,461,112.200 | 20-460 | 80399999 | 10:36:34 |
| 2009-01-05 | 입금 | 자동갱신 | 0.000 | 1,461,112.200 | 20-460 | 80399999 | 10:36:34 |
| 2009-07-06 | 입금 | 이자지급 | 27,624.970 | 1,488,737.170 | 020-460 | 80399999 | 10:34:19 |
| 2009-07-06 | 입금 | 자동갱신 | 0.000 | 1,488,737.170 | 020-460 | 80399999 | 10:34:19 |

[ 이하여백 ]

400-10.9

우리은행 아린시티지점          조작자 : 류재온      출력일자 : 2013-07-29 10:48:02 ( 1/1)

LK-238



예 금 거 래 실 적 증 명 서 — Taxpayer Provided

| 발급확인 | | |

예 금 주 : KIM LAURA HIJA
계좌번호 : ▮▮▮▮0361
예금구분 :
적용이율 : 03.444
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌 번 호 :

주민(사업자)번호 : ▮▮▮ Redacted
상품명 : 외화정기예금 (자동갱신
통 화 : USD
신 규 일 : 2007-01-05
계좌상태 : 해약
만 기 일 : 2010-01-05
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-06 | 지급 | 해지 | 1,488,737.170 [ 이하여백 ] | 0.000 | 020-460 | 29211311 | 11:40:15 |

우리은행 마린시티지점    조작자 : 류재은    출력일자 : 2013-07-29 10:46:02 ( 1/1 )

400-10,38

# Exhibit 10

LK-206



예금거래 실적 증명서 **Taxpayer Provided**

예금주 : KIM LAURA HIJA
계좌번호 : ████2306
예금구분 :
적용이율 : 03.314
조회기간 : 2009-01-01 ~ 2009-12-31
모계좌 번호 :

주민(사업자)번호 : ████
상품명 : 외화정기예금 (자동갱신
계좌상태 : 해약
동 화 : USD
신 규 일 : 2007-01-26
만 기 일 : 2010-01-26
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-28 | 입금 | 이자지급 | 9,660.560 | 644,151.950 | 20-460 | 80399999 | 10:46:12 |
| 2009-01-28 | 입금 | 자동갱신 | 0.000 | 644,151.950 | 20-460 | 80399999 | 10:46:12 |
| 2009-07-27 | 입금 | 이자지급 | 11,816.360 | 655,968.310 | 020-460 | 80399999 | 10:33:15 |
| 2009-07-27 | 입금 | 자동갱신 | 0.000 | 655,968.310 | 020-460 | 80399999 | 10:33:15 |

[ 이하여백 ]

우리은행 마린시티지점   조작자 : 류재은   출력일자 : 2013-07-29 10:48:02   1/1

400-10.6

Case 2:21-cv-06746-FMO-KS   Document 36-12   Filed 02/07/23   Page 64 of 412   Page ID #:2025

LK-235



예 금 거 래 실 적 증 명 서    **Taxpayer Provided**

| 발급확인 | |
|---|---|

예 금 주 : **K I M  L A U R A  H I J A**　　　　주인(사업자)번호 : ▮▮▮▮▮
계좌번호 : ▮▮▮▮2308　　　　　　　　　　　상품명　　 : 외화정기예금 (자동갱신
예금구분 :　　　　　　　통 화 : USD　　　계좌상태　 : 해약
적용이율 : 03.314　　　　신 규 일 : 2007-01-26　만 기 일 : 2010-01-26
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌  번 호 :　　　　　　　　　　　　　관 리 점 : 아림시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-26 | 지급 | 해지 | 655,968.310 | 0.000 | 020-460 | 29211311 | 15:39:12 |
| 2010-01-26 | 입금 | 지급시이자원 | 655,968.310 | 655,968.310 | 020-460 | 29211311 | 15:57:40 |
| 2010-01-26 | 지급 | 해지 | 655,968.310 | 0.000 | 020-460 | 29211311 | 16:01:55 |

[ 이하여백 ]

400-10,35

우리은행 아림시티지점　　　　조작자 : 류재은　　출력일자 : 2013-07-29 10:48:02 ( 1/1 )

Exhibit 11

LK-202



예 금 거 래 실 적 증 명 서

## Taxpayer Provided

[ 발급확인 ]

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ████████ 4317
예금구분 :
적용이율 : 01.141
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌   번 호 :

통     회 : USO
신 규 일 : 2008-04-08

주민(사업자)번호: Redacted Redacted
상품명      : 외화정기예금 (자동갱신)
계좌상태    : 중도해약
만 기 일 : 2010-04-08

관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-08 | 입금 | 이자지급 | 6,974.490 | 547,234.170 | 20-460 | 80399999 | 10:33:33 |
| 2009-01-08 | 입금 | 자동갱신 | 0.000 | 547,234.170 | 20-460 | 80399999 | 10:33:33 |
| 2009-04-08 | 입금 | 이자지급 | 4,614.660 | 551,848.830 | 020-460 | 80399999 | 10:33:15 |
| 2009-04-08 | 입금 | 자동갱신 | 0.000 | 551,848.830 | 020-460 | 80399999 | 10:33:15 |
| 2009-07-08 | 입금 | 이자지급 | 4,312.080 | 556,160.910 | 020-460 | 80399999 | 10:31:44 |
| 2009-07-08 | 입금 | 자동갱신 | 0.000 | 556,160.910 | 020-460 | 80399999 | 10:31:44 |
| 2009-10-08 | 입금 | 이자지급 | 2,710.620 | 558,871.530 | 020-460 | 80399999 | 10:33:56 |
| 2009-10-08 | 입금 | 자동갱신 | 0.000 | 558,871.530 | 020-460 | 80399999 | 10:33:56 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은      출력원자 : 2013-07-29 10:48:02

400-10.2

LK-231



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 | |

예 금 주 : K I M   L A U R A   H I J A   　주민(사업자)번호: [Redacted]
계좌번호 : [Redacted]4317   　　상품명   : 외화정기예금 (자동갱신)
예금구분 :   　　　　용   화 : USD   　계좌상태   : 중도해약
적용이율 : 01.141   　　　신 규 일 : 2008-04-08   만 기 일 : 2010-04-08
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :   　　　　　　　　관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입자구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-08 | 입금 | 이자지급 | 1,529.920 | 560,401.450 | 020-460 | 80399999 | 10:34:03 |
| 2010-01-08 | 입금 | 자동갱신 | 0.000 | 560,401.450 | 020-460 | 80399999 | 10:34:03 |
| 2010-01-08 | 지급 | 해지 | 560,401.450 | 0.000 | 020-460 | 29211311 | 16:40:44 |
| | | | [ 이하여백 ] | | | | |

우리은행 마린시티지점   　　조작자 : 류재은   　출력일자 : 2013-07-29 10:48:02 ( 1/1 )

400-10-31

LHK_0201

# Exhibit 12

LK-207



예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

| 발급확인 |

예금주 : K I M  L A U R A  H I J A
계좌번호 : ⬛⬛⬛⬛0365
예금구분 :
적용이율 : 03.444
조회기간 : 2009-01-01 ~ 2009-12-31
모 계 좌  번 호 :

주민(사업자)번호 : ⬛⬛⬛⬛ Redacted
상품명 : 외화정기예금 (자동갱신
통     화 : USD         계좌상태 : 해약
신 규 일 : 2007-01-05    만 기 일 : 2010-01-05
관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-01-05 | 입금 | 이자지급 | 4,719.980 | 317,054.290 | 20-460 | 80399999 | 10:36:34 |
| 2009-01-05 | 입금 | 자동갱신 | 0.000 | 317,054.290 | 20-460 | 80399999 | 10:36:34 |
| 2009-07-06 | 입금 | 이자지급 | 5,994.480 | 323,048.770 | 020-460 | 80399999 | 10:34:23 |
| 2009-07-06 | 입금 | 자동갱신 | 0.000 | 323,048.770 | 020-460 | 80399999 | 10:34:23 |
| | | 【 이하여백 】 | | | | | |

400-10.7

우리은행 마린시티점          조작자 : 류재온     출력일자 : 2013-07-29 10:46:02   1/1

LK-236



예 금 거 래 실 적 증 명 서

# Taxpayer Provided

| 발급확인 | |

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ▓▓▓▓0365
예금구분 :
적용이율 : 03.444
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :

통   화 : USD
신 규 일 : 2007-01-05

주민(사업자)번호 : Redacted Redacted
상품명   : 외화정기예금 (자동갱신
계좌상태   : 해약
만 기 일 : 2010-01-05

관 리 점 : 마린시티 (지) [20-460]

| 거 래 일 자 | 입지구분 | 적   요 | 거래금액 | 잔   액 | 거래청 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-06 | 지급 | 해지 | 323,048.770 [ 이하여백 ] | 0.000 | 020-460 | 29211311 | 11:38:33 |

우리은행 마린시티지점        조작자 : 류재은        출력일자 : 2013-07-29 10:48:02

400-10-36

# Exhibit 13

LK-315

Taxpayer Provided

LHK_0123

400-12.1

예금거래실적명세서

계 좌 명 : (주) 코리아엔터프라이즈

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-01-05 | 대체지급 | 75,100 | | 63,634,999 | 20-460 | 15:45:36 |
| 2009-01-07 | 우리카드 | 4,074,000 | | 59,560,999 | 20-460 | 10:18:31 |
| 2009-01-12 | 간편지급 | 1,705,100 | | 57,855,899 | 20-460 | 03:17:46 |
| 2009-01-12 | 국민카드 | 603,880 | | 57,252,019 | 20-460 | 03:17:46 |
| 2009-01-13 | (주) 우리은행 | 1,100,000 | | 56,152,019 | 20-460 | 12:04:34 |
| 2009-01-13 | 대체지급 | 20,000 | | 56,132,019 | 20-460 | 14:25:01 |
| 2009-01-14 | TRANSIT | 30,300 | | 56,081,719 | 20-460 | 11:21:09 |
| 2009-01-14 | 국민은행 | 715,300 | | 55,366,419 | 20-460 | 10:10:59 |
| 2009-01-15 | 대체지급 | 25,000 | | 55,341,419 | 20-460 | 10:48:54 |
| 2009-01-15 | 대체지급 | 10,000 | | 55,331,419 | 20-460 | 14:44:53 |
| 2009-01-15 | | | 10,000 | 55,341,419 | 20-460 | 18:31:57 |
| 2009-01-16 | 대체입금 | | | 55,341,419 | 20-460 | 11:06:07 |
| 2009-01-20 | 자동지급 | 100,250 | | 55,241,169 | 20-460 | 15:01:24 |
| 2009-01-20 | 대체지급 | 10,000 | | | 20-460 | 15:06:22 |
| 2009-01-21 | 대체지급 | 835,660 | | | 20-460 | 18:21:31 |
| 2009-01-21 | 국민카드 | 462,230 | | | 20-460 | 06:06:10 |
| 2009-01-21 | 국민카드 | 462,230 | | | 20-460 | 09:06:10 |
| 2009-01-21 | 국민카드 | 495,990 | | | 20-460 | 09:06:10 |
| 2009-01-21 | 수정세무사 | | 30,600,740 | | 20-190 | 11:21:33 |
| 2009-01-21 | | 9,267,553 | | | 20-430 | 15:30:17 |
| 2009-01-22 | 대체지급 | 25,300 | | | 20-460 | 10:06:28 |
| 2009-01-23 | 대체입금 | 491,156,062 | | | 20-460 | 17:01:53 |
| 2009-01-30 | 간편지급 | 3,760,660 | | | 20-460 | 07:31:48 |
| 2009-01-30 | 우리카드 | 7,680,931 | | | 21-131 | 17:38:03 |
| 2009-01-30 | | 281,330 | | | 20-361 | 17:56:00 |
| 2009-01-30 | | 548,210 | | | 20-460 | 18:22:03 |
| 2009-01-30 | | 191,140 | | | 20-469 | 18:22:03 |
| 2009-01-30 | | 191,100 | | | 20-460 | 18:22:03 |
| 2009-01-30 | | 35,110 | | | 20-460 | 18:22:03 |
| 2009-01-30 | 대체지급 | 98,220 | | | 20-461 | 18:22:03 |
| 2009-01-30 | | 21,678,533 | | | 20-460 | 09:31:16 |
| 2009-01-30 | | 1,900,000 | | | 21-480 | 09:38:14 |
| 2009-01-30 | 대체입금 | | 412,800,000 | | 20-460 | 11:36:23 |
| 2009-01-30 | | 535,300 | | | 20-460 | 11:38:11 |
| 2009-01-30 | | 750,900 | | | 20-060 | 18:00:53 |
| 2009-01-30 | | 750,900 | | | 25-269 | 18:00:53 |
| 2009-01-30 | | 750,900 | | | 25-269 | 18:00:53 |
| 2009-01-30 | | 750,900 | | | 25-269 | 18:00:53 |
| 2009-02-02 | | 1,045,720 | | | 20-460 | 18:00:53 |
| 2009-02-05 | | 70,900 | | | 20-460 | 10:08:32 |
| 2009-02-05 | 대체입금 | | 275,320,000 | | 20-460 | 10:48:32 |
| 2009-02-05 | | 2,300,390 | | | 20-460 | 10:54:59 |
| 2009-02-08 | | 835,010 | | | 20-460 | 12:41:08 |
| 2009-02-09 | | 1,100,900 | | | 20-460 | 08:24:50 |
| 2009-02-10 | 국민카드 | 2,021,400 | | | 25-460 | 04:13:43 |
| 2009-02-10 | 대체지급 | 1,718,900 | | | 20-460 | 04:13:43 |
| 2009-02-10 | 대체입금 | 139,300 | | | 25-460 | 12:08:51 |
| 2009-02-13 | | 304,300 | | | 25-460 | 17:54:25 |
| 2009-02-13 | 우리은행 | 1,010,000 | | | 20-460 | 10:35:49 |

조사자 : 이세준        출력일자 : 2013-07-29 13:59:40

우리은행 마케팅지원팀

LK-316

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  [taxpayer provided]

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-02-16 | 대체지급 | 6,848,954 | | 39,098,245 | 20-460 | 10:23:03 |
| 2009-02-16 | 인터넷 | 37,300 | 신한도이치은행시ål | 39,060,945 | 20-460 | 15:31:24 |
| 2009-02-20 | 대체지급 | 519,659,945 | | -480,599,000 | 020-460 | 11:16:51 |
| 2009-02-20 | 대체지급 | 1,197,610 | | -481,796,610 | 020-460 | 11:26:44 |
| 2009-02-20 | 대체입금 | | 40,000 | -481,756,610 | 020-460 | 11:31:34 |
| 2009-02-22 | 대출결산 | 1,738,973 | 대출이자원가 | -483,495,583 | 020-460 | 10:41:34 |
| 2009-02-23 | 카드 | 12,403,772 | 우리카드결제 - 0 0 | -495,899,355 | 020-151 | 18:34:29 |
| 2009-02-24 | 대체지급 | 46,500 | | -495,945,855 | 020-460 | 11:42:39 |
| 2009-02-25 | 전화요금 | 344,270 | KT746057202 | -496,290,125 | 020-460 | 18:10:21 |
| 2009-02-25 | 전화요금 | 213,860 | KT7723405102 | -496,503,985 | 020-460 | 18:10:21 |
| 2009-02-25 | 전화요금 | 98,710 | KT746401702 | -496,602,695 | 020-460 | 18:10:21 |
| 2009-02-25 | 지로자동 | 121,000 | 세콤 | -496,723,695 | 020-460 | 18:10:21 |
| 2009-02-25 | 뮤시요금 | 35,710 | 해운대방송 200902 | -496,759,405 | 020-460 | 18:10:21 |
| 2009-02-26 | F/B 출금 | 102,230 | 0103527155ISKT | -496,861,635 | 020-961 | 17:16:50 |
| 2009-02-27 | 인터넷 | 23,043,180 | 월급이 | -519,904,815 | 020-460 | 09:30:28 |
| 2009-02-27 | 인터넷 | 300,300 | 부산이호종 | -520,205,115 | 020-460 | 09:32:05 |
| 2009-02-27 | 인터넷 | 427,000 | 부산센텀리더스마크 | -520,632,115 | 020-460 | 16:09:23 |
| 2009-02-27 | 인터넷 | 456,340 | 부산센텀리더스마크 | -521,088,455 | 020-460 | 16:09:24 |
| 2009-02-27 | 인터넷 | 427,000 | 부산센텀리더스마크 | -521,515,455 | 020-460 | 16:09:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -522,265,455 | 020-959 | 18:14:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -523,015,455 | 020-959 | 18:14:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -523,765,455 | 020-959 | 18:14:24 |
| 2009-03-02 | F/B 출금 | 750,000 | 현대 02-035 | -524,515,455 | 020-959 | 18:14:24 |
| 2009-03-03 | 이체 | (주) 마리나엔터프 | 776,500,000 | 251,984,545 | 020-460 | 14:20:24 |
| 2009-03-04 | 대체지급 | 134,000 | | 251,850,545 | 020-460 | 14:55:36 |
| 2009-03-05 | 현금지급 | 14,300 | | 251,836,245 | 020-460 | 10:10:41 |
| 2009-03-05 | 대체지급 | 70,000 | | 251,766,245 | 020-460 | 14:23:45 |
| 2009-03-10 | 건강보험 | 1,311,980 | 국민건강 0002 | 250,454,265 | 020-460 | 03:50:28 |
| 2009-03-10 | 국민연금 | 1,214,900 | 0902 국민연금 | 249,239,365 | 020-460 | 03:50:28 |
| 2009-03-10 | 일부대체 | 17,081,790 | | 232,157,575 | 020-460 | 15:07:01 |
| 2009-03-11 | 인터넷 | 1,100,000 | (주) 우리은행 | 231,057,575 | 020-460 | 09:17:31 |
| 2009-03-11 | 대체지급 | 99,000 | | 230,958,575 | 020-460 | 12:11:32 |
| 2009-03-12 | 대체지급 | 52,500 | | 230,906,075 | 020-460 | 12:05:05 |
| 2009-03-13 | 대체지급 | 40,000 | | 230,866,075 | 020-460 | 10:31:02 |
| 2009-03-17 | 일부대체 | 36,500 | | 230,829,575 | 020-460 | 14:42:43 |
| 2009-03-18 | 인터넷 | 632,740 | 국민문급선 | 230,196,835 | 020-460 | 09:54:17 |
| 2009-03-18 | 일부대체 | 86,800 | | 230,110,035 | 020-460 | 10:48:41 |
| 2009-03-19 | 인터넷 | 70,000 | 김광국 | 230,040,035 | 020-460 | 11:48:23 |
| 2009-03-20 | 대체지급 | 126,066 | | 229,913,969 | 020-460 | 10:32:26 |
| 2009-03-21 | 예금결산 | 예금결산이자 | 17,486 | 229,931,455 | 020-460 | 13:05:13 |
| 2009-03-22 | 대출결산 | 774,239 | 대출이자원가 | 229,157,216 | 020-460 | 10:30:23 |
| 2009-03-23 | 카드 | 4,127,634 | 우리카드결제 - 0 0 | 225,029,582 | 020-151 | 03:22:57 |
| 2009-03-24 | 인터넷 | 389,530 | 부산센텀관리비 | 224,640,052 | 020-460 | 11:50:57 |
| 2009-03-24 | 인터넷 | 416,290 | 부산센텀관리비 | 224,223,762 | 020-460 | 11:50:57 |
| 2009-03-24 | 인터넷 | 389,530 | 부산센텀관리비 | 223,834,232 | 020-460 | 11:50:58 |
| 2009-03-25 | 전화요금 | 234,510 | KT7723405103 | 223,599,722 | 020-460 | 04:55:15 |
| 2009-03-25 | 전화요금 | 211,670 | KT746057203 | 223,388,052 | 020-460 | 04:55:15 |
| 2009-03-25 | 전화요금 | 49,630 | KT746401703 | 223,338,422 | 020-460 | 04:55:15 |
| 2009-03-25 | 지로자동 | 121,000 | 세콤 | 223,217,422 | 020-460 | 04:55:15 |
| 2009-03-25 | 통신요금 | 35,710 | 해운대방송 200903 | 223,181,712 | 020-460 | 04:55:15 |
| 2009-03-25 | 대체지급 | 95,407 | | 223,086,305 | 020-460 | 10:47:25 |
| 2009-03-26 | F/B 출금 | 80,320 | 0103527155ISKT | 223,005,985 | 020-961 | 03:34:29 |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 222,255,985 | 020-959 | 03:12:59 |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 221,505,985 | 020-959 | 03:12:59 |
| 2009-03-30 | F/B 출금 | 750,000 | 현대 03-036 | 220,755,985 | 020-959 | 03:12:59 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:59:16          400+12.2

LK-317

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▮▮▮▮▮ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-03-30 | F/B 출금 | 750,000 현대 03-036 | | 220,005,985 | 020-959 | 03:12:59 |
| 2009-03-30 | 인터넷 | 21,797,470 월급여 | | 198,208,515 | 020-460 | 14:19:31 |
| 2009-03-30 | 인터넷 | 300,300 부산이효종 | | 197,908,215 | 020-460 | 14:19:55 |
| 2009-03-31 | C M S | 33,000 청호렌탈 0 3 월분 | | 197,875,215 | 020-460 | 03:26:19 |
| 2009-03-31 | 인터넷 | 583,156 출장비 | | 197,292,059 | 020-460 | 12:06:49 |
| 2009-03-31 | 인터넷 | 39,739,240 세금 | | 157,552,819 | 020-460 | 12:06:49 |
| 2009-04-01 | 인터넷 | 22,000 어윤함 (성화종합인 | | 157,530,819 | 020-460 | 17:27:00 |
| 2009-04-03 | 대체지급 | 20,000 | | 157,510,819 | 020-460 | 10:52:50 |
| 2009-04-10 | 건강보험 | 1,311,980 국민건강 0903 | | 156,198,839 | 020-460 | 04:51:54 |
| 2009-04-10 | 국민연금 | 1,214,900 0903 국민연금 | | 154,983,939 | 020-460 | 04:51:55 |
| 2009-04-10 | 인터넷 | 4,400,500 부산이효종 | | 150,583,439 | 020-460 | 09:37:02 |
| 2009-04-10 | 현금지급 | 2,894,119 | | 147,689,320 | 020-460 | 14:33:25 |
| 2009-04-14 | 인터넷 | 600,000 우방우 | | 147,089,320 | 020-460 | 12:48:46 |
| 2009-04-14 | 인터넷 | 1,100,000 (주) 우리은행 | | 145,989,320 | 020-460 | 14:08:46 |
| 2009-04-14 | 대체지급 | 70,000 | | 145,919,320 | 020-460 | 14:54:57 |
| 2009-04-16 | 대체지급 | 83,726,692 | | 82,192,628 | 020-460 | 14:50:06 |
| 2009-04-19 | 대출결산 | 0 대출이자원가 | | 82,192,628 | 020-460 | 10:09:54 |
| 2009-04-20 | 대체지급 | 102,500 | | 82,090,128 | 020-460 | 14:44:49 |
| 2009-04-20 | 인터넷 | 202,500 부산김영옥 | | 81,887,628 | 020-460 | 16:07:53 |
| 2009-04-20 | 인터넷 | 4,400 인증서수수료 | | 81,883,228 | 020-460 | 16:10:09 |
| 2009-04-22 | 인터넷 | 500,500 수협부경대학교총동 | | 81,382,728 | 020-460 | 13:15:06 |
| 2009-04-22 | 인터넷 | 395,210 부산센텀관리비 | | 80,987,518 | 020-460 | 13:45:31 |
| 2009-04-22 | 인터넷 | 395,210 부산센텀관리비 | | 80,592,308 | 020-460 | 13:45:31 |
| 2009-04-22 | 대체입금 | | 50,000,000 | 130,592,308 | 020-460 | 14:46:27 |
| 2009-04-22 | 안타짐 | 50,000,000 . | | 80,592,308 | 020-460 | 15:00:18 |
| 2009-04-23 | 카드 | 8,538,120 우리카드결제－ 0 0 | | 72,054,188 | 020-151 | 03:18:29 |
| 2009-04-23 | 인터넷 | 200,500 수협워크샵 | | 71,853,688 | 020-460 | 14:17:43 |
| 2009-04-23 | 인터넷 | 100,500 부산김광국 | | 71,753,188 | 020-460 | 14:33:04 |
| 2009-04-27 | 전화요금 | 335,870 KT746057204 | | 71,417,318 | 020-460 | 03:29:40 |
| 2009-04-27 | 전화요금 | 302,230 KT746401704 | | 71,115,088 | 020-460 | 03:29:40 |
| 2009-04-27 | 전화요금 | 176,930 KT7723405104 | | 70,938,158 | 020-460 | 03:29:40 |
| 2009-04-27 | 지로자동 | 121,000 세콤 | | 70,817,158 | 020-460 | 03:29:40 |
| 2009-04-27 | 통신요금 | 35,710 해운대방송 260904 | | 70,781,448 | 020-460 | 03:29:40 |
| 2009-04-27 | F/B 출금 | 83,400 0103527155 1SKT | | 70,698,048 | 020-961 | 03:29:40 |
| 2009-04-27 | 일부대체 | 486,098 | | 70,211,950 | 020-460 | 11:14:06 |
| 2009-04-27 | 대체입금 | | 400,905,000 | 471,116,950 | 020-460 | 12:43:15 |
| 2009-04-29 | 대체지급 | 35,000 | | 471,081,950 | 020-460 | 09:50:58 |
| 2009-04-29 | 인터넷 | 200,500 수협한국생태공학회 | | 470,881,450 | 020-460 | 15:37:40 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 470,131,450 | 020-959 | 03:58:18 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 469,381,450 | 020-959 | 03:58:19 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 468,631,450 | 020-959 | 03:58:19 |
| 2009-04-30 | F/B 출금 | 750,000 현대 04-037 | | 467,881,450 | 020-959 | 03:58:19 |
| 2009-04-30 | C M S | 33,000 청호렌탈 0 4 월분 | | 467,848,450 | 020-460 | 03:58:19 |
| 2009-04-30 | 인터넷 | 19,753,950 월급여 | | 448,094,500 | 020-460 | 11:51:33 |
| 2009-04-30 | 인터넷 | 300,500 부산이효종 | | 447,794,000 | 020-460 | 11:52:09 |
| 2009-05-04 | 일부대체 | 1,044,200 | | 446,749,800 | 020-460 | 10:59:15 |
| 2009-05-08 | 국고이체 | 수엄세무서 (징세과      1,127,630 | | 447,877,430 | 020-150 | 10:47:05 |
| 2009-05-08 | 전자결제 | 800 등기부열람 | | 447,876,630 | 099-150 | 10:49:49 |
| 2009-05-11 | 건강보험 | 1,754,660 국민건강 0904 | | 446,121,970 | 020-460 | 03:21:52 |
| 2009-05-11 | 국민연금 | 1,214,900 0904 국민연금 | | 444,907,070 | 020-460 | 03:21:52 |
| 2009-05-11 | 현금지급 | 2,305,990 | | 442,601,080 | 020-460 | 14:30:37 |
| 2009-05-12 | 인터넷 | 1,100,000 (주) 우리은행 | | 441,501,080 | 020-460 | 09:49:35 |
| 2009-05-12 | 인터넷 | 776,500 부산김영옥 | | 440,724,580 | 020-460 | 10:03:07 |
| 2009-05-13 | 대체지급 | 50,000 신용조사수수료지 | | 440,674,580 | 020-460 | 13:55:37 |
| 2009-05-14 | 대체지급 | 83,909 | | 440,590,671 | 020-460 | 09:55:21 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:59:16 400-12.3

LK-318

예 금 주 : (주) 마리나엔터프라이즈　　　계좌번호 : ▓▓▓▓▓ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-05-14 | 대체지급 | 15,000 | | 440,575,671 | 020-460 | 14:49:59 |
| 2009-05-15 | 기간연장 | 0 | 연장이자결산 | 440,575,671 | 020-524 | 17:44:41 |
| 2009-05-17 | 대출결산 | 0 | 대출이자원가 | 440,575,671 | 020-460 | 06:42:23 |
| 2009-05-19 | 인터넷 | 1,671,820 | 경남 (주) 비엔케이 | 438,903,851 | 020-460 | 10:12:16 |
| 2009-05-19 | 일부대체 | 31,774,430 | | 407,129,421 | 020-460 | 15:26:53 |
| 2009-05-25 | 카드 | 6,267,000 | 우리카드결제 - 0 0 | 400,862,421 | 020-151 | 03:55:09 |
| 2009-05-25 | 전화요금 | 282,900 | KT746057205 | 400,579,521 | 020-460 | 03:55:08 |
| 2009-05-25 | 전화요금 | 186,440 | KT745401705 | 400,393,081 | 020-460 | 03:55:08 |
| 2009-05-25 | 전화요금 | 35,370 | KT7723405105 | 400,357,711 | 020-460 | 03:55:08 |
| 2009-05-25 | 지로자동 | 121,000 | 세콤 | 400,236,711 | 020-460 | 03:55:08 |
| 2009-05-25 | 통신요금 | 35,710 | 해운대방송 200905 | 400,201,001 | 020-460 | 03:55:08 |
| 2009-05-26 | F/B 출금 | 105,250 | 01035271551SKT | 400,095,751 | 020-961 | 04:56:10 |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,749,611 | 020-460 | 08:50:18 |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,403,471 | 020-460 | 08:50:18 |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 08:50:20 |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,403,471 | 020-460 | 09:19:53 |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 09:19:53 |
| 2009-05-26 | 인터넷 | 346,140 | 부산센텀리더스마크 | 399,403,471 | 020-460 | 09:24:17 |
| 2009-05-26 | 인터넷 | 타행불능재입금 | 346,140 | 399,749,611 | 020-460 | 09:24:19 |
| 2009-05-26 | 인터넷 | | 345,640 | 경남 (주) 비엔케이 | 399,403,971 | 020-460 | 09:29:17 |
| 2009-05-28 | 인터넷 | | 880,500 | 부산대양상사조정애 | 398,523,471 | 020-460 | 08:59:41 |
| 2009-05-28 | 일부대체 | 3,075,000 | | 395,448,471 | 020-460 | 11:32:30 |
| 2009-05-28 | 인터넷 | 300,500 | 부산이호종 | 395,147,971 | 020-460 | 15:43:44 |
| 2009-05-29 | 인터넷 | 19,954,590 | 절급어 | 375,193,381 | 020-460 | 07:31:34 |
| 2009-06-01 | F/B 출금 | 750,000 | 현대 05-038 | 374,443,381 | 020-959 | 03:19:28 |
| 2009-06-01 | F/B 출금 | 750,000 | 현대 05-038 | 373,693,381 | 020-959 | 03:19:28 |
| 2009-06-01 | F/B 출금 | 750,000 | 현대 05-038 | 372,943,381 | 020-959 | 03:19:28 |
| 2009-06-01 | F/B 출금 | 750,000 | 현대 05-038 | 372,193,381 | 020-959 | 03:19:28 |
| 2009-06-01 | C M S | 33,000 | 청호렌탈 0 5 월분 | 372,160,381 | 020-460 | 03:19:29 |
| 2009-06-03 | 인터넷 | 1,716,500 | 농협국제시스템 (주 | 370,443,881 | 020-460 | 08:48:52 |
| 2009-06-03 | 현금지급 | 691,490 | | 369,752,391 | 020-460 | 13:45:47 |
| 2009-06-04 | 인터넷 | 347,100 | 부산조순귀 | 369,405,291 | 020-460 | 09:59:40 |
| 2009-06-04 | 펌뱅킹 | 에스원 | 234,300 | 369,639,591 | 088-600 | 11:13:49 |
| 2009-06-05 | 대체입금 | 우리은행 | 350,000,000 | 719,639,591 | 020-644 | 16:30:30 |
| 2009-06-10 | 건강보험 | 1,353,380 | 국민건강 0905 | 718,286,211 | 020-460 | 05:28:34 |
| 2009-06-10 | 국민연금 | 1,214,900 | 0905 국민연금 | 717,071,311 | 020-460 | 05:28:34 |
| 2009-06-11 | 인터넷 | 5,390,500 | 농협최commingle | 711,680,811 | 020-460 | 11:12:16 |
| 2009-06-12 | 대체지급 | 38,976 | | 711,641,835 | 020-460 | 12:55:29 |
| 2009-06-12 | 인터넷 | 760,500 | 국민복사기 | 710,881,335 | 020-460 | 14:41:38 |
| 2009-06-17 | 인터넷 | 2,200,000 | 임대료 | 708,681,335 | 020-460 | 09:14:47 |
| 2009-06-17 | 인터넷 | 440,230 | 자동차세 ( | 708,241,105 | 020-460 | 10:06:37 |
| 2009-06-19 | 인터넷 | 244,000 | 주영흠 | 707,997,105 | 020-460 | 13:11:11 |
| 2009-06-20 | 예금결산 | 예금결산이자 | 77,173 | 708,074,278 | 020-460 | 14:15:06 |
| 2009-06-21 | 대출결산 | 0 | 대출이자원가 | 708,074,278 | 020-460 | 08:54:56 |
| 2009-06-22 | 전화요금 | 54,150 | KT 통신요금 06 | 708,020,128 | 020-460 | 03:20:33 |
| 2009-06-22 | 전화요금 | 29,220 | KT00103527155106 | 707,990,908 | 020-460 | 03:20:33 |
| 2009-06-22 | 전화요금 | 26,380 | KT 통신요금 06 | 707,964,528 | 020-460 | 03:20:33 |
| 2009-06-22 | 인터넷 | 14,300 | S K T (주) | 707,950,228 | 020-460 | 09:19:21 |
| 2009-06-22 | 현금지급 | 500,000 | | 707,450,228 | 020-460 | 12:47:11 |
| 2009-06-23 | 카드 | 3,285,288 | 우리카드결제 - 0 0 | 704,164,940 | 020-151 | 04:31:22 |
| 2009-06-23 | 인터넷 | 220,500 | 농협이현선물 | 703,944,440 | 020-460 | 08:44:10 |
| 2009-06-23 | 일부대체 | 510,000 | | 703,434,440 | 020-460 | 10:51:59 |
| 2009-06-25 | 전화요금 | 128,340 | KT746401706 | 703,306,100 | 020-460 | 04:54:07 |
| 2009-06-25 | 전화요금 | 111,080 | KT746290606 | 703,195,020 | 020-460 | 04:54:08 |
| 2009-06-25 | 전화요금 | 37,520 | KT7723405106 | 703,157,500 | 020-460 | 04:54:08 |

우리은행 마린시티지점　　　조작자 : 유재은　　　출력일자 : 2013-07-29 13:59:16 **400+12.4**

LK-319

예 금 주 : (주) 마리니엔터프라이즈          계좌번호 :          ████ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-06-25 | 통신요금 | 35,710 | 해운대방송 200906 | 703,121,790 | 020-460 | 04:54:08 |
| 2009-06-25 | 인터넷 | 377,440 | 부산센텀리더스마크 | 702,744,350 | 020-460 | 14:01:55 |
| 2009-06-25 | 인터넷 | 368,630 | 부산센텀리더스마크 | 702,375,720 | 020-460 | 14:01:55 |
| 2009-06-25 | 인터넷 | 타행불능재입금 | 368,630 | 702,744,350 | 020-460 | 14:01:56 |
| 2009-06-25 | 인터넷 | 타행불능재입금 | 377,440 | 703,121,790 | 020-460 | 14:01:56 |
| 2009-06-25 | 인터넷 | 368,130 | 경남센텀리더스마크 | 702,753,660 | 020-460 | 14:09:11 |
| 2009-06-25 | 인터넷 | 376,940 | 경남센텀리더스마크 | 702,376,720 | 020-460 | 14:09:12 |
| 2009-06-25 | 인터넷 | 5,973,500 | 농협최금록 | 696,403,220 | 020-460 | 17:21:44 |
| 2009-06-25 | 인터넷 | 79,200 | 어윤함 (성화종합안 | 696,324,020 | 020-460 | 17:24:29 |
| 2009-06-26 | F/B 출금 | 85,040 | 01035271551SKT | 696,238,980 | 020-961 | 04:39:39 |
| 2009-06-26 | 인터넷 | 200,500 | 신한김미화 | 696,038,480 | 020-460 | 15:30:14 |
| 2009-06-30 | F/B 출금 | 750,000 | 현대 06-039 | 695,288,480 | 020-959 | 04:39:47 |
| 2009-06-30 | F/B 출금 | 750,000 | 현대 06-039 | 694,538,480 | 020-959 | 04:39:47 |
| 2009-06-30 | F/B 출금 | 750,000 | 현대 06-039 | 693,788,480 | 020-959 | 04:39:47 |
| 2009-06-30 | F/B 출금 | 750,000 | 현대 06-039 | 693,038,480 | 020-959 | 04:39:47 |
| 2009-06-30 | C M S | 33,000 | 청효렌탈 0 6월분 | 693,005,480 | 020-460 | 04:39:47 |
| 2009-06-30 | 인터넷 | 19,954,590 | 월급여 | 673,050,890 | 020-460 | 07:32:06 |
| 2009-06-30 | 인터넷 | 300,500 | 부산이효종 | 672,750,390 | 020-460 | 08:56:33 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈    3 | 672,677,190 | 099-150 | 14:36:06 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈    3 | 672,603,990 | 099-150 | 14:46:38 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈    3 | 672,530,790 | 099-150 | 14:51:25 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈    3 | 672,457,590 | 099-150 | 15:07:55 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈    3 | 672,384,390 | 099-150 | 15:10:44 |
| 2009-07-02 | 전자결제 | 73,200 | 후이즈    3 | 672,311,190 | 099-150 | 15:13:18 |
| 2009-07-03 | 전자결제 | 73,200 | 후이즈    6 | 672,237,990 | 099-150 | 12:49:06 |
| 2009-07-03 | 전자결제 | 73,200 | 후이즈    6 | 672,164,790 | 099-150 | 12:51:38 |
| 2009-07-03 | 대체입금 | 환출착오분4 / 2 8 | 412,500 | 672,577,290 | 020-460 | 18:23:27 |
| 2009-07-10 | 건강보험 | 1,353,380 | 국민건강 0906 | 671,223,910 | 020-460 | 05:04:48 |
| 2009-07-10 | 국민연금 | 1,214,900 | 0906 국민연금 | 670,009,010 | 020-460 | 05:04:48 |
| 2009-07-10 | 일부대체 | 2,805,990 |  | 667,203,020 | 020-460 | 10:51:29 |
| 2009-07-10 | 대체지급 | 170,076 |  | 667,032,944 | 020-460 | 11:12:11 |
| 2009-07-19 | 대출결산 | 0 | 대출이자원가 | 667,032,944 | 020-460 | 10:39:41 |
| 2009-07-20 | 인터넷 | 2,200,000 | K I M     H 1 | 664,832,944 | 020-460 | 12:06:37 |
| 2009-07-21 | 전화요금 | 166,760 | KT745805107 | 664,666,184 | 020-460 | 04:29:49 |
| 2009-07-21 | 전화요금 | 12,460 | KT00103527155107 | 664,653,724 | 020-460 | 04:29:49 |
| 2009-07-21 | 전화요금 | 5,260 | KT 통신요금 07 | 664,648,464 | 020-460 | 04:29:49 |
| 2009-07-21 | F/B 출금 | 68,720 | 법지파워롬 | 664,579,744 | 020-946 | 16:54:24 |
| 2009-07-23 | 카드 | 7,191,920 | 우리카드결제- 0 0 | 657,387,824 | 020-151 | 04:24:30 |
| 2009-07-23 | 대체지급 | 25,000 |  | 657,362,824 | 020-460 | 13:59:16 |
| 2009-07-24 | 인터넷 | 388,510 | 국민2 5동2 5 0 5 | 656,974,314 | 020-460 | 11:52:02 |
| 2009-07-24 | 인터넷 | 544,090 | 국민2 5동2 5 0 4 | 656,430,224 | 020-460 | 11:55:17 |
| 2009-07-27 | 전화요금 | 87,180 | KT746401707 | 656,343,044 | 020-460 | 03:28:00 |
| 2009-07-27 | 전화요금 | 50,400 | KT7723405107 | 656,292,644 | 020-460 | 03:28:00 |
| 2009-07-27 | 전화요금 | 12,810 | KT746290607 | 656,279,834 | 020-460 | 03:28:00 |
| 2009-07-27 | 통신요금 | 35,710 | 해운대방송 200907 | 656,244,124 | 020-460 | 03:28:00 |
| 2009-07-27 | F/B 출금 | 81,560 | 0103527155 1 SKT | 656,162,564 | 020-961 | 03:28:00 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 655,412,564 | 020-959 | 04:40:32 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 654,662,564 | 020-959 | 04:40:32 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 653,912,564 | 020-959 | 04:40:32 |
| 2009-07-30 | F/B 출금 | 750,000 | 현대 07-040 | 653,162,564 | 020-959 | 04:40:32 |
| 2009-07-30 | 인터넷 | 110,000 | 부산 (주) 마리나엔 | 653,052,564 | 020-460 | 11:49:48 |
| 2009-07-30 | 인터넷 | 타행불능재입금 | 110,000 | 653,162,564 | 020-460 | 11:49:50 |
| 2009-07-30 | 인터넷 | 110,000 | 부산 (주) 마리나엔 | 653,052,564 | 020-460 | 11:55:23 |
| 2009-07-30 | 인터넷 | 타행불능재입금 | 110,000 | 653,162,564 | 020-460 | 11:55:24 |
| 2009-07-30 | 인터넷 | 110,000 | 부산 (주) 마리나엔 | 653,052,564 | 020-460 | 13:09:12 |

우리은행 마린시티지점          조작자 : 류재운      출력일자 : 2013-07-29 13:59:16      400 12.5

LK-320

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2009-07-30 | 인터넷 | 타행률능재입금 | 110,000 | 653,162,564 020-460 13:09:14 |
| 2009-07-30 | 인터넷 | 110,000 부산 (주) 마리나엔 | | 653,052,564 020-460 13:13:13 |
| 2009-07-31 | C M S | 33,000 청효련탕 0 7 월분 | | 653,019,564 020-460 05:12:39 |
| 2009-07-31 | 인터넷 | 18,922,070 월급여 | | 634,097,494 020-460 10:25:23 |
| 2009-07-31 | 인터넷 | 300,500 부산이호종 | | 633,796,994 020-460 10:32:12 |
| 2009-08-07 | 국고이체 | 수입세무서 (징세괴 | 2,083,970 | 635,880,964 020-150 10:27:04 |
| 2009-08-10 | 건강보험 | 1,353,380 국민건강 0907 | | 634,527,584 020-460 03:20:28 |
| 2009-08-10 | 국민연금 | 1,265,920 0907 국민연금 | | 633,261,664 020-460 03:20:28 |
| 2009-08-10 | 현금지급 | 2,315,990 | | 630,945,674 020-460 12:57:22 |
| 2009-08-14 | 현금지급 | 500,000 | | 630,445,674 020-460 12:26:38 |
| 2009-08-14 | 대체지급 | 10,000 | | 630,435,674 020-460 12:26:52 |
| 2009-08-15 | 대출결산 | 0 대출이자원가 | | 630,435,674 020-460 15:32:37 |
| 2009-08-17 | 대체지급 | 17,039,040 | | 613,396,634 020-460 12:50:07 |
| 2009-08-17 | 대체지급 | 43,931 | | 613,352,703 020-460 12:55:36 |
| 2009-08-17 | 인터넷 | 660,500 국민전청권 (카부따 | | 612,692,203 020-460 15:43:09 |
| 2009-08-20 | 인터넷 | 2,200,000 K I M    H I | | 610,492,203 020-460 13:15:04 |
| 2009-08-21 | 전화요금 | 69,460 KT745805108 | | 610,422,743 020-460 05:10:26 |
| 2009-08-21 | 전화요금 | 21,570 KT00103527155108 | | 610,401,173 020-460 05:10:26 |
| 2009-08-21 | 전화요금 | 5,210 KT 홍신요금 08 | | 610,395,963 020-460 05:10:26 |
| 2009-08-24 | 카드 | 6,661,423 우리카드결제 – 0 0 | | 603,734,540 020-151 03:15:58 |
| 2009-08-24 | 대체지급 | 470,450 | | 603,264,090 020-460 13:44:18 |
| 2009-08-24 | F/B 출금 | 60,640 웰지마워쿵 | | 603,203,450 020-946 16:50:40 |
| 2009-08-25 | 전화요금 | 60,000 KT746401708 | | 603,143,450 020-460 05:28:25 |
| 2009-08-25 | 전화요금 | 5,660 KT746290608 | | 603,137,790 020-460 05:28:25 |
| 2009-08-25 | 통신요금 | 35,710 해문대방송 200908 | | 603,102,080 020-460 05:28:25 |
| 2009-08-26 | F/B 출금 | 81,900 010352715515KT | | 603,020,180 020-961 04:56:06 |
| 2009-08-27 | 대체지급 | 100,000,000 K I M  H I  J A | | 503,020,180 020-460 10:32:10 |
| 2009-08-27 | 인터넷 | 528,380 국민 2 5동 2 5 0 4 | | 502,491,800 020-460 11:36:10 |
| 2009-08-27 | 인터넷 | 422,860 국민 2 5동 2 5 0 5 | | 502,068,940 020-460 11:38:15 |
| 2009-08-31 | F/B 출금 | 750,000 현대 00 041 | | 501,318,940 020-959 03:26:42 |
| 2009-08-31 | F/B 출금 | 750,000 현대 06-041 | | 500,568,940 020-959 03:26:42 |
| 2009-08-31 | F/B 출금 | 750,000 현대 06-041 | | 499,818,940 020-959 03:26:42 |
| 2009-08-31 | F/B 출금 | 750,000 현대 08-041 | | 499,068,940 020-959 03:26:42 |
| 2009-08-31 | C M S | 33,000 청효련탕 0 8 월분 | | 499,035,940 020-460 03:26:42 |
| 2009-08-31 | 대체지급 | 109,025 | | 498,926,915 020-460 10:30:14 |
| 2009-08-31 | 인터넷 | 300,500 부산이호종 | | 498,626,415 020-460 14:20:19 |
| 2009-08-31 | 인터넷 | 7,868,800 K I M    H I | | 490,757,615 020-460 17:11:53 |
| 2009-08-31 | 인터넷 | 464,360 국민정동근 | | 490,283,255 020-460 17:14:17 |
| 2009-08-31 | 인터넷 | 1,521,500 서온경 | | 488,771,695 020-460 17:16:09 |
| 2009-08-31 | 인터넷 | 1,597,730 서원보 | | 487,173,965 020-460 17:19:27 |
| 2009-08-31 | 인터넷 | 2,335,480 국민박정숙 | | 484,838,485 020-460 17:25:49 |
| 2009-08-31 | 인터넷 | 3,934,140 국민최국규 | | 480,904,345 020-460 17:27:41 |
| 2009-09-01 | 대체지급 | 65,000 | | 480,839,345 020-460 14:52:20 |
| 2009-09-01 | 인터넷 | 150,500 우체중앙일보시사미 | | 480,688,845 020-460 16:00:16 |
| 2009-09-07 | 대체지급 | 10,000 | | 480,678,845 020-460 10:32:23 |
| 2009-09-07 | 현금지급 | 29,020 S K 벨레츔 | | 480,649,825 020-460 10:36:10 |
| 2009-09-07 | 현금지급 | 2,805,990 | | 477,843,835 020-460 10:37:29 |
| 2009-09-10 | 건강보험 | 1,353,380 국민건강 0908 | | 476,490,455 020-460 04:58:21 |
| 2009-09-10 | 국민연금 | 1,265,920 0908 국민연금 | | 475,224,535 020-460 04:58:21 |
| 2009-09-14 | 대체지급 | 78,583 | | 475,145,952 020-460 11:15:33 |
| 2009-09-19 | 예금결산 | 예금결산이자 | 130,967 | 475,276,919 020-460 13:34:27 |
| 2009-09-20 | 대출결산 | 0 대출이자원가 | | 475,276,919 020-460 10:21:06 |
| 2009-09-21 | 전화요금 | 75,980 KT745805108 | | 475,200,939 020-460 03:23:54 |
| 2009-09-21 | 전화요금 | 5,210 KT 홍신요금 09 | | 475,195,729 020-460 03:23:54 |
| 2009-09-21 | 전화요금 | 1,940 KT00103527155109 | | 475,193,789 020-460 03:23:54 |

우리은행 마린시티지점          조작자 : 권재은          출력일자 : 2013-07-29 13:59:10          400-12.6

LK-321

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▇▇▇▇  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2009-09-21 | 인터넷 | 477,600 | 국민2 5동2 5 0 4 | 474,716,189 020-460 09:19:04 |
| 2009-09-21 | 인터넷 | 396,930 | 국민2 5동2 5 0 5 | 474,319,259 020-460 09:20:48 |
| 2009-09-21 | 인터넷 | 2,200,000 | K I M    H I | 472,119,259 020-460 09:24:09 |
| 2009-09-21 | 인터넷 | 50,000 | (주) 소년한국일보 | 472,069,259 020-460 09:26:11 |
| 2009-09-21 | 인터넷 | 1,439,000 | 부산부산상공회의소 | 470,630,259 020-460 09:28:06 |
| 2009-09-22 | 현금지급 | 26,590 | | 470,603,669 020-460 12:47:41 |
| 2009-09-22 | F/B 출금 | 57,080 | 웰지파워콤 | 470,546,589 020-946 16:41:25 |
| 2009-09-23 | 카드 | 16,494,930 | 우리카드결제- 0 0 | 454,051,659 020-151 05:07:41 |
| 2009-09-23 | 인터넷 | 1,105,500 | 부산김영옥 | 452,946,159 020-460 11:54:46 |
| 2009-09-25 | 전화요금 | 75,120 | KT746401709 | 452,871,039 020-460 05:33:34 |
| 2009-09-25 | 전화요금 | 5,660 | KT746290609 | 452,865,379 020-460 05:33:34 |
| 2009-09-25 | 통신요금 | 35,710 | 해운대방송 200909 | 452,829,669 020-460 05:33:34 |
| 2009-09-25 | 현금지급 | 650,000 | | 452,179,669 020-460 10:45:38 |
| 2009-09-25 | 대체지급 | 10,000 | | 452,169,669 020-460 10:46:42 |
| 2009-09-28 | F/B 출금 | 80,630 | 01035271551SKT | 452,089,039 020-961 03:16:01 |
| 2009-09-28 | 대체지급 | 40,000 | | 452,049,039 020-460 11:57:51 |
| 2009-09-28 | 인터넷 | 663,500 | 부산김영옥 | 451,385,539 020-460 14:28:34 |
| 2009-09-29 | 인터넷 | 73,700 | 신한 (주) 후이즈 | 451,311,839 020-460 10:49:16 |
| 2009-09-29 | 인터넷 | 73,700 | 신한 (주) 후이즈 | 451,238,139 020-460 10:51:05 |
| 2009-09-29 | 인터넷 | 73,700 | 신한 (주) 후이즈 | 451,164,439 020-460 10:53:06 |
| 2009-09-29 | 인터넷 | 73,700 | 신한 (주) 후이즈 | 451,090,739 020-460 10:54:37 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 450,340,739 020-959 03:14:27 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 449,590,739 020-959 03:14:27 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 448,840,739 020-959 03:14:27 |
| 2009-09-30 | F/B 출금 | 750,000 | 현대 09-042 | 448,090,739 020-959 03:14:28 |
| 2009-09-30 | C M S | 33,000 | 청호렌탈09월분 | 448,057,739 020-460 03:14:28 |
| 2009-09-30 | 인터넷 | 300,500 | 부산이호증 | 447,757,239 020-460 10:16:01 |
| 2009-09-30 | 인터넷 | 17,722,070 | 월급여 | 430,035,169 020-460 10:52:21 |
| 2009-10-01 | 인터넷 | 3,700,000 | 심여금 | 426,335,169 020-460 09:54:27 |
| 2009-10-06 | 인터넷 | 1,962,416 | K I M    H I | 424,372,753 020-460 11:37:17 |
| 2009-10-08 | 대체지급 | 19,636,850 | | 404,735,903 020-460 13:51:52 |
| 2009-10-12 | 건강보험 | 1,353,380 | 국민건강 0909 | 403,382,523 020-460 03:18:19 |
| 2009-10-12 | 국민연금 | 1,265,920 | 0909   국민연금 | 402,116,603 020-460 03:18:19 |
| 2009-10-14 | 인터넷 | 73,700 | 신한 (주) 후이즈 | 402,042,903 020-460 10:46:45 |
| 2009-10-14 | 인터넷 | 73,700 | 신한 (주) 후이즈 | 401,969,203 020-460 10:48:21 |
| 2009-10-14 | 인터넷 | 1,082,900 | 부산김영옥 | 400,886,303 020-460 11:30:22 |
| 2009-10-14 | 인터넷 | 3,445,500 | 부산김영옥 | 397,440,803 020-460 11:32:19 |
| 2009-10-14 | 인터넷 | 77,720 | 신한 (주) 아이네임 | 397,363,083 020-460 13:17:52 |
| 2009-10-15 | 대체지급 | 30,000 | | 397,333,083 020-460 13:00:38 |
| 2009-10-18 | 대출결산 | 0 | 대출이자원가 | 397,333,083 020-460 10:54:59 |
| 2009-10-20 | 인터넷 | 454,430 | 경남센텀리더스마크 | 396,878,653 020-460 08:51:25 |
| 2009-10-20 | 인터넷 | 381,120 | 경남센텀리더스마크 | 396,497,533 020-460 08:53:15 |
| 2009-10-20 | 인터넷 | 14,560 | S K T  (주) | 396,482,973 020-460 08:55:26 |
| 2009-10-20 | 인터넷 | 2,200,000 | K I M    H I | 394,282,973 020-460 08:57:28 |
| 2009-10-21 | 전화요금 | 81,070 | KT745805110 | 394,201,903 020-460 03:02:51 |
| 2009-10-21 | 전화요금 | 43,400 | KT00103527155110 | 394,158,503 020-460 03:02:51 |
| 2009-10-21 | 전화요금 | 5,210 | KT 롱신요금 10 | 394,153,293 020-460 03:02:51 |
| 2009-10-21 | 인터넷 | 600,500 | 부산컴수리, 구입 | 393,552,793 020-460 15:59:23 |
| 2009-10-22 | 일부대체 | 827,360 | | 392,725,433 020-460 14:30:59 |
| 2009-10-22 | 인터넷 | 162,500 | 부산김영옥 | 392,562,933 020-460 15:08:11 |
| 2009-10-22 | F/B 출금 | 66,190 | 웰지파워콤 | 392,496,743 020-946 16:42:57 |
| 2009-10-23 | 카드 | 14,407,450 | 우리카드결제- 0 0 | 378,089,293 020-151 03:06:14 |
| 2009-10-23 | 대체지급 | 10,000 | | 378,079,293 020-460 15:10:26 |
| 2009-10-26 | 전화요금 | 130,530 | KT746401710 | 377,948,763 020-460 03:26:10 |
| 2009-10-26 | 전화요금 | 5,660 | KT746290610 | 377,943,103 020-460 03:26:11 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:59:10  400 12.7

LHK_0129

LK-322

예 금 주 :  (주) 마리나엔터프라이즈          계좌번호 : ▓▓▓▓▓▓   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 가 |
|---|---|---|---|---|---|---|
| 2009-10-26 | 통신요금 | 35,710 해운대방송 200910 | | 377,907,393 | 020-460 | 03:26:11 |
| 2009-10-26 | F/B 출금 | 82,190 01035271551SKT | | 377,825,203 | 020-961 | 03:26:11 |
| 2009-10-26 | 내체지급 | 35,000 | | 377,790,203 | 020-460 | 17:02:57 |
| 2009-10-27 | 인터넷 | 2,674,800 (주) 엘에이아주관 | | 375,115,403 | 020-460 | 09:28:30 |
| 2009-10-30 | F/B 출금 | 750,000 현대 10-043 | | 374,365,403 | 020-959 | 03:10:18 |
| 2009-10-30 | F/B 출금 | 750,000 현대 10-043 | | 373,615,403 | 020-959 | 03:10:18 |
| 2009-10-30 | F/B 출금 | 750,000 현대 10-043 | | 372,865,403 | 020-959 | 03:10:18 |
| 2009-10-30 | F/B 출금 | 750,000 현대 10-043 | | 372,115,403 | 020-959 | 03:10:18 |
| 2009-10-30 | 인터넷 | 300,500 부산이호종 | | 371,814,903 | 020-460 | 10:29:54 |
| 2009-10-30 | 인터넷 | 18,756,160 월급여 | | 353,058,743 | 020-460 | 11:11:34 |
| 2009-11-02 | C M S | 33,000 청호렌탈 1 0월분 | | 353,025,743 | 020-460 | 03:17:20 |
| 2009-11-05 | 대체지급 | 2,313,910 | | 350,711,833 | 020-460 | 14:39:10 |
| 2009-11-06 | 대체지급 | 20,000 | | 350,691,833 | 020-460 | 10:23:44 |
| 2009-11-09 | 국고이체 | 수영세무서 (정세과 | 793,100 | 351,484,933 | 020-150 | 11:23:42 |
| 2009-11-09 | 인터넷 | 38,500 농협사장님파파야 | | 351,446,433 | 020-460 | 13:27:02 |
| 2009-11-10 | 건강보험 | 1,353,380 국민건강 0910 | | 350,093,053 | 020-460 | 03:07:41 |
| 2009-11-10 | 국민연금 | 1,265,920 0910 국민연금 | | 348,827,133 | 020-460 | 03:07:41 |
| 2009-11-10 | 인터넷 | 300,000 비지니스클럽 | | 348,527,133 | 020-460 | 15:11:30 |
| 2009-11-13 | 대체지급 | 10,000 | | 348,517,133 | 020-460 | 09:39:43 |
| 2009-11-16 | 인터넷 | 880,500 부산박강윤 | | 347,636,633 | 020-460 | 13:51:53 |
| 2009-11-18 | 인터넷 | 150,000 자전거디자인 | | 347,486,633 | 020-460 | 09:08:13 |
| 2009-11-18 | 인터넷 | 14,300 S K T (주) | | 347,472,333 | 020-460 | 11:33:35 |
| 2009-11-18 | 인터넷 | 452,310 경남센텀리더스마크 | | 347,020,023 | 020-460 | 11:35:39 |
| 2009-11-18 | 인터넷 | 392,270 경남센텀리더스마크 | | 346,627,753 | 020-460 | 11:39:36 |
| 2009-11-20 | 인터넷 | 2,200,000 K I M    H I | | 344,427,753 | 020-460 | 11:24:00 |
| 2009-11-22 | 대출경산 | 0 내출이자원가 | | 344,427,753 | 020-460 | 10:56:51 |
| 2009-11-23 | 카드 | 5,465,357 우리카드결제ㅡ0 0 | | 338,962,396 | 020-151 | 03:19:01 |
| 2009-11-23 | 전화요금 | 64,720 KT745805111 | | 338,897,676 | 020-460 | 03:19:01 |
| 2009-11-23 | 전화요금 | 53,330 KT00103527155111 | | 338,844,346 | 020-460 | 03:19:01 |
| 2009-11-23 | 전화요금 | 5,210 KT 통신요금 11 | | 338,839,136 | 020-460 | 03:19:01 |
| 2009-11-23 | 월부대체 | 1,480,310 | | 337,358,826 | 020-460 | 16:06:27 |
| 2009-11-23 | F/B 출금 | 62,590 엘지파워컴 | | 337,296,236 | 020-946 | 16:50:46 |
| 2009-11-25 | 전화요금 | 137,210 KT746401711 | | 337,159,026 | 020-460 | 05:08:56 |
| 2009-11-25 | 전화요금 | 5,660 KT746290611 | | 337,153,366 | 020-460 | 05:08:56 |
| 2009-11-25 | 통신요금 | 35,710 해운대방송 200911 | | 337,117,656 | 020-460 | 05:08:56 |
| 2009-11-25 | 대체지급 | 10,000 | | 337,107,656 | 020-460 | 13:35:38 |
| 2009-11-26 | F/B 출금 | 82,800 01035271551SKT | | 337,024,856 | 020-961 | 02:58:23 |
| 2009-11-26 | 인터넷 | 1,120 외환웰지데이콜 (전 | | 337,023,736 | 020-460 | 13:28:28 |
| 2009-11-26 | 인터넷 | 2,070 외환웰지데이콤 (전 | | 337,021,066 | 020-460 | 13:29:30 |
| 2009-11-30 | F/B 출금 | 750,000 현대 11-044 | | 336,271,066 | 020-959 | 03:27:56 |
| 2009-11-30 | F/B 출금 | 750,000 현대 11-044 | | 335,521,066 | 020-959 | 03:27:56 |
| 2009-11-30 | F/B 출금 | 750,000 현대 11-044 | | 334,771,066 | 020-959 | 03:27:56 |
| 2009-11-30 | F/B 출금 | 750,000 현대 11-044 | | 334,021,066 | 020-959 | 03:27:56 |
| 2009-11-30 | C M S | 33,000 청호렌탈 1 1월분 | | 333,988,686 | 020-460 | 03:27:56 |
| 2009-11-30 | 인터넷 | 300,500 부산이호종 | | 333,688,186 | 020-460 | 10:42:04 |
| 2009-11-30 | 인터넷 | 18,756,160 월급여 | | 314,932,006 | 020-460 | 11:00:49 |
| 2009-12-01 | 인터넷 | 500,000 우리경사클럽 | | 314,432,006 | 020-460 | 10:51:17 |
| 2009-12-01 | 인터넷 | 350,000 자전거디자인 | | 314,082,006 | 020-460 | 14:44:28 |
| 2009-12-03 | 대체지급 | 10,000 | | 314,072,006 | 020-460 | 16:33:55 |
| 2009-12-03 | 인터넷 | 100,500 부산사장님꽃배달 | | 313,971,506 | 020-460 | 16:52:43 |
| 2009-12-07 | 인터넷 | 564,500 부산김영옥 | | 313,407,006 | 020-460 | 09:35:33 |
| 2009-12-09 | 인터넷 | 246,070 고오톰글로텍 (주) | | 313,160,936 | 020-460 | 09:22:46 |
| 2009-12-10 | 건강보험 | 1,353,380 국민건강 0911 | | 311,807,556 | 020-460 | 03:07:25 |
| 2009-12-10 | 국민연금 | 1,265,920 0911 국민연금 | | 310,541,636 | 020-460 | 03:07:25 |
| 2009-12-10 | 월부대체 | 2,808,910 | | 307,732,726 | 020-460 | 15:36:22 |

우리은행 마린시티지점          조작자   류재은      출력일자 : 2013-07-29 13:59:16   400·12.8

LK-323

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▮▮▮▮▮▮▮▮   Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2009-12-11 | 인터넷 | 4,400 | 인증서수수료 | 307,728,326 | 020-460 | 10:49:47 |
| 2009-12-14 | 인터넷 | 100,500 | 부산사장님 꽃배달 | 307,627,826 | 020-460 | 10:25:59 |
| 2009-12-14 | 현금지급 | 528,000 | | 307,099,826 | 020-460 | 15:23:23 |
| 2009-12-14 | 대체지급 | 40,000 | | 307,059,826 | 020-460 | 17:06:35 |
| 2009-12-18 | 일부대체 | 915,900 | | 306,143,926 | 020-460 | 13:22:53 |
| 2009-12-19 | 예금결산 | 예금결산이자 | 79,501 | 306,223,427 | 020-460 | 13:04:42 |
| 2009-12-20 | 대출결산 | | 0 대출이자원가 | 306,223,427 | 020-460 | 11:00:40 |
| 2009-12-21 | 전화요금 | 104,820 | KT745805112 | 306,118,607 | 020-460 | 03:22:35 |
| 2009-12-21 | 전화요금 | 17,820 | KT0010352715S112 | 306,100,787 | 020-460 | 03:22:35 |
| 2009-12-21 | 전화요금 | 5,210 | KT 통신요금 12 | 306,095,577 | 020-460 | 03:22:35 |
| 2009-12-21 | 인터넷 | 2,200,000 | K I M    H I | 303,895,577 | 020-460 | 11:26:25 |
| 2009-12-22 | 인터넷 | 440,730 | 부산자동차세 | 303,454,847 | 020-460 | 09:23:13 |
| 2009-12-22 | 인터넷 | 507,590 | 경남 2 5 0 4 관리비 | 302,947,257 | 020-460 | 09:25:19 |
| 2009-12-22 | 인터넷 | 430,430 | 경남 2 5 0 5 관리비 | 302,516,827 | 020-460 | 09:26:23 |
| 2009-12-22 | 인터넷 | 16,290 | S K T  (주) | 302,500,537 | 020-460 | 09:27:56 |
| 2009-12-22 | 인터넷 | 440,500 | 국민전향권 (카부떼 | 302,060,037 | 020-460 | 13:02:05 |
| 2009-12-22 | F/B 출금 | 69,190 | 엘지파워콤 | 301,990,847 | 020-948 | 16:42:40 |
| 2009-12-23 | 카드 | 6,988,290 | 우리카드결제ㅡ0 0 | 295,002,557 | 020-151 | 03:01:22 |
| 2009-12-23 | 현금지급 | 60,000 | | 294,942,557 | 020-460 | 15:22:08 |
| 2009-12-23 | 인터넷 | 5,000,500 | 수협한국생태공학회 | 289,942,057 | 020-460 | 16:14:36 |
| 2009-12-24 | 현금지급 | 75,050 | | 289,867,007 | 020-460 | 14:16:51 |
| 2009-12-24 | 현금지급 | 834,950 | | 289,032,057 | 020-460 | 14:24:57 |
| 2009-12-28 | 전화요금 | 124,410 | KT746401712 | 288,907,647 | 020-460 | 03:29:42 |
| 2009-12-28 | 전화요금 | 3,340 | KT746290612 | 288,904,307 | 020-460 | 03:29:42 |
| 2009-12-28 | 통신요금 | 35,710 | 해운대방송 200912 | 288,868,597 | 020-460 | 03:29:42 |
| 2009-12-28 | F/B 출금 | 102,640 | 0103527155ISKT | 288,765,957 | 020-861 | 03:29:42 |
| 2009-12-28 | 인터넷 | 100,500 | 부산김광국 | 288,665,457 | 020-460 | 15:12:46 |
| 2009-12-28 | 인터넷 | 100,000 | 부경대 근조 | 288,565,457 | 020-460 | 15:13:56 |
| 2009-12-28 | F/B 출금 | 10,000 | 오션 | 288,555,457 | 020-085 | 17:24:10 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 287,805,457 | 020-959 | 02:57:28 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 287,055,457 | 020-959 | 02:57:28 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 286,305,457 | 020-959 | 02:57:28 |
| 2009-12-30 | F/B 출금 | 750,000 | 현대 12-045 | 285,555,457 | 020-959 | 02:57:28 |
| 2009-12-31 | C M S | 33,000 | 참조렌탈 1 2 월분 | 285,522,457 | 020-460 | 03:16:01 |
| 2009-12-31 | 인터넷 | 500,500 | 부산이효종 | 285,021,957 | 020-460 | 11:41:27 |
| 2009-12-31 | 인터넷 | 18,756,160 | 월급여 | 266,265,797 | 020-460 | 11:47:08 |
| 2009-12-31 | 일부대체 | 1,140,944 | | 265,124,853 | 020-460 | 13:47:32 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-28 13:59:18     400-12.9

LK-331

| 발급확인  | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : (주) 마리나엔터프라이즈　　　　주민(사업자)번호 :
계좌번호 :　　　6411　　　　　　　　상　품　명 : 기업자유예금
신 규 일 : 2000-06-15　　　　　　　관리점 : 마린시티 (지) [20-460]
조회기간 : 2010-01-01 ~ 2010-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-01-04 | 현금지급 | 144,250 | | 264,980,603 | 020-460 | 15:33:56 |
| 2010-01-05 | 대체지급 | 10,000 | | 264,970,603 | 020-460 | 16:00:36 |
| 2010-01-05 | 약정해지 | 0 | 대출해지이자 | 264,970,603 | 020-460 | 18:10:10 |
| 2010-01-07 | 대체지급 | 10,000 | | 264,960,603 | 020-460 | 15:58:47 |
| 2010-01-11 | 건강보험 | 1,353,380 | 국민건강 0912 | 263,607,223 | 020-460 | 03:16:09 |
| 2010-01-11 | 국민연금 | 1,265,920 | 0912 국민연금 | 262,341,303 | 020-460 | 03:16:09 |
| 2010-01-11 | 현금지급 | 2,278,910 | | 260,062,393 | 020-460 | 13:51:14 |
| 2010-01-13 | 대체지급 | 10,000 | | 260,052,393 | 020-460 | 10:02:49 |
| 2010-01-14 | 대체지급 | 10,000 | | 260,042,393 | 020-460 | 15:35:47 |
| 2010-01-19 | 인터넷 | | 21,000 신한 (주) 그랜드여 | 260,021,393 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | | 96,000 부산김영숙 | 259,925,393 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | | 533,060 경남2504관리비 | 259,392,333 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | | 469,680 경남2505관리비 | 258,922,653 | 020-460 | 09:13:27 |
| 2010-01-19 | 인터넷 | | 20,000 신한비행기표해지수 | 258,902,653 | 020-460 | 11:14:14 |
| 2010-01-21 | 전화요금 | 105,640 | KT745805101 | 258,797,013 | 020-460 | 03:03:20 |
| 2010-01-21 | 전화요금 | 24,430 | KT0010352715510 1 | 258,772,583 | 020-460 | 03:03:20 |
| 2010-01-21 | 전화요금 | 5,280 | KT 통신요금 01 | 258,767,303 | 020-460 | 03:03:20 |
| 2010-01-21 | 현금지급 | 10,000 | | 258,757,303 | 020-460 | 16:36:13 |
| 2010-01-22 | 대체지급 | 27,454 | | 258,729,849 | 020-460 | 15:04:45 |
| 2010-01-22 | F/B 출금 | 69,950 | 웰지파워롬 | 258,659,899 | 020-946 | 15:51:13 |
| 2010-01-25 | 카드 | 5,122,844 | 우리카드결제-00 | 253,537,055 | 020-151 | 03:30:36 |
| 2010-01-25 | 전화요금 | 89,310 | KT746401701 | 253,447,745 | 020-460 | 03:30:36 |
| 2010-01-25 | 통신요금 | 35,710 | 해운대방송 201061 | 253,412,035 | 020-460 | 03:30:36 |
| 2010-01-25 | 인터넷 | 2,200,000 | 사무실임대료 | 251,212,035 | 020-460 | 12:29:52 |
| 2010-01-25 | 대체지급 | 10,000 | | 251,202,035 | 020-460 | 14:44:23 |
| 2010-01-25 | 현금지급 | 1,000,000 | | 250,202,035 | 020-460 | 14:44:51 |
| 2010-01-25 | 대체지급 | 28,064,796 | | 222,137,239 | 020-460 | 17:18:25 |
| 2010-01-25 | F/B 출금 | 10,000 | 오션 | 222,127,239 | 020-085 | 17:57:00 |
| 2010-01-26 | F/B 출금 | 287,680 | 0103527155 1SKT | 221,839,559 | 020-961 | 03:33:58 |
| 2010-01-26 | 인터넷 | | 12,000 신한 (주) 그랜드여 | 221,827,559 | 020-460 | 12:04:53 |
| 2010-01-26 | 대체지급 | 66,499,188 | | 155,328,371 | 020-460 | 15:37:18 |
| 2010-01-26 | 대체지급 | 23,354,000 | | 131,974,371 | 020-480 | 15:40:21 |
| 2010-01-27 | 대체지급 | 70,390,405 | | 61,583,966 | 020-480 | 15:41:09 |
| 2010-01-28 | 대체지급 | 10,000 | | 61,573,966 | 020-460 | 10:39:04 |
| 2010-01-29 | 인터넷 | 18,620,470 | 월급여 | 42,953,496 | 020-460 | 07:31:14 |
| 2010-01-29 | 인터넷 | | 300,000 부산이효종 | 42,653,496 | 020-460 | 08:43:00 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 41,903,496 | 020-959 | 03:17:08 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 41,153,496 | 020-959 | 03:17:08 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 40,403,496 | 020-959 | 03:17:08 |
| 2010-02-01 | F/B 출금 | 750,000 | 현대 01-046 | 39,653,496 | 020-959 | 03:17:08 |
| 2010-02-01 | C M S | | 33,000 청호렌탈이 1월분 | 39,620,496 | 020-460 | 03:17:08 |
| 2010-02-01 | 현금지급 | 2,082,930 | | 37,537,566 | 020-460 | 14:16:30 |
| 2010-02-05 | 대체지급 | 10,000 | | 37,527,566 | 020-460 | 12:05:12 |
| 2010-02-08 | 국고이체 | 수영세무서 (징세과) | 882,020 | 38,409,586 | 020-150 | 10:43:41 |
| 2010-02-09 | 인터넷 | 335,000 | 국민mold문반비 | 38,074,586 | 020-460 | 12:29:17 |
| 2010-02-09 | 대체지급 | 10,000 | | 38,064,586 | 020-460 | 15:47:38 |
| 2010-02-10 | 건강보험 | 1,443,920 | 국민건강 1001 | 36,620,666 | 020-460 | 03:06:49 |
| 2010-02-10 | 국민연금 | 1,265,920 | 1001 국민연금 | 35,354,746 | 020-460 | 03:06:49 |
| 2010-02-10 | 대체지급 | 10,000 | | 35,344,746 | 020-460 | 16:54:07 |

우리은행 마린시티지점　　　조작자 : 류재은　　　출력일자 : 2013-07-29 13:52　400-402 17

LK-332

예 금 주 : (주) 마리나엔터프라이즈　　　　계좌번호 : ▮▮▮▮▮　　Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 현금지급 | 264,285 | | 35,080,461 | 020-460 | 13:54:58 |
| 2010-02-22 | 전화요금 | 48,630 | KT745805102 | 35,031,831 | 020-460 | 03:22:14 |
| 2010-02-22 | 인터넷 | 26,000 | 신한 (주) 그랜드여 | 35,003,831 | 020-460 | 09:59:23 |
| 2010-02-22 | F/B 출금 | 48,970 | L G T 인터넷요금 | 34,954,861 | 084-285 | 15:53:55 |
| 2010-02-23 | 카드 | 12,125,886 | 우리카드결제 - 0 0 | 22,828,975 | 020-151 | 02:58:09 |
| 2010-02-23 | 인터넷 | 425,560 | 부산김영옥 | 22,403,415 | 020-460 | 08:53:35 |
| 2010-02-24 | 대체지급 | 532,330 | | 21,871,085 | 020-460 | 11:57:56 |
| 2010-02-25 | 전화요금 | 52,850 | KT746401702 | 21,818,235 | 020-460 | 04:55:38 |
| 2010-02-25 | 통신요금 | 35,710 | 해운대방송 201002 | 21,782,525 | 020-460 | 04:55:38 |
| 2010-02-25 | 인터넷 | 300,000 | 부산이호종 | 21,482,525 | 020-460 | 10:37:01 |
| 2010-02-25 | 인터넷 | 46,000 | 신한비행기표수수료 | 21,436,525 | 020-460 | 11:47:11 |
| 2010-02-25 | F/B 출금 | 10,000 | 오션 | 21,426,525 | 020-085 | 17:32:39 |
| 2010-02-26 | F/B 출금 | 81,650 | 0103527 1551SKT | 21,344,875 | 020-961 | 03:16:04 |
| 2010-02-26 | 인터넷 | 20,041,600 | 황금여 | 1,303,275 | 020-460 | 07:31:48 |
| 2010-02-26 | 이체 | (주) 마리나엔터프 | 57,700,000 | 59,003,275 | 020-460 | 10:00:25 |
| 2010-02-26 | 일부대체 | 1,064,440 | | 57,938,835 | 020-460 | 10:36:23 |
| 2010-02-26 | 인터넷 | 491,660 | 경남센텀리더스마크 | 57,447,175 | 020-460 | 11:00:02 |
| 2010-02-26 | 인터넷 | 536,540 | 경남센텀리더스마크 | 56,910,635 | 020-460 | 11:00:02 |
| 2010-02-26 | 인터넷 | 223,320 | 서은경환급금 | 56,687,315 | 020-460 | 11:00:02 |
| 2010-02-26 | 인터넷 | 846,560 | 부산김영옥 | 55,840,755 | 020-460 | 11:00:02 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 55,090,755 | 020-959 | 03:18:34 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 54,340,755 | 020-959 | 03:18:34 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 53,590,755 | 020-959 | 03:18:34 |
| 2010-03-02 | F/B 출금 | 750,000 | 현대 02-047 | 52,840,755 | 020-959 | 03:18:34 |
| 2010-03-02 | 인터넷 | 46,000 | 신한비행기표수수료 | 52,794,755 | 020-460 | 13:33:24 |
| 2010-03-02 | C M S | 33,000 | 청호렌탈 0 2 월분 | 52,761,755 | 020-460 | 18:08:55 |
| 2010-03-03 | 인터넷 | 846,560 | 부산김영옥 | 51,915,195 | 020-460 | 13:38:02 |
| 2010-03-05 | 인터넷 | 100,000 | 수협생대공학회비 | 51,815,195 | 020-460 | 08:39:55 |
| 2010-03-05 | 인터넷 | 44,000 | 신한항공권수수료 | 51,771,195 | 020-460 | 10:19:41 |
| 2010-03-05 | 현금지급 | 628,360 | | 51,142,835 | 020-460 | 11:27:01 |
| 2010-03-10 | 건강보험 | 1,443,920 | 국민건강 1002 | 49,698,915 | 020-460 | 03:06:47 |
| 2010-03-10 | 국민연금 | 1,265,920 | 1002 국민연금 | 48,432,995 | 020-460 | 03:06:47 |
| 2010-03-10 | 인터넷 | 24,000 | 신한 (주) 그랜드여 | 48,408,995 | 020-460 | 14:38:41 |
| 2010-03-10 | 일부대체 | 510,000 | | 47,898,995 | 020-460 | 15:02:13 |
| 2010-03-12 | 대체지급 | 10,000 | | 47,888,995 | 020-460 | 16:37:42 |
| 2010-03-17 | 인터넷 | 100,000 | 부산김광국 | 47,788,995 | 020-460 | 09:31:35 |
| 2010-03-18 | 인터넷 | 150,000 | 신한비자카드수수료 | 47,638,995 | 020-460 | 10:15:40 |
| 2010-03-18 | 인터넷 | 28,000 | 신한비행기표수수료 | 47,610,995 | 020-460 | 10:16:32 |
| 2010-03-18 | 인터넷 | 4,400,000 | 임대료 | 43,210,995 | 020-460 | 10:19:06 |
| 2010-03-19 | 인터넷 | 54,300 | 부산산성국제운송 ( | 43,156,695 | 020-460 | 12:42:28 |
| 2010-03-19 | 인터넷 | 50,000 | 대한족십자 ( | 43,106,695 | 020-460 | 12:42:28 |
| 2010-03-19 | 인터넷 | 5,290 | 외환엘지텔레폼 (전 | 43,101,405 | 020-460 | 12:42:28 |
| 2010-03-19 | 인터넷 | 3,430 | 외환엘지텔레폼 (정 | 43,097,975 | 020-460 | 12:42:29 |
| 2010-03-19 | 인터넷 | 2,920 | 외환엘지텔레폼 (전 | 43,095,055 | 020-460 | 12:42:29 |
| 2010-03-19 | 인터넷 | 515,830 | 경남센텀리더스마크 | 42,579,225 | 020-460 | 12:44:30 |
| 2010-03-19 | 인터넷 | 471,970 | 경남센텀리더스마크 | 42,107,255 | 020-460 | 12:44:30 |
| 2010-03-20 | 예금결산 | 예금결산이자 | 29,764 | 42,137,019 | 020-460 | 14:25:03 |
| 2010-03-22 | 전화요금 | 61,670 | K1745805103 | 42,075,349 | 020-460 | 03:23:32 |
| 2010-03-22 | F/B 출금 | 55,830 | L G T 인터넷요금 | 42,019,519 | 020-946 | 16:54:49 |
| 2010-03-23 | 카드 | 14,943,337 | 우리카드결제 - 0 0 | 27,076,182 | 020-151 | 02:59:22 |
| 2010-03-25 | 전화요금 | 50,300 | KT746401703 | 27,025,882 | 020-460 | 05:05:59 |
| 2010-03-25 | 통신요금 | 14,150 | 해운대방송 201003 | 27,011,732 | 020-460 | 05:06:00 |
| 2010-03-25 | 일부대체 | 881,150 | | 26,130,582 | 020-460 | 09:54:04 |
| 2010-03-25 | F/B 출금 | 10,000 | 오션 | 26,120,582 | 020-085 | 17:08:41 |
| 2010-03-26 | F/B 출금 | 80,620 | 0103527 1551SKT | 26,039,962 | 020-961 | 03:08:13 |

우리은행 마린시티지점　　　　조작자 : 류재은　　　　출력일자 : 2013-07-29 13:52　400-12.18

LK-333

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▓▓▓▓▓▓▓ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-03-29 | 인터넷 | 24,000 신한항공권수수료 | | 26,015,962 | 020-460 | 10:24:18 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 25,265,962 | 020-959 | 02:55:57 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 24,515,962 | 020-959 | 02:55:57 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 23,765,962 | 020-959 | 02:55:57 |
| 2010-03-30 | F/B 출금 | 750,000 현대 03-048 | | 23,015,962 | 020-959 | 02:55:57 |
| 2010-03-30 | 인터넷 | 18,697,370 월급이 | | 4,318,592 | 020-460 | 09:50:03 |
| 2010-03-30 | 인터넷 | 171,380 코오롱글로텍 (주 | | 4,147,212 | 020-460 | 09:51:27 |
| 2010-03-30 | 인터넷 | 330,000 농협영일정보주식회 | | 3,817,212 | 020-460 | 09:51:27 |
| 2010-03-30 | 인터넷 | 300,000 부산이호종 | | 3,517,212 | 020-460 | 09:52:33 |
| 2010-03-30 | 인터넷 | 300,000 국민박수진 | | 3,217,212 | 020-460 | 11:12:11 |
| 2010-03-30 | 이체 | (주) 마리나앤터프 | 33,840,000 | 37,057,212 | 020-460 | 13:46:39 |
| 2010-03-30 | 일부대체 | 4,026,740 | | 33,030,472 | 020-460 | 13:51:18 |
| 2010-03-31 | 인터넷 | 165,000 신한자동차수리 | | 32,865,472 | 020-460 | 10:51:23 |
| 2010-03-31 | 인터넷 | 238,800 부산신성국제운송 ( | | 32,626,672 | 020-460 | 13:07:37 |
| 2010-03-31 | 인터넷 | 600,000 우방우 | | 32,026,672 | 020-460 | 13:07:37 |
| 2010-03-31 | C M S | 33,000 청호렌탈 0 3월분 | | 31,993,672 | 020-480 | 17:43:47 |
| 2010-04-01 | 인터넷 | 4,400,000 부산이호종 | | 27,593,672 | 020-460 | 09:51:24 |
| 2010-04-07 | 인터넷 | 680,000 부산김영욱 | | 26,913,672 | 020-460 | 08:56:52 |
| 2010-04-07 | 일부대체 | 3,717,953 | | 23,195,719 | 020-460 | 10:48:09 |
| 2010-04-09 | 인터넷 | 300,000 비즈니스클럽 | | 22,895,719 | 020-460 | 10:41:53 |
| 2010-04-12 | 건강보험 | 1,330,340 국민건강 1003 | | 21,565,379 | 020-460 | 03:19:02 |
| 2010-04-12 | 국민연금 | 1,085,920 1003 국민연금 | | 20,479,459 | 020-460 | 03:19:02 |
| 2010-04-12 | 대체지급 | 20,000 | | 20,459,459 | 020-460 | 16:49:40 |
| 2010-04-20 | 대체지급 | 26,909 | | 20,432,550 | 020-460 | 11:01:12 |
| 2010-04-20 | 인터넷 | 김영욱 | 680,000 | 21,112,550 | 021-408 | 12:05:01 |
| 2010-04-21 | 전화요금 | 97,110 KT745805104 | | 21,015,440 | 020-460 | 03:04:42 |
| 2010-04-21 | 전화요금 | 35,200 KT00109527155104 | | 20,980,240 | 020-460 | 03:04:43 |
| 2010-04-21 | 인터넷 | 507,340 경남 2 5 0 4관리비 | | 20,472,900 | 020-460 | 09:49:41 |
| 2010-04-21 | 인터넷 | 467,130 경남 2 5 0 5관리비 | | 20,005,770 | 020-460 | 09:49:41 |
| 2010-04-21 | 인터넷 | 2,200,000 K I M   H I | | 17,805,770 | 020-460 | 09:59:03 |
| 2010-04-21 | 국고이체 | 수영세무서 (정세과 | 19,400,720 | 37,206,490 | 020-150 | 10:28:44 |
| 2010-04-22 | 전자결제 | 55,000 한국정보인 | | 37,151,490 | 099-150 | 13:29:06 |
| 2010-04-22 | F/B 출금 | 62,940 L G인터넷요금 | | 37,088,550 | 084-285 | 16:42:25 |
| 2010-04-23 | 카드 | 9,429,905 우리카드결제ー0 0 | | 27,658,645 | 020-151 | 03:03:32 |
| 2010-04-23 | 대체지급 | 10,000 | | 27,648,645 | 020-460 | 09:51:25 |
| 2010-04-26 | 전화요금 | 96,020 KT746401704 | | 27,552,625 | 020-460 | 03:27:05 |
| 2010-04-26 | 전화요금 | 104,370 0103527155 1KT | | 27,448,255 | 020-460 | 03:27:05 |
| 2010-04-26 | 통신요금 | 35,710 해운대방송 201004 | | 27,412,545 | 020-460 | 03:27:05 |
| 2010-04-26 | F/B 출금 | 10,000 오션 | | 27,402,545 | 020-085 | 17:28:00 |
| 2010-04-27 | 전자결제 | 71,100 오피스디포 | | 27,331,445 | 099-150 | 13:10:53 |
| 2010-04-28 | 일부대체 | 3,304,257 | | 24,027,188 | 020-460 | 10:53:58 |
| 2010-04-29 | 인터넷 | 1,000,000 농협해군본부 | | 23,027,188 | 020-460 | 10:18:31 |
| 2010-04-29 | 인터넷 | 4,400 안음서수수료 | | 23,022,788 | 020-460 | 10:38:37 |
| 2010-04-29 | 인터넷 | 300,000 부산이호종 | | 22,722,788 | 020-460 | 11:03:57 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 21,972,788 | 020-959 | 03:24:17 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 21,222,788 | 020-959 | 03:24:17 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 20,472,788 | 020-959 | 03:24:17 |
| 2010-04-30 | F/B 출금 | 750,000 현대 04-049 | | 19,722,788 | 020-959 | 03:24:17 |
| 2010-04-30 | 인터넷 | 19,359,630 월급어 | | 363,158 | 020-460 | 07:34:10 |
| 2010-04-30 | C M S | 33,000 청호렌탈 0 4 월분 | | 330,158 | 020-480 | 18:08:28 |
| 2010-05-04 | 대체지급 | 20,000 | | 310,158 | 020-430 | 15:13:56 |
| 2010-05-04 | 이체 | (주) 마리나엔터프 | 55,600,000 | 55,910,158 | 020-460 | 16:28:47 |
| 2010-05-04 | 대체지급 | 3,459,380 | | 52,450,778 | 020-460 | 16:44:47 |
| 2010-05-06 | 인터넷 | 5,000,000 제일안인수동방가공 | | 47,450,778 | 020-460 | 15:13:35 |
| 2010-05-10 | 건강보험 | 1,022,680 국민건강 1004 | | 46,428,098 | 020-460 | 03:16:10 |

우리은행 마린시티지점          조작자 : 류재온          출력일자 : 2013-07-29 13:52    400-812)19

LK-334

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :     Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-05-10 | 국민연금 | 1,085,920 | 1004 국민연금 | 45,342,178 | 020-460 | 03:18:10 |
| 2010-05-10 | 인터넷 | 54,000 신한 (주) 그랜드여 | | 45,288,178 | 020-460 | 08:54:15 |
| 2010-05-10 | 국고이체 | 수입세무서 (징세과) | 1,303,150 | 46,591,328 | 020-150 | 10:26:30 |
| 2010-05-11 | 일부대체 | 181,540 | | 46,409,788 | 020-460 | 09:17:57 |
| 2010-05-11 | 현금입금 | | 1,000,000 | 47,409,788 | 020-460 | 09:22:40 |
| 2010-05-11 | 인터넷 | 200,000 신한사장님비자 | | 47,209,788 | 020-460 | 10:35:44 |
| 2010-05-11 | 인터넷 | 1,313,080 임나영 | | 45,896,708 | 020-460 | 10:35:44 |
| 2010-05-11 | 인터넷 | 160,000 외환 (주) 이현항공 | | 45,736,708 | 020-460 | 13:53:40 |
| 2010-05-13 | 인터넷 | 122,500 국민박정숙 | | 45,614,208 | 020-460 | 09:06:06 |
| 2010-05-13 | 인터넷 | 200,718 서원보 | | 45,413,490 | 020-460 | 09:20:48 |
| 2010-05-13 | 인터넷 | 41,650 메리츠화재__ | | 45,371,840 | 020-460 | 14:19:14 |
| 2010-05-17 | 대체지급 | 10,000 | | 45,361,840 | 020-460 | 16:19:16 |
| 2010-05-19 | 타행환 | (주) 성원통상 | /31,923 | 46,093,763 | 032-056 | 09:37:38 |
| 2010-05-24 | 카드 | 6,280,270 우리카드결제 - 0 0 | | 39,813,493 | 020-151 | 03:23:47 |
| 2010-05-24 | 전화요금 | 73,380 KT745805105 | | 39,740,113 | 020-460 | 03:23:47 |
| 2010-05-24 | 인터넷 | 871,120 부산김영옥 | | 38,868,993 | 020-460 | 13:02:39 |
| 2010-05-24 | 인터넷 | 456,260 경남센텀리더스마크 | | 38,412,733 | 020-460 | 13:27:32 |
| 2010-05-24 | 인터넷 | 506,920 경남센텀리더스마크 | | 37,905,813 | 020-460 | 13:27:32 |
| 2010-05-24 | 대체지급 | 10,000 | | 37,895,813 | 020-460 | 17:10:09 |
| 2010-05-24 | F/B 출금 | 53,650 L G인터넷요금 | | 37,842,163 | 084-285 | 18:52:21 |
| 2010-05-25 | 전화요금 | 139,670 KT746401705 | | 37,702,493 | 020-460 | 05:48:44 |
| 2010-05-25 | 전화요금 | 130,690 0103527155 IKT | | 37,571,803 | 020-460 | 05:48:44 |
| 2010-05-25 | 통신요금 | 35,710 해은대방송 201005 | | 37,536,093 | 020-460 | 05:48:44 |
| 2010-05-25 | 인터넷 | 6,000,000 제일안인수동방기공 | | 31,536,093 | 020-460 | 13:12:42 |
| 2010-05-25 | F/B 출금 | 10,000 오션 | | 31,526,093 | 020-085 | 20:30:51 |
| 2010-05-26 | 인터넷 | 100,000 부산김광국 | | 31,426,093 | 020-460 | 10:56:33 |
| 2010-05-26 | 인터넷 | 2,200,000 K I M      H ) | | 29,226,093 | 020-460 | 13:01:35 |
| 2010-05-27 | 인터넷 | 30,000 부산신성국제운송 ( | | 29,196,093 | 020-460 | 11:48:34 |
| 2010-05-27 | 인터넷 | 120,000 외환 (주) 윅스피다 | | 29,076,093 | 020-460 | 11:48:34 |
| 2010-05-31 | F/B 출금 | 750,000 현대 05-050 | | 28,326,093 | 020-959 | 03:31:07 |
| 2010-05-31 | F/B 출금 | 750,000 현대 05-050 | | 27,576,093 | 020-959 | 03:31:08 |
| 2010-05-31 | F/B 출금 | 750,000 현대 05-050 | | 26,826,093 | 020-959 | 03:31:08 |
| 2010-05-31 | F/B 출금 | 750,000 현대 05-050 | | 26,076,093 | 020-959 | 03:31:08 |
| 2010-05-31 | 인터넷 | 7,078,610 월급여 | | 18,997,483 | 020-460 | 13:21:28 |
| 2010-05-31 | 인터넷 | 300,000 부산이호종 | | 18,697,483 | 020-460 | 13:22:15 |
| 2010-05-31 | 인터넷 | 3,980,660 국민최국규 | | 14,716,823 | 020-460 | 15:15:48 |
| 2010-05-31 | C M S | 33,000 정호렌탈 0 5 월분 | | 14,683,823 | 020-460 | 19:35:15 |
| 2010-06-03 | 대체지급 | 2,086,030 지방세 | | 12,617,793 | 020-460 | 15:45:46 |
| 2010-06-04 | 인터넷 | 680,000 부산김영옥 | | 11,937,793 | 020-460 | 12:42:54 |
| 2010-06-07 | 대체지급 | 10,000 | | 11,927,793 | 020-460 | 11:16:33 |
| 2010-06-07 | 인터넷 | 1,000,000 서은경 | | 10,927,793 | 020-460 | 13:44:58 |
| 2010-06-10 | 건강보험 | 1,352,200 국민건강 1005 | | 9,575,593 | 020-460 | 03:07:44 |
| 2010-06-10 | 국민연금 | 1,175,920 1005 국민연금 | | 8,399,673 | 020-460 | 03:07:44 |
| 2010-06-11 | 인터넷 | 4,624,760 국민박정숙 | | 3,774,913 | 020-460 | 11:19:23 |
| 2010-06-11 | 이체 | (주) 마리나엔터프 | 62,000,000 | 65,774,913 | 020-460 | 14:55:59 |
| 2010-06-11 | 대체지급 | 10,000 | | 65,764,913 | 020-460 | 15:01:20 |
| 2010-06-14 | 인터넷 | 352,715 서원보유류대 | | 65,412,198 | 020-460 | 09:06:33 |
| 2010-06-14 | 인터넷 | 8,046,770 K I M      H ) | | 57,365,428 | 020-460 | 09:06:33 |
| 2010-06-17 | 인터넷 | 315,000 기업 (서) 한국경영 | | 57,050,428 | 020-460 | 10:40:59 |
| 2010-06-18 | 인터넷 | 292,050 코오롱글로텍 (주 | | 56,758,378 | 020-460 | 08:44:17 |
| 2010-06-19 | 예금결산 | 예금결산이자 | 6,641 | 56,765,019 | 020-460 | 12:50:13 |
| 2010-06-21 | 전화요금 | 100,390 KT745805106 | | 56,664,629 | 020-460 | 03:26:13 |
| 2010-06-22 | 펌뱅킹 | 김영옥 | 660,000 | 57,324,629 | 032-082 | 14:31:24 |
| 2010-06-22 | F/B 출금 | 42,040 L G인터넷요금 | | 57,282,589 | 084-218 | 17:47:18 |
| 2010-06-23 | 카드 | 6,315,429 우리카드결제 - 0 0 | | 50,966,160 | 020-151 | 03:04:27 |

우러은행 마린시티지점          조작자 : 유채은      출력일자 : 2013-07-29 13:52      400 12 20

LK-335

| 예 금 주 : (주) 마리나엔터프라이즈 | 계좌번호 : Taxpayer Provided |
|---|---|

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-06-24 | 대체지급 | 10,000 | | 50,856,160 | 020-460 | 16:22:02 |
| 2010-06-25 | 전화요금 | 87,720 | KT746401708 | 50,868,440 | 020-460 | 04:20:26 |
| 2010-06-25 | 전화요금 | 231,780 | 01035271551KT | 50,635,860 | 020-460 | 04:20:26 |
| 2010-06-25 | 통신요금 | 35,710 | 해운대방송 201006 | 50,600,950 | 020-460 | 04:20:26 |
| 2010-06-25 | F/B 출금 | 10,000 | 오션 | 50,590,950 | 020-465 | 19:37:46 |
| 2010-06-29 | 현금지급 | 20,000 | | 50,570,950 | 020-460 | 15:01:21 |
| 2010-06-29 | 인터넷 | 5,000,000 | 국민훈늄션 | 45,570,950 | 020-460 | 18:27:56 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 44,820,950 | 020-959 | 03:14:12 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 44,070,950 | 020-959 | 03:14:12 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 43,320,950 | 020-959 | 03:14:12 |
| 2010-06-30 | F/B 출금 | 750,000 | 현대 06-051 | 42,570,950 | 020-959 | 03:14:12 |
| 2010-06-30 | 인터넷 | 497,820 | 경남센터리더스마크 | 42,073,130 | 020-460 | 09:28:56 |
| 2010-06-30 | 인터넷 | 461,300 | 경남센터리더스마크 | 41,611,830 | 020-460 | 09:28:56 |
| 2010-06-30 | 인터넷 | 408,780 | 부산 (주) 마리나엔 | 41,203,050 | 020-460 | 09:28:56 |
| 2010-06-30 | 인터넷 | 8,046,770 | K I M    H I | 33,156,280 | 020-460 | 10:33:07 |
| 2010-06-30 | 인터넷 | 2,236,050 | 임나영 | 30,920,230 | 020-460 | 10:33:08 |
| 2010-06-30 | 인터넷 | 462,920 | 국민허옥순 | 30,457,310 | 020-460 | 10:33:08 |
| 2010-06-30 | 인터넷 | 1,605,780 | 서원보 | 28,851,530 | 020-460 | 10:33:08 |
| 2010-06-30 | 인터넷 | 2,216,200 | 국민오미숙 | 26,635,330 | 020-460 | 10:33:08 |
| 2010-06-30 | C M S | 33,000 | 청호리발 06월분 | 26,602,330 | 020-460 | 19:13:51 |
| 2010-07-01 | 대체지급 | 10,000 | | 26,592,330 | 020-460 | 11:48:23 |
| 2010-07-01 | 인터넷 | 2,351,310 | 국민박점숙 | 24,241,020 | 020-480 | 12:14:23 |
| 2010-07-02 | 인터넷 | 2,200,000 | K I M    H I | 22,041,020 | 020-460 | 10:01:57 |
| 2010-07-02 | 인터넷 | 300,500 | 부산이호종 | 21,740,520 | 020-460 | 10:01:57 |
| 2010-07-05 | 인터넷 | 220,000 | 부산김영욱 | 21,520,520 | 020-460 | 10:42:23 |
| 2010-07-06 | 인터넷 | 298,000 | 국민잠석일 | 21,232,520 | 020-460 | 08:57:33 |
| 2010-07-06 | 현금지급 | 154,700 | | 21,077,820 | 020-460 | 15:38:59 |
| 2010-07-06 | 대체지급 | 10,000 | | 21,067,820 | 020-460 | 18:26:09 |
| 2010-07-07 | 인터넷 | 50,000 | 부산김용섭 | 21,017,820 | 020-460 | 09:38:53 |
| 2010-07-07 | 대체지급 | 10,000 | | 21,007,820 | 020-460 | 15:11:39 |
| 2010-07-09 | 대체지급 | 10,000 | | 20,997,820 | 020-460 | 15:40:43 |
| 2010-07-09 | 인터넷 | 89,000 | (주) 신세계아이 | 20,908,820 | 020-460 | 17:14:15 |
| 2010-07-12 | 건강보험 | 1,189,400 | 국민건강 1006 | 19,719,420 | 020-460 | 03:21:07 |
| 2010-07-12 | 국민연금 | 536,320 | 1006 국민연금 | 19,183,100 | 020-460 | 03:21:07 |
| 2010-07-12 | 인터넷 | 1,287,000 | 부산남영화 | 17,896,100 | 020-460 | 14:16:13 |
| 2010-07-12 | 이재 | (주) 마리나엔터프 | 11,980,000 | 29,876,100 | 020-460 | 15:37:54 |
| 2010-07-12 | 현금지급 | 8,517,785 | | 21,358,315 | 020-460 | 15:43:05 |
| 2010-07-12 | 현금지급 | 2,082,770 | | 19,275,545 | 020-460 | 15:43:27 |
| 2010-07-12 | 인터넷 | 10,797,940 | 국민최국규 | 8,477,605 | 020-460 | 16:20:08 |
| 2010-07-14 | 일부대체 | 361,480 | | 8,116,125 | 020-460 | 15:36:29 |
| 2010-07-15 | 대체지급 | 110,000 | | 8,006,125 | 020-460 | 17:31:02 |
| 2010-07-16 | 인터넷 | 100,000 | 부산김광국 | 7,908,125 | 020-480 | 09:56:08 |
| 2010-07-16 | 인터넷 | 141,560 | 서원보유류 7월 | 7,764,565 | 020-460 | 10:26:35 |
| 2010-07-16 | 인터넷 | 437,220 | 서원보유류 6월 | 7,327,345 | 020-460 | 10:26:35 |
| 2010-07-19 | 인터넷 | 45,000 | 어용환 (성화종합 | 7,282,345 | 020-460 | 14:56:50 |
| 2010-07-20 | 인터넷 | 62,219 | (주) 신세계아이 | 7,220,126 | 020-460 | 09:14:44 |
| 2010-07-21 | 전화요금 | 130,410 | KT746850107 | 7,089,716 | 020-460 | 03:07:22 |
| 2010-07-22 | 통신요금 | 52,310 | 인터넷요금 | 7,037,406 | 020-460 | 02:59:33 |
| 2010-07-23 | 카드 | 3,861,306 | 우리카드결제 - 0 0 | 3,176,100 | 020-151 | 03:06:53 |
| 2010-07-23 | 인터넷 | 109,500 | 부산 (주) 마리나엔 | 3,066,600 | 020-460 | 13:48:54 |
| 2010-07-23 | 대체지급 | 10,000 | | 3,056,600 | 020-460 | 15:55:41 |
| 2010-07-23 | 현금지급 | 613,630 | | 2,442,970 | 020-460 | 15:56:05 |
| 2010-07-26 | 전화요금 | 122,810 | KT746401707 | 2,320,160 | 020-460 | 03:27:46 |
| 2010-07-26 | 전화요금 | 186,770 | 01035271551KT | 2,133,390 | 020-460 | 03:27:46 |
| 2010-07-26 | 통신요금 | 35,710 | 해운대방송 201007 | 2,097,680 | 020-460 | 03:27:46 |

우리은행 마린시티지점       조작자 : 류재온    출력일자 : 2013-07-29 13:52    400-5/10221

LK-336

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 긴 |
|---|---|---|---|---|
| 2010-07-26 F/B 출금 | | 10,000 오션 | | 2,087,680 020-085 19:33:41 |
| 2010-07-27 이체 | | (주) 마리나엔터프 | 88,425,000 | 90,512,680 020-460 09:10:15 |
| 2010-07-27 인터넷 | | 42,681,820 강동운 | | 47,830,860 020-460 09:38:37 |
| 2010-07-27 인터넷 | | 2,200,000 K I M    H I | | 45,630,860 020-460 14:19:27 |
| 2010-07-27 인터넷 | | 493,230 경남센터리더스마크 | | 45,137,630 020-460 14:19:27 |
| 2010-07-27 인터넷 | | 458,010 경남센터리더스아크 | | 44,679,620 020-460 14:19:27 |
| 2010-07-29 대체지급 | | 500,000 강진훈 | | 44,179,620 020-460 15:22:06 |
| 2010-07-30 F/B 출금 | | 750,000 현대 07-052 | | 43,429,620 020-959 03:10:11 |
| 2010-07-30 F/B 출금 | | 750,000 현대 07-052 | | 42,679,620 020-959 03:10:11 |
| 2010-07-30 F/B 출금 | | 750,000 현대 07-052 | | 41,929,620 020-959 03:10:11 |
| 2010-07-30 F/B 출금 | | 750,000 현대 07-052 | | 41,179,620 020-959 03:10:11 |
| 2010-07-30 대체지급 | | 10,000 | | 41,169,620 020-460 14:26:55 |
| 2010-07-30 대체지급 | | 8,046,770 급어 | | 33,122,850 020-460 14:32:06 |
| 2010-07-30 대체지급 | | 2,244,910 임나영급여 | | 30,877,940 020-460 14:33:11 |
| 2010-07-30 대체지급 | | 1,846,070 서원보급여 | | 29,031,870 020-460 14:34:21 |
| 2010-07-30 대체지급 | | 2,640,187 신윤남급여 | | 26,391,683 020-460 14:37:21 |
| 2010-07-30 대체지급 | | 3,869,990 신불남급여 | | 22,521,693 020-460 14:38:07 |
| 2010-07-30 대체취소 | | 입금계좌착오로인한 | 3,869,990 | 26,391,683 020-460 14:38:59 |
| 2010-07-30 대체지급 | | 3,869,990 오미숙급여 | | 22,521,693 020-460 14:39:37 |
| 2010-07-30 대체지급 | | 14,920,784 서윤경퇴직금 | | 7,600,909 020-460 14:41:00 |
| 2010-07-30 대체지급 | | 300,000 부산이종호회계사우 | | 7,300,909 020-460 14:42:36 |
| 2010-07-30 대체지급 | | 462,740 국민정동근 | | 6,838,169 020-460 14:43:40 |
| 2010-08-02 C M S | | 33,000 청호렌탈0 7 월분 | | 6,805,169 020-460 18:41:58 |
| 2010-08-05 국고이체 | | 수영세무서 (징세과 | 789,760 | 7,594,929 020-150 10:21:14 |
| 2010-08-06 인터넷 | | 1,136,900 부산김영옥 | | 6,458,029 020-460 10:25:17 |
| 2010-08-06 인터넷 | | 150,200 오미숙 | | 6,307,829 020-460 13:49:20 |
| 2010-08-06 인터넷 | | 140,000 오미숙 | | 6,167,829 020-460 13:49:20 |
| 2010-08-06 인터넷 | | 81,600 부산신성국제운송 ( | | 6,086,229 020-460 13:49:20 |
| 2010-08-06 대체지급 | | 10,000 | | 6,076,229 020-460 15:59:47 |
| 2010-08-10 건강보험 | | 775,600 국민건강 I007 | | 5,300,629 020-460 03:06:33 |
| 2010-08-10 국민연금 | | 393,020 1007 국민연금 | | 4,907,609 020-460 03:06:33 |
| 2010-08-10 일부대체 | | 3,122,840 | | 1,784,769 020-460 15:45:01 |
| 2010-08-13 인터넷 | | 102,160 서원보 | | 1,682,609 020-460 13:27:23 |
| 2010-08-13 대체지급 | | 10,000 | | 1,672,609 020-460 15:26:35 |
| 2010-08-16 인터넷 | | 144,000 부산잉크리뭘웰드조 | | 1,528,609 020-460 11:01:38 |
| 2010-08-16 인터넷 | | 56,260 국민정동근 | | 1,472,349 020-460 11:37:01 |
| 2010-08-19 인터넷 | 서은경 | | 10,000,000 | 11,472,349 020-460 10:21:47 |
| 2010-08-19 인터넷 | 서은경 | | 1,400,000 | 12,872,349 020-460 10:23:08 |
| 2010-08-19 인터넷 | | 98,827 기업 (주) 만성케비 | | 12,773,522 020-460 11:49:33 |
| 2010-08-19 인터넷 | | 23,000 신한 (주) 그랜드어 | | 12,750,522 020-460 13:00:02 |
| 2010-08-19 대체지급 | | 10,000 | | 12,740,522 020-460 15:10:22 |
| 2010-08-19 현금지급 | | 339,450 | | 12,401,072 020-460 15:11:19 |
| 2010-08-23 카드 | | 5,422,879 우리카드걸재~0 0 | | 6,978,193 020-151 03:23:01 |
| 2010-08-23 전화요금 | | 131,150 KT745005108 | | 6,847,043 020-460 03:23:01 |
| 2010-08-23 통신요금 | | 66,730 인터넷요금 | | 6,780,313 020-460 03:23:01 |
| 2010-08-25 전화요금 | | 71,930 KT746401708 | | 6,708,383 020-460 03:29:29 |
| 2010-08-25 전화요금 | | 101,840 01035271551KT | | 6,606,543 020-460 03:29:29 |
| 2010-08-25 통신요금 | | 35,710 해운대방송 201008 | | 6,570,833 020-460 03:29:29 |
| 2010-08-25 F/B 출금 | | 10,000 오션 | | 6,560,833 020-085 21:01:50 |
| 2010-08-26 현금지급 | | 10,000 중국송금수수료 | | 6,550,833 020-460 09:49:52 |
| 2010-08-26 현금지급 | | 500,000 한금 | | 6,050,833 020-460 09:50:45 |
| 2010-08-26 현금지급 | | 54,780 묘신료 3 건 | | 5,996,053 020-460 09:51:28 |
| 2010-08-30 F/B 출금 | | 750,000 현대 08-053 | | 5,246,053 020-959 03:16:46 |
| 2010-08-30 F/B 출금 | | 750,000 현대 08-053 | | 4,496,053 020-959 03:16:47 |
| 2010-08-30 F/B 출금 | | 750,000 현대 08-053 | | 3,746,053 020-959 03:16:47 |

우리은행 마리시티지점          조차자 : 큐새은          출력일지 : 2013-07-29 13:52:47          400-612,22

LK-337

| 예금주 : (주) 마리나엔터프라이즈 | 계좌번호 : ▮▮▮▮ | Taxpayer Provided |

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-08-30 | F/B 출금 | 750,000 현대 08-053 | | 2,996,053 | 020-959 | 03:16:47 |
| 2010-08-30 | 이체 | (주) 마리나엔터프 | 30,914,000 | 33,910,053 | 020-460 | 15:02:52 |
| 2010-08-30 | 대체지급 | 661,630 오미숙 | | 33,248,423 | 020-460 | 15:06:11 |
| 2010-08-30 | 대체지급 | 482,420 경남 2 5 0 5 호 | | 32,766,003 | 020-460 | 15:10:52 |
| 2010-08-30 | 대체지급 | 535,170 경남 2 5 0 4 호 | | 32,230,833 | 020-460 | 15:15:03 |
| 2010-08-30 | 현금지급 | 6,582,460 주민세, 법인세 | | 25,648,373 | 020-460 | 15:22:59 |
| 2010-08-30 | 대체지급 | 10,000 중국송금수수료 | | 25,638,373 | 020-460 | 15:39:41 |
| 2010-08-31 | 대체지급 | 300,000 부산이호중 | | 25,338,373 | 020-460 | 09:42:39 |
| 2010-08-31 | 대체지급 | 18,995,490 급여 | | 6,342,883 | 020-460 | 09:47:33 |
| 2010-08-31 | C M S | 33,000 청호렌탈 0 8 월분 | | 6,309,883 | 020-460 | 18:57:08 |
| 2010-09-01 | 인터넷 | 서은경 | 47,540 | 6,357,423 | 020-460 | 00:22:00 |
| 2010-09-03 | 대체지급 | 2,200,000 K ㅏ M   H ㅣ   J A | | 4,157,423 | 020-460 | 15:45:35 |
| 2010-09-03 | 현금지급 | 333,350 현금 | | 3,824,073 | 020-460 | 15:47:06 |
| 2010-09-06 | 대체지급 | 10,000 화송중국송금 | | 3,814,073 | 020-460 | 09:06:24 |
| 2010-09-06 | 현금지급 | 30,000 | | 3,784,073 | 020-460 | 17:01:47 |
| 2010-09-08 | 일부대체 | 2,904,930 | | 879,143 | 020-460 | 15:26:17 |
| 2010-09-09 | 텔레뱅킹 | 나해주 | 80,000 | 959,143 | 020-460 | 13:59:17 |
| 2010-09-10 | 국민연금 | 959,140 1008 국민연금 | | 3 | 020-460 | 03:07:25 |
| 2010-09-10 | 이체 | (주) 마리나엔터프 | 11,580,000 | 11,580,003 | 020-460 | 15:57:54 |
| 2010-09-10 | 건강보험 | 1,299,660 국민건강 1008 | | 10,280,343 | 020-460 | 18:17:42 |
| 2010-09-10 | 국민연금 | 9,880 1008 국민연금 | | 10,270,463 | 020-460 | 18:17:42 |
| 2010-09-15 | 일부대체 | 3,400,290 | | 6,870,173 | 020-460 | 13:49:58 |
| 2010-09-18 | 예금결산 | 예금결산이자 | 3,295 | 6,873,468 | 020-460 | 13:37:10 |
| 2010-09-20 | 이체 | (주) 마리나엔터프 | 11,570,000 | 18,443,468 | 020-460 | 13:44:20 |
| 2010-09-20 | 현금지급 | 888,200 | | 17,555,268 | 020-460 | 13:48:28 |
| 2010-09-20 | 대체지급 | 10,000 전신료 | | 17,545,268 | 020-460 | 16:43:43 |
| 2010-09-24 | 카드 | 14,734,294 우리카드결제 - 0 0 | | 2,810,974 | 020-151 | 03:25:37 |
| 2010-09-24 | 전화요금 | 115,740 KT745805109 | | 2,695,234 | 020-460 | 03:25:37 |
| 2010-09-24 | 통신요금 | 64,460 인터넷요금 | | 2,630,774 | 020-460 | 03:25:37 |
| 2010-09-27 | 전화요금 | 48,970 KT746401709 | | 2,581,804 | 020-460 | 03:27:16 |
| 2010-09-27 | 전화요금 | 68,810 0103527155 1KT | | 2,512,994 | 020-460 | 03:27:16 |
| 2010-09-27 | 통신요금 | 35,710 해운대방송 201009 | | 2,477,284 | 020-460 | 03:27:16 |
| 2010-09-27 | 현금지급 | 1,434,120 | | 1,043,164 | 020-460 | 17:29:12 |
| 2010-09-27 | 이체 | (주) 마리나엔터프 | 28,575,000 | 29,618,164 | 020-460 | 18:03:37 |
| 2010-09-27 | 대체지급 | 10,000 전신료 | | 29,608,164 | 020-460 | 18:11:08 |
| 2010-09-27 | 현금지급 | 60,000 구매확인서 6 건 | | 29,548,164 | 020-460 | 18:11:32 |
| 2010-09-27 | F/B 출금 | 10,000 오션 | | 29,538,164 | 020-085 | 19:36:35 |
| 2010-09-28 | 현금지급 | 500,000 | | 29,038,164 | 020-460 | 10:56:05 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 28,288,164 | 020-959 | 03:14:26 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 27,538,164 | 020-959 | 03:14:26 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 26,788,164 | 020-959 | 03:14:26 |
| 2010-09-30 | F/B 출금 | 750,000 현대 09-054 | | 26,038,164 | 020-959 | 03:14:26 |
| 2010-09-30 | 대체지급 | 19,158,060 | | 6,880,104 | 020-460 | 15:35:22 |
| 2010-09-30 | 대체지급 | 300,000 부산이호중 | | 6,580,104 | 020-460 | 15:37:37 |
| 2010-09-30 | 대체지급 | 2,200,000 임대료 | | 4,380,104 | 020-460 | 15:39:10 |
| 2010-09-30 | 현금지급 | 10,000 | | 4,370,104 | 020-460 | 15:40:58 |
| 2010-09-30 | C M S | 33,000 청호렌탈 0 9 월분 | | 4,337,104 | 020-460 | 19:06:36 |
| 2010-10-06 | 펌뱅킹 | 케이티환급 | 48,970 | 4,386,074 | 004-927 | 12:37:08 |
| 2010-10-06 | 현금지급 | 800,000 | | 3,586,074 | 020-460 | 14:51:19 |
| 2010-10-06 | 현금지급 | 60,000 | | 3,526,074 | 020-460 | 14:52:46 |
| 2010-10-06 | 대체지급 | 10,000 | | 3,516,074 | 020-460 | 15:05:57 |
| 2010-10-11 | 건강보험 | 1,204,580 국민건강 1009 | | 2,311,494 | 020-460 | 03:21:00 |
| 2010-10-11 | 국민연금 | 786,140 1009 국민연금 | | 1,525,354 | 020-460 | 03:21:01 |
| 2010-10-11 | 현금지급 | 192,090 주민세 | | 1,333,264 | 020-460 | 09:53:49 |
| 2010-10-11 | 이체 | 마리나엔터프 | 5,560,000 | 6,893,264 | 020-460 | 16:25:40 |

| 우리은행 마린시티지점 | 조작자 : 류재은 | 출력일자 : 2013-07-29 13:52 | 400-7/02123 |

LK-338

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2010-10-11 | 현금지급 | 1,921,160 | | 4,972,104 020-460 16:29:14 |
| 2010-10-12 | 현금지급 | 500,000 | | 4,472,104 020-460 15:34:30 |
| 2010-10-15 | 대체지급 | 96,000 | | 4,376,104 020-460 16:46:46 |
| 2010-10-18 | 현금지급 | 700,000 | | 3,676,104 020-460 14:47:48 |
| 2010-10-18 | 대체지급 | 272,220 | 국민김태곤 | 3,403,884 020-460 14:48:41 |
| 2010-10-19 | 대체지급 | 500,000 | 부산공증인가부신랑 | 2,903,884 020-460 12:05:12 |
| 2010-10-21 | 전화요금 | 114,490 | KT745805110 | 2,789,394 020-460 03:10:11 |
| 2010-10-22 | 통신요금 | 68,150 | 인터넷요금 | 2,721,244 020-460 03:00:56 |
| 2010-10-25 | 카드 | 2,721,244 | 우리카드결제 - 0 0 | 0 020-151 03:28:54 |
| 2010-10-25 | 이체 | (주) 마리나엔터프 | 58,936,000 | 58,936,000 020-460 14:23:48 |
| 2010-10-25 | 현금지급 | 1,120,000 | | 57,816,000 020-460 14:28:23 |
| 2010-10-25 | 대체지급 | 9,900,000 | | 47,916,000 020-460 14:33:46 |
| 2010-10-25 | 현금지급 | 1,561,590 | | 46,354,410 020-460 14:38:57 |
| 2010-10-25 | 카드 | 6,269,661 | 우리카드결제 - 0 0 | 40,084,749 020-151 17:46:01 |
| 2010-10-25 | 전화요금 | 88,440 | KT746401710 | 39,996,309 020-460 17:46:01 |
| 2010-10-25 | 전화요금 | 196,380 | 0103527 1551KT | 39,799,929 020-460 17:46:01 |
| 2010-10-25 | 통신요금 | 35,710 | 해운대방송 201010 | 39,764,219 020-460 17:46:01 |
| 2010-10-25 | F/B 출급 | 10,000 | 오션 | 39,754,219 020-085 17:46:01 |
| 2010-10-27 | 대체지급 | 20,000 | 수수료 | 39,734,219 020-460 16:22:39 |
| 2010-10-29 | 대체지급 | 18,336,280 | 직원급여 | 21,397,939 020-460 14:27:36 |
| 2010-10-29 | 현금지급 | 5,013,560 | | 16,384,379 020-460 14:33:32 |
| 2010-11-01 | F/B 출급 | 750,000 | 현대 10-055 | 15,634,379 020-959 03:22:36 |
| 2010-11-01 | F/B 출급 | 750,000 | 현대 10-055 | 14,884,379 020-959 03:22:36 |
| 2010-11-01 | F/B 출급 | 750,000 | 현대 10-055 | 14,134,379 020-959 03:22:36 |
| 2010-11-01 | F/B 출급 | 750,000 | 현대 10-055 | 13,384,379 020-959 03:22:36 |
| 2010-11-01 | 대체지급 | 10,000 | | 13,374,379 020-460 12:34:00 |
| 2010-11-01 | C M S | 33,000 | 청호렌달 1 0 월분 | 13,341,379 020-460 17:23:17 |
| 2010-11-02 | 대체지급 | 500,000 | 수협부경대학교총동 | 12,841,379 020-460 16:51:05 |
| 2010-11-02 | 대체지급 | 10,000 | 송금수수료 | 12,831,379 020-460 16:53:38 |
| 2010-11-02 | 현금지급 | 60,000 | 구매확인서서 6 건 | 12,771,379 020-460 16:54:04 |
| 2010-11-09 | 국고이체 | 수영세무서 (정세과 | 1,167,600 | 13,938,979 020-150 10:22:43 |
| 2010-11-09 | 대체지급 | 10,000 | 송금수수료 | 13,928,979 020-460 16:13:10 |
| 2010-11-09 | 대체지급 | 2,115,340 | 김근주민세 | 11,813,639 020-460 16:15:59 |
| 2010-11-09 | 대체지급 | 72,000 | 부산 (주) 대신은송 | 11,741,639 020-460 16:22:41 |
| 2010-11-09 | 대체지급 | 517,020 | 환전 | 11,224,619 020-460 16:28:26 |
| 2010-11-10 | 건강보험 | 1,230,620 | 국민건김 1010 | 9,993,999 020-450 03:11:08 |
| 2010-11-10 | 국민연금 | 966,140 | 1010 국민연금 | 9,027,859 020-460 03:11:08 |
| 2010-11-15 | 현금지급 | 384,150 | | 8,643,709 020-460 14:33:54 |
| 2010-11-18 | 대체지급 | 10,000 | 전신료 | 8,633,709 020-460 14:16:47 |
| 2010-11-18 | 현금지급 | 300,000 | 현금 | 8,333,709 020-460 14:17:27 |
| 2010-11-18 | 인터넷 | 4,400 | 인증서수수료 | 8,329,309 020-460 16:02:24 |
| 2010-11-19 | 인터넷 | 58,850 | 신한사인관세시 | 8,270,459 020-460 16:44:37 |
| 2010-11-22 | 전화요금 | 171,920 | KT745805111 | 8,098,539 020-460 03:24:51 |
| 2010-11-22 | 통신요금 | 85,940 | 인터넷요금 | 8,012,599 020-460 03:24:51 |
| 2010-11-22 | 인터넷 | 748,300 | (주) 테라노바 | 7,264,299 020-460 11:30:50 |
| 2010-11-22 | 인터넷 | 사인관세시잔액 | 8,010 | 7,272,309 026-315 20:21:29 |
| 2010-11-23 | 카드 | 4,800,316 | 우리카드결제 - 0 0 | 2,471,993 020-151 03:03:48 |
| 2010-11-23 | 현금지급 | 400,000 | 현금 | 2,071,993 020-460 13:10:37 |
| 2010-11-23 | 인터넷 | 이양호 | 176,240 | 2,248,233 005-049 16:49:28 |
| 2010-11-25 | 전화요금 | 81,300 | KT746401711 | 2,166,933 020-460 03:51:14 |
| 2010-11-25 | 전화요금 | 177,080 | 0103527 1551KT | 1,989,853 020-460 03:51:14 |
| 2010-11-25 | 통신요금 | 35,710 | 해운대방송 201011 | 1,954,143 020-460 03:51:14 |
| 2010-11-25 | 대체지급 | 10,000 | 전신료 | 1,944,143 020-460 15:12:46 |
| 2010-11-25 | F/B 출급 | 10,000 | 오션 | 1,934,143 020-085 17:44:24 |
| 2010-11-26 | 대체지급 | 10,000 | 전신료 | 1,924,143 020-460 14:06:25 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52    400/12124

LK-339

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  ▮▮▮▮▮▮      Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2010-11-29 | 이체 | (주) 마리나엔터프 | 41,282,000 | 43,216,143 | 020-460 | 15:07:37 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 42,466,143 | 020-959 | 03:15:10 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 41,716,143 | 020-959 | 03:15:10 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 40,966,143 | 020-959 | 03:15:10 |
| 2010-11-30 | F/B 출금 | 750,000 | 현대 11-056 | 40,216,143 | 020-959 | 03:15:10 |
| 2010-11-30 | 인터넷 | 300,000 | 농협플라워피아, 화 | 39,916,143 | 020-460 | 08:52:24 |
| 2010-11-30 | 인터넷 | 441,610 | 부산자이언트문승 | 39,474,533 | 020-460 | 09:44:18 |
| 2010-11-30 | 대체지급 | 20,247,360 | 급여지급 | 19,227,173 | 020-460 | 09:49:41 |
| 2010-11-30 | 인터넷 | 423,990 | 부산관리비2505 | 18,803,183 | 020-460 | 11:10:28 |
| 2010-11-30 | 인터넷 | 467,120 | 부산관리비2504 | 18,336,063 | 020-460 | 11:10:28 |
| 2010-11-30 | 인터넷 | 1,823,213 | 부산금하상사 (신관 | 16,512,850 | 020-460 | 11:10:28 |
| 2010-11-30 | 인터넷 | 300,000 | 부산이호종회계사무 | 16,212,850 | 020-460 | 11:10:28 |
| 2010-11-30 | 인터넷 | 2,200,000 | 임대료 | 14,012,850 | 020-460 | 11:10:29 |
| 2010-11-30 | 인터넷 | 200,000 | 부산법무사비 | 13,812,850 | 020-460 | 11:10:29 |
| 2010-11-30 | F/B 출금 | 9,900,000 | 삼성생 11-002 | 3,912,850 | 020-960 | 18:04:26 |
| 2010-11-30 | C M S | 33,000 | 청호렌탈넷1 1월분 | 3,879,850 | 020-460 | 18:04:26 |
| 2010-12-01 | 인터넷 | 270,000 | 부산하나투어 | 3,609,850 | 020-460 | 11:31:08 |
| 2010-12-03 | 인터넷 | 179,930 | 서원보 | 3,429,920 | 020-460 | 09:31:56 |
| 2010-12-03 | 인터넷 | 88,000 | 부산 (주) 중앙소방 | 3,341,920 | 020-460 | 09:38:15 |
| 2010-12-03 | 현금지급 | 140,000 | 특허연차료 | 3,201,920 | 020-460 | 13:28:29 |
| 2010-12-06 | 이체 | (주) 마리나엔터프 | 11,280,000 | 14,481,920 | 020-460 | 15:28:43 |
| 2010-12-06 | 현금지급 | 100,000 | 구매확인서 | 14,381,920 | 020-460 | 15:44:27 |
| 2010-12-06 | 현금지급 | 400,000 | | 13,981,920 | 020-460 | 15:46:17 |
| 2010-12-06 | 현금지급 | 10,000 | 송금수수료 | 13,971,920 | 020-460 | 16:55:29 |
| 2010-12-08 | 대체지급 | 10,000 | | 13,961,920 | 020-460 | 14:11:37 |
| 2010-12-09 | 국고이체 | 수영세무서 (장세과 | 10,010 | 13,971,930 | 020-150 | 10:27:18 |
| 2010-12-09 | 인터넷 | 88,870 | 신한사인관세사 | 13,883,060 | 020-460 | 17:15:49 |
| 2010-12-09 | 인터넷 | 108,000 | 농협근조화환 (은행) | 13,775,060 | 020-460 | 17:18:01 |
| 2010-12-10 | 건강보험 | 1,244,920 | 국민건강 1011 | 12,530,140 | 020-460 | 03:27:11 |
| 2010-12-10 | 국민연금 | 966,140 | 1011 국민연금 | 11,564,000 | 020-460 | 03:27:11 |
| 2010-12-10 | 현금지급 | 2,237,600 | 세금납부 | 9,326,400 | 020-460 | 08:35:15 |
| 2010-12-10 | 현금지급 | 400,000 | 현금 | 8,926,400 | 020-460 | 08:35:34 |
| 2010-12-10 | 인터넷 | 500,000 | 김법무사조의금 | 8,426,400 | 020-460 | 14:02:50 |
| 2010-12-16 | 인터넷 | 사인관세사조잔액 | 6,260 | 8,432,680 | 026-315 | 18:57:33 |
| 2010-12-16 | 인터넷 | 40,000 | 부산왕크리립 | 8,392,680 | 020-480 | 08:33:13 |
| 2010-12-16 | 인터넷 | 141,810 | Ｓ ｈ ａ ｗ ｎ 유류대 | 8,250,870 | 020-460 | 08:33:13 |
| 2010-12-16 | 인터넷 | 180,000 | 국민Ｏ Ｓ Ｉ Ｒ Ｉ Ｓ선 | 8,070,870 | 020-480 | 11:02:16 |
| 2010-12-18 | 예금결산 | 예금결산이자 | 1,788 | 8,072,658 | 020-480 | 13:04:41 |
| 2010-12-20 | 인터넷 | 411,790 | 부산자이언트1 2월 | 7,660,868 | 020-460 | 11:06:10 |
| 2010 12-20 | 인터넷 | 408,780 | 부산7 7 1 7 자동차 | 7,252,088 | 020-460 | 11:06:10 |
| 2010-12-20 | 대체지급 | 20,000 | 전신료 2건 | 7,232,088 | 020-460 | 11:26:30 |
| 2010-12-21 | 전화요금 | 99,970 | KT745805112 | 7,132,118 | 020-460 | 03:06:52 |
| 2010-12-21 | 인터넷 | 99,000 | 국민첫가락선물 | 7,033,118 | 020-460 | 18:27:52 |
| 2010-12-22 | 통신요금 | 84,570 | 인터넷요금 | 6,948,548 | 020-460 | 03:02:19 |
| 2010-12-22 | 인터넷 | 40,000 | 부산 ｆ ａ ｘ 토너 | 6,908,548 | 020-460 | 13:32:40 |
| 2010-12-22 | 인터넷 | 90,000 | 연하장 5 0매 | 6,818,548 | 020-460 | 13:36:26 |
| 2010-12-23 | 카드 | 6,818,548 | 우리카드결제- 0 0 | 0 | 020-151 | 03:01:38 |
| 2010-12-23 | 이체 | (주) 마리나엔터프 | 11,440,000 | 11,440,000 | 020-460 | 16:41:00 |
| 2010-12-23 | 카드 | 3,454,519 | 우리카드결제 | 7,985,481 | 020-151 | 16:41:11 |
| 2010-12-23 | 현금지급 | 400,000 | | 7,585,481 | 020-460 | 16:44:05 |
| 2010-12-24 | 대체지급 | 10,000 | 전신료 | 7,575,481 | 020-460 | 09:53:10 |
| 2010-12-27 | 전화요금 | 68,800 | KT746401712 | 7,506,681 | 020-460 | 03:28:09 |
| 2010-12-27 | 전화요금 | 71,130 | 0103527155 1KT | 7,435,551 | 020-460 | 03:28:09 |
| 2010-12-27 | 통신요금 | 35,710 | 해운대발송 201012 | 7,399,841 | 020-460 | 03:28:09 |
| 2010-12-27 | 인터넷 | 93,300 | ｓ ｈ ａ ｗ ｎ 유류대 | 7,306,541 | 020-460 | 12:21:28 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52          400-12125

LK-340

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  ▓▓▓▓ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 인금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2010-12-27 | 인터넷 | 502,260 | 부산＃2504 관리 | 6,804,281 020-460 12:26:12 |
| 2010-12-27 | 인터넷 | 444,350 | 부산＃2505 관리 | 6,359,931 020-460 12:28:42 |
| 2010-12-27 | 인터넷 | 150,000 | 농협전지점장전근린 | 6,209,931 020-460 12:31:40 |
| 2010-12-27 | Γ/D 출금 | 10,000 | 오션 | 6,199,931 020-085 17:46:33 |
| 2010-12-28 | 인터넷 | 90,000 | 여하잔 추가 | 6,109,931 020-460 12:20:33 |
| 2010-12-29 | 대체지급 | 10,000 | 전신료 | 6,099,931 020-460 09:59:44 |
| 2010-12-29 | 인터넷 | 30,000 | 연말 케익 | 6,069,931 020-460 14:48:18 |
| 2010-12-29 | 현금지급 | 200,000 | | 5,869,931 020-460 15:59:07 |
| 2010-12-30 | F/B 출금 | 750,000 | 현대 12-057 | 5,119,931 020-959 03:00:52 |
| 2010-12-30 | F/B 출금 | 750,000 | 현대 12-057 | 4,369,931 020-959 03:00:52 |
| 2010-12-30 | F/B 출금 | 750,000 | 현대 12-057 | 3,619,931 020-959 03:00:52 |
| 2010-12-30 | Γ/B 출금 | 750,000 | 현대 12-057 | 2,869,931 020-959 03:00:52 |
| 2010-12-31 | 인터넷 | 150,000 | 농협이자점장취알 | 2,719,931 020-460 10:26:44 |
| 2010-12-31 | 인터넷 | 300,000 | 부산이효종회계사 | 2,419,931 020-460 10:30:25 |
| 2010-12-31 | 인터넷 | 200,000 | 부산12월 협부사 | 2,219,931 020-460 10:32:41 |
| 2010-12-31 | 인터넷 | 20,000 | 국민노래방 선금 | 2,199,931 020-460 10:36:00 |
| 2010-12-31 | 인터넷 | 81,000 | 국민원단 구매 | 2,118,931 020-460 10:38:25 |
| 2010-12-31 | 이체 | (주) 마리나엔터프 | 36,828,000 | 38,946,931 020-460 15:37:52 |
| 2010-12-31 | 대체지급 | 20,074,700 | 급여 | 18,872,231 020-460 15:44:04 |
| 2010-12-31 | 대체지급 | 2,200,000 | KIM LAURA | 16,672,231 020-460 15:52:23 |
| 2010-12-31 | 현금지급 | 917,400 | | 15,754,831 020-460 15:53:07 |
| 2010-12-31 | 현금입금 | 소득세납부기한경과 | 83,400 | 15,838,231 020-460 16:03:30 |
| 2010-12-31 | 대체지급 | 20,000 | | 15,818,231 020-460 16:03:47 |
| 2010-12-31 | F/B 출금 | 9,900,000 | 삼성생 12-003 | 5,918,231 020-960 17:49:22 |
| 2010-12-31 | CMS | 33,000 | 청호렌탈 12월분 | 5,885,231 020-460 17:49:23 |

[ 이하여백 ]

우리은행 아린시티지점      조직자 : 유재은      출력일자 : 2013-07-29 13:52  400№12,26

LK-351

| 발급확인 |

예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

예 금 주 : (주) 마리나엔터프라이즈
계좌번호 : ▆▆▆▆6411
신 규 일 : 2000-06-15
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ▆▆▆▆
상      호 : 기업자유예금
관리점 : 마리시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-01-03 | 현금지급 | 269,400 위안화환전 | | 5,615,831 | 020-460 | 10:02:17 |
| 2011-01-03 | 현금지급 | 300,000 | | 5,315,831 | 020-460 | 10:08:27 |
| 2011-01-03 | 인터넷 | 298,790 부산자이언트 | | 5,017,041 | 020-460 | 16:00:50 |
| 2011-01-07 | 대체지급 | 10,000 전신료 | | 5,007,041 | 020-460 | 11:04:22 |
| 2011-01-10 | 건강보험 | 1,344,200 국민건강 1012 | | 3,662,841 | 020-460 | 03:34:24 |
| 2011-01-10 | 국민연금 | 1,326,140 1012 국민연금 | | 2,336,701 | 020-460 | 03:34:24 |
| 2011-01-10 | 대체지급 | 328,700 농협박은도 | | 2,008,001 | 020-460 | 13:53:21 |
| 2011-01-10 | 이체 | (주) 마리나엔터프 | 11,150,000 | 13,158,001 | 020-460 | 13:59:55 |
| 2011-01-10 | 현금지급 | 500,000 | | 12,658,001 | 020-460 | 14:02:10 |
| 2011-01-10 | 입금취소 | 11,150,000 외화를원화로처리 | | 1,508,001 | 020-460 | 14:03:57 |
| 2011-01-10 | 인터넷 | 오미숙 (항공료) | 231,300 | 1,739,301 | 004-102 | 15:06:41 |
| 2011-01-10 | 인터넷 | 231,300 국민오미숙 | | 1,508,001 | 020-460 | 15:22:10 |
| 2011-01-10 | 인터넷 | 143,810 S b a w n 유류대 | | 1,364,191 | 020-460 | 16:38:06 |
| 2011-01-10 | 인터넷 | 149,380 국민 B a r b a r a | | 1,214,811 | 020-460 | 16:39:55 |
| 2011-01-10 | 인터넷 | 884,000 부산S S A P P I 출 | | 330,811 | 020-460 | 16:42:14 |
| 2011-01-10 | 인터넷 | 79100 | 79,100 | 409,911 | 004-102 | 16:57:28 |
| 2011-01-11 | 이체 | (주) 마리나엔터프 | 2,240,000 | 2,649,911 | 020-460 | 16:37:13 |
| 2011-01-11 | 대체지급 | 50,000 구매확인서 5 건 | | 2,599,911 | 020-460 | 16:38:41 |
| 2011-01-11 | 대체지급 | 2,149,900 세금납부 | | 450,011 | 020-460 | 16:40:08 |
| 2011-01-12 | 대체지급 | 10,000 전신료 | | 440,011 | 020-460 | 10:05:40 |
| 2011-01-17 | 인터넷 | 40,000 부산잉크리필 1 월 | | 400,011 | 020-460 | 12:20:15 |
| 2011-01-17 | 인터넷 | 267,410 부산자이언트 1 월 1 | | 132,601 | 020-460 | 15:40:00 |
| 2011-01-17 | 이체 | (주) 마리나엔터프 | 11,120,000 | 11,252,601 | 020-460 | 16:49:38 |
| 2011-01-17 | 현금지급 | 353,320 환전 | | 10,899,281 | 020-460 | 16:55:36 |
| 2011-01-17 | 대체지급 | 10,000 전신료 | | 10,889,281 | 020-460 | 17:03:27 |
| 2011-01-19 | 인터넷 | 200,000 국민윤동태모친상 | | 10,689,281 | 020-460 | 10:50:06 |
| 2011-01-20 | 현금지급 | 610,000 세금 | | 10,079,281 | 020-460 | 15:17:12 |
| 2011-01-20 | 현금지급 | 500,000 세금 | | 9,579,281 | 020-460 | 15:17:46 |
| 2011-01-21 | 전화요금 | 130,650 KT745805101 | | 9,448,631 | 020-460 | 03:41:53 |
| 2011-01-21 | 전화요금 | 48,940 01097458051KT | | 9,399,691 | 020-460 | 03:41:53 |
| 2011-01-21 | 인터넷 | 1,423,580 부산욱특허    (a l | | 7,976,131 | 020-460 | 08:39:26 |
| 2011-01-21 | 인터넷 | 62,600 t o n y  D V D | | 7,913,531 | 020-460 | 08:39:26 |
| 2011-01-21 | 인터넷 | 75,640 S h a w n 유류 | | 7,837,891 | 020-460 | 08:39:26 |
| 2011-01-21 | 대체지급 | 10,000 전신료 | | 7,827,891 | 020-460 | 13:42:59 |
| 2011-01-21 | 펌뱅킹 | 김영옥 | 539,560 | 8,367,451 | 032-082 | 14:38:00 |
| 2011-01-24 | 카드 | 6,554,007 우리카드결제 - 0 0 | | 1,813,444 | 020-151 | 03:19:24 |
| 2011-01-24 | 대체지급 | 20,000 | | 1,793,444 | 020-460 | 15:50:56 |
| 2011-01-24 | 통신요금 | 74,430 인터넷요금 | | 1,719,014 | 020-460 | 17:17:10 |
| 2011-01-25 | 전화요금 | 121,440 KT740401701 | | 1,597,574 | 020-460 | 04:07:14 |
| 2011-01-25 | 전화요금 | 179,560 0103527155 1KT | | 1,418,014 | 020-460 | 04:07:14 |
| 2011-01-25 | 통신요금 | 35,710 해운대빙솔 201101 | | 1,382,304 | 020-460 | 04:07:14 |
| 2011-01-25 | F/B 출금 | 10,000 오션 | | 1,372,304 | 020-085 | 18:04:13 |
| 2011-01-26 | 인터넷 | 84,800 농협 s h a w n 항공 | | 1,287,504 | 020-460 | 11:07:42 |
| 2011-01-26 | 대체지급 | 10,000 전신료 | | 1,277,504 | 020-460 | 11:24:52 |
| 2011-01-28 | 인터넷 | BARBARA 항공료 | 253,700 | 1,531,204 | 004-102 | 10:34:59 |
| 2011-01-28 | 인터넷 | 96,000 부산욱특허  점등장 | | 1,435,204 | 020-460 | 11:30:45 |
| 2011-01-28 | 인터넷 | 1,218,680 부산특허 - 마리나로 | | 216,524 | 020-460 | 11:35:03 |
| 2011-01-28 | 인터넷 | 120,000 농협 B a r b. 중국 | | 96,524 | 020-460 | 11:37:41 |
| 2011-01-28 | 이체 | (주) 마리나엔터프 | 40,836,900 | 40,933,424 | 020-460 | 14:16:17 |

우리은행 마린시티지점      조작자 : 류재은      출력일자 : 2013-07-29 13:52    400-112)37

LHK_0142

LK-352

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2011-01-28 | 대체지급 | 10,000 | 전신료 | 40,923,424 020-460 14:30:07 |
| 2011-01-28 | 인터넷 | 546,050 | 부산#2504관리 | 40,377,374 020-460 15:35:36 |
| 2011-01-28 | 인터넷 | 485,030 | 부산#2505관리 | 39,892,344 020-460 15:38:23 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 39,142,344 020-959 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 38,392,344 020-959 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 37,642,344 020-959 03:32:04 |
| 2011-01-31 | F/B 출금 | 750,000 | 현대 01-058 | 36,892,344 020-959 03:32:04 |
| 2011-01-31 | 인터넷 | 300,000 | 부산이호종합계사무 | 36,592,344 020-460 09:11:03 |
| 2011-01-31 | 인터넷 | 2,200,000 | 사무실임대료 | 34,392,344 020-460 09:11:03 |
| 2011-01-31 | 인터넷 | 61,130 | 신한자이언트통관료 | 34,331,214 020-460 09:18:13 |
| 2011-01-31 | 대체지급 | 22,155,940 | 급여 | 12,175,274 020-460 11:01:32 |
| 2011-01-31 | 인터넷 | 601,520 | 부산자이언트 | 11,573,754 020-460 16:26:19 |
| 2011-01-31 | F/B 출금 | 9,900,000 | 삼성생 01-004 | 1,673,754 020-960 18:33:04 |
| 2011-01-31 | C M S | 33,000 | 청호렌탈0 1 월분 | 1,640,754 020-460 18:33:04 |
| 2011-02-01 | 인터넷 | 160,180 | 직원들점심식사 | 1,480,574 020-460 14:29:48 |
| 2011-02-01 | 인터넷 | 사인관세사 | 6,470 | 1,487,044 020-315 17:35:02 |
| 2011-02-08 | 인터넷 | 157,900 | 1 월고용보험 | 1,329,144 020-460 13:34:06 |
| 2011-02-08 | 인터넷 | 148,300 | 1 월산재보험 | 1,180,844 020-460 13:36:20 |
| 2011-02-08 | 이체 | (주) 마리나엔터프 | 10,970,000 | 12,150,844 020-460 14:38:51 |
| 2011-02-08 | 현금지급 | 2,209,800 | | 9,941,044 020-460 14:56:32 |
| 2011-02-08 | 대체지급 | 10,000 | 전신료 | 9,931,044 020-460 14:56:59 |
| 2011-02-09 | 국고이체 | 수영세무서 (징세과 | 992,000 | 10,923,044 020-150 12:01:56 |
| 2011-02-10 | 건강보험 | 1,422,380 | 1101 국민건강 | 9,500,664 020-460 03:07:27 |
| 2011-02-10 | 건강보험 | 1,146,140 | 1101 국민연금 | 8,354,524 020-460 03:07:27 |
| 2011-02-11 | 인터넷 | 71,650 | 국민부식비 | 8,282,874 020-460 08:33:53 |
| 2011-02-11 | 현금지급 | 500,000 | | 7,782,874 020-460 13:57:40 |
| 2011-02-14 | 대체지급 | 10,000 | | 7,772,874 020-460 14:08:21 |
| 2011-02-17 | 대체지급 | 10,000 | 전신료 | 7,762,874 020-460 13:44:46 |
| 2011-02-21 | 선회요금 | 108,320 | KT745805102 | 7,654,554 020-460 03:25:31 |
| 2011-02-21 | 전화요금 | 536,600 | 0109745805 1kt | 7,117,954 020-460 03:25:31 |
| 2011-02-21 | 인터넷 | 40,000 | 부산잉크크리밍 (2 월 | 7,077,954 020-460 08:38:25 |
| 2011-02-21 | 인터넷 | 93,940 | 국민점심 식료품비 | 6,984,014 020-460 13:45:43 |
| 2011-02-21 | 인터넷 | 997,810 | B MW수리비 | 5,986,204 020-460 13:56:09 |
| 2011-02-21 | 인터넷 | 526,750 | D H L 발송비 | 5,459,448 020-460 14:17:25 |
| 2011-02-21 | 인터넷 | 57,900 | S h w a n 유류비 | 5,401,548 020-460 14:24:34 |
| 2011-02-22 | 통신요금 | 118,840 | 인터넷요금 | 5,282,708 020-460 02:56:51 |
| 2011-02-22 | 이체 | (주) 마리나엔터프 | 6,711,600 | 11,994,308 020-460 16:33:48 |
| 2011-02-22 | 현금지급 | 300,000 | | 11,694,308 020-460 16:35:05 |
| 2011-02-22 | 대체지급 | 10,000 | 전신료 | 11,684,308 020-460 16:41:55 |
| 2011-02-23 | 카드 | 11,684,308 | 우리카드결제 - 0 0 | 0 020-151 03:00:46 |
| 2011-02-23 | 이체 | (주) 마리나엔터프 | 44,680,000 | 44,680,000 020-460 15:00:51 |
| 2011-02-23 | 카드 | 478,472 | 우리카드결제 - 0 0 | 44,201,528 020 151 17:10:33 |
| 2011-02-25 | 전화요금 | 54,460 | KT746401702 | 44,147,068 020-460 04:31:20 |
| 2011-02-25 | 전화요금 | 432,340 | 0103527155 1kt | 43,714,728 020-460 04:31:21 |
| 2011-02-25 | 통신요금 | 35,710 | 해운대방송 201102 | 43,679,018 020-460 04:31:21 |
| 2011-02-25 | 인터넷 | 52,020 | 국민식품 (2 2, 2 | 43,626,998 020-460 15:58:13 |
| 2011-02-25 | F/B 출금 | 10,000 | 오션 | 43,616,998 020-085 17:51:24 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 42,866,998 020-959 03:31:14 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 42,116,998 020-959 03:31:15 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 41,366,998 020-959 03:31:15 |
| 2011-02-28 | F/B 출금 | 750,000 | 현대 02-059 | 40,616,998 020-959 03:31:15 |
| 2011-02-28 | 인터넷 | 612,560 | 부산관리비2504 | 40,004,438 020-460 09:00:23 |
| 2011-02-28 | 인터넷 | 547,790 | 부산관리비2505 | 39,456,648 020-460 09:00:23 |
| 2011-02-28 | 인터넷 | 타행불능재입금 | 612,560 | 40,069,208 020-460 09:00:24 |
| 2011-02-28 | 대체지급 | 20,055,940 | 급여 | 20,013,268 020-460 09:24:24 |

우리은행 마린시티지점          조작자 : 류자은          출력일자 : 2013-07-29 13:52   400+12:38

LHK_0143

LK-353

예금주: (주) 마리나엔터프라이즈          계좌번호: [redacted]

Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시간 |
|---|---|---|---|---|---|---|
| 2011-02-28 | 인터넷 | 300,000 | 부산이호종합회계 | 19,713,268 | 020-460 | 15:09:27 |
| 2011-02-28 | 인터넷 | 2,200,000 | 사무실임대료 | 17,513,268 | 020-460 | 15:11:04 |
| 2011-02-28 | 인터넷 | 165,000 | 센텀 c a n c e l | 17,348,268 | 020-460 | 15:13:38 |
| 2011-02-28 | F/B 출금 | 9,900,000 | 삼성생 02-005 | 7,448,268 | 020-960 | 18:00:54 |
| 2011-02-28 | C M S | 33,000 | 청호렌탈 0 2 월분 | 7,415,268 | 020-460 | 18:00:54 |
| 2011-03-02 | 대체지급 | 20,000 | 진신료 | 7,395,268 | 020-460 | 09:19:05 |
| 2011-03-03 | 인터넷 | 102,060 | S h a w n 유류대 | 7,293,208 | 020-460 | 09:41:34 |
| 2011-03-03 | 인터넷 | 612,560 | 국민 # 2 5 0 4 관리 | 6,680,648 | 020-460 | 10:00:37 |
| 2011-03-03 | 인터넷 | 100,000 | 수현성태공학회비 | 6,580,648 | 020-460 | 13:30:29 |
| 2011-03-03 | 인터넷 | 458,510 | 부산자이언트 2 월 | 6,122,138 | 020-460 | 13:42:43 |
| 2011-03-04 | 현금지급 | 90,000 | 구매확인서 | 6,032,138 | 020-460 | 11:45:31 |
| 2011-03-04 | 인터넷 | 157,900 | 2 월고용보험 | 5,874,238 | 020-460 | 15:47:50 |
| 2011-03-04 | 인터넷 | 148,300 | 2 월산재보험 | 5,725,938 | 020-460 | 15:49:34 |
| 2011-03-04 | 인터넷 | 28,410 | 국민 3 / 2 일식품비 | 5,697,528 | 020-460 | 15:51:30 |
| 2011-03-07 | 현금지급 | 347,300 | | 5,350,228 | 020-460 | 11:25:46 |
| 2011-03-07 | 인터넷 | 400,000 | 국민현금인출 | 4,950,228 | 020-460 | 14:47:58 |
| 2011-03-07 | 인터넷 | 600,000 | 부흥회 연회비 | 4,350,228 | 020-460 | 14:49:58 |
| 2011-03-08 | 인터넷 | 50,370 | s h a w n 유류대 | 4,299,858 | 020-460 | 11:31:16 |
| 2011-03-08 | 인터넷 | 93,200 | K T X 표 (출장) | 4,206,658 | 020-460 | 11:33:15 |
| 2011-03-09 | 일부대체 | 3,331,340 | | 875,318 | 020-460 | 16:53:50 |
| 2011-03-09 | 이체 | (주) 마리나엔터프 | 3,330,000 | 4,205,318 | 020-460 | 17:05:28 |
| 2011-03-10 | 건강보험 | 1,422,380 | 1102 국민건강 | 2,782,938 | 020-460 | 03:04:44 |
| 2011-03-10 | 건강보험 | 1,146,140 | 1102 국민연금 | 1,636,798 | 020-460 | 03:04:45 |
| 2011-03-10 | 대체지급 | 10,000 | 진료료 | 1,626,798 | 020-460 | 10:45:46 |
| 2011-03-10 | 대체지급 | 20,000 | 구매확인서 2 건 | 1,606,798 | 020-480 | 11:20:31 |
| 2011-03-11 | 인터넷 | 68,010 | 국민 9, 1 0 일 부 | 1,538,788 | 020-460 | 16:47:12 |
| 2011-03-14 | 인터넷 | 40,000 | 부산렌탈양크프린트 | 1,498,788 | 020-460 | 11:26:29 |
| 2011-03-14 | 대체지급 | 10,000 | 진신료 | 1,488,788 | 020-460 | 17:20:55 |
| 2011-03-14 | 현금지급 | 300,000 | | 1,188,788 | 020-460 | 17:21:32 |
| 2011-03-15 | 인터넷 | 115,900 | S h a w n 유류대 | 1,072,888 | 020-460 | 15:48:04 |
| 2011-03-15 | 인터넷 | 200,000 | 부산자료백입 | 872,888 | 020-460 | 15:50:05 |
| 2011-03-15 | 인터넷 | 20,390 | 국민 1 1 일 식품비 | 852,498 | 020-460 | 16:03:28 |
| 2011-03-18 | 인터넷 | 100,000 | 농협낸 (길진만박사 | 752,498 | 020-460 | 16:07:16 |
| 2011-03-18 | 인터넷 | 40,000 | 과태료반환 | 712,498 | 020-460 | 16:13:40 |
| 2011-03-18 | 만터넷 | 50,009 | 부산위반과태료 | 662,498 | 020-460 | 16:16:28 |
| 2011-03-18 | 인터넷 | 타행불능재입금 | 50,000 | 712,498 | 020-460 | 16:16:30 |
| 2011-03-18 | 인터넷 | 31,430 | 국민 3 월 1 8 일식품 | 681,068 | 020-460 | 16:25:52 |
| 2011-03-18 | 인터넷 | 20,000 | T o n y 학구장료 | 661,068 | 020-460 | 16:27:45 |
| 2011-03-18 | 인터넷 | 50,000 | 부산주차위반과태료 | 611,068 | 020-460 | 16:31:31 |
| 2011-03-19 | 예금결산 | 예금결산이자 | 1,142 | 612,210 | 020-460 | 12:15:13 |
| 2011-03-21 | 전화요금 | 77,150 | KT745805103 | 535,060 | 020-460 | 03:25:44 |
| 2011-03-21 | 전화요금 | 263,140 | 0109745805Ikt | 271,920 | 020-460 | 03:25:44 |
| 2011-03-21 | 인터넷 | 145,000 | 사장님 K T X | 126,920 | 020-460 | 11:41:34 |
| 2011-03-21 | 인터넷 | 50,000 | 적십자회비 | 76,920 | 020-460 | 11:43:55 |
| 2011-03-21 | 이체 | (주) 마리나엔터프 | 11,220,000 | 11,296,920 | 020-460 | 13:41:55 |
| 2011-03-21 | 일부대체 | 310,000 | | 10,986,920 | 020-460 | 13:50:44 |
| 2011-03-22 | 통신요금 | 205,390 | 인터넷요금 | 10,781,530 | 020-460 | 02:56:53 |
| 2011-03-22 | 인터넷 | 534,560 | 부산특허갱산 | 10,246,970 | 020-460 | 15:32:06 |
| 2011-03-23 | 카드 | 9,591,778 | 우리카드결제--0 0 | 655,192 | 020-151 | 02:58:50 |
| 2011-03-23 | 펌뱅킹 | 308,880 | 아이네임즈 | 346,312 | 020-460 | 17:20:36 |
| 2011-03-23 | 펌뱅킹 | 154,440 | 아이네임즈 | 191,872 | 020-460 | 18:23:58 |
| 2011-03-24 | 인터넷 | 97,500 | S h a w n 유류등 | 94,372 | 020-460 | 08:33:20 |
| 2011-03-24 | 인터넷 | 76,250 | 부산문구류값 | 18,122 | 020-460 | 08:33:20 |
| 2011-03-24 | 이체 | (주) 마리나엔터프 | 7,805,000 | 7,823,122 | 020-460 | 16:00:47 |
| 2011-03-24 | 인터넷 | 2,200,000 | 부산후원금 | 5,623,122 | 020-460 | 16:34:56 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52          400-12:39

LK-354

예 금 주 : (주) 마리나엔터프라즈     계좌번호 : ▮▮▮▮ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-03-25 | 전화요금 | 48,080 KT746401703 | | 5,575,042 | 020-460 | 04:09:44 |
| 2011-03-25 | 전화요금 | 65,500 01035271551kt | | 5,509,542 | 020-460 | 04:09:44 |
| 2011-03-25 | 통신요금 | 35,710 해운대방송 201103 | | 5,473,832 | 020-460 | 04:09:44 |
| 2011-03-25 | F/B 출금 | 10,000 오션 | | 5,463,832 | 020-085 | 17:46:58 |
| 2011-03-25 | 인터넷 | 1,755,000 부산삼용자전거미국 | | 3,708,832 | 020-460 | 17:52:36 |
| 2011-03-28 | 인터넷 | 41,430 S h a w n 유큐비 | | 3,667,402 | 020-460 | 14:38:00 |
| 2011-03-28 | 인터넷 | 88,000 부산토너 (사장님댁 | | 3,579,402 | 020-460 | 14:40:09 |
| 2011-03-28 | 인터넷 | 10,450 부산환경개선згол | | 3,558,952 | 020-460 | 14:42:20 |
| 2011-03-28 | 인터넷 | 17,000 부산인터넷전화수리 | | 3,551,952 | 020-460 | 17:03:56 |
| 2011-03-29 | 대체지급 | 10,000 전신료 | | 3,541,952 | 020-460 | 16:44:11 |
| 2011-03-30 | F/B 출금 | 750,000 현대 03-060 | | 2,791,952 | 020-959 | 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 현대 03-060 | | 2,041,952 | 020-959 | 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 현대 03-060 | | 1,291,952 | 020-959 | 02:55:32 |
| 2011-03-30 | F/B 출금 | 750,000 현대 03-060 | | 541,952 | 020-959 | 02:55:32 |
| 2011-03-30 | 이체 | (주) 마리나엔터프 | 44,080,000 | 44,621,952 | 020-460 | 11:45:25 |
| 2011-03-30 | 현금지급 | 300,000 | | 44,321,952 | 020-460 | 11:55:08 |
| 2011-03-31 | 인터넷 | 617,710 부산#2504관리 | | 43,704,242 | 020-460 | 13:30:53 |
| 2011-03-31 | 인터넷 | 552,100 부산#2505관리 | | 43,152,142 | 020-460 | 13:32:21 |
| 2011-03-31 | 인터넷 | 1,098,300 외헌ANK {doc | | 42,053,842 | 020-460 | 13:34:18 |
| 2011-03-31 | 인터넷 | 1,070,570 부산자이언트3월분 | | 40,983,272 | 020-460 | 13:36:10 |
| 2011-03-31 | 인터넷 | 300,000 부산이호종회계사무 | | 40,683,272 | 020-460 | 13:38:15 |
| 2011-03-31 | 인터넷 | 2,200,000 3월사무실임대료 | | 38,483,272 | 020-460 | 13:40:48 |
| 2011-03-31 | 대체지급 | 20,055,940 급여 | | 18,427,332 | 020-460 | 13:42:53 |
| 2011-03-31 | F/B 출금 | 9,900,000 삼성생 03-006 | | 8,527,332 | 020-960 | 17:48:51 |
| 2011-03-31 | CMS | 30,000 청호렌탈0 3월분 | | 8,497,332 | 020-460 | 17:48:51 |
| 2011-04-05 | 인터넷 | 157,900 3월고용보험 | | 8,339,432 | 020-460 | 11:47:16 |
| 2011-04-05 | 인터넷 | 148,300 3월산재보험 | | 8,191,132 | 020-460 | 11:49:08 |
| 2011-04-05 | 현금지급 | 300,000 | | 7,891,132 | 020-460 | 13:50:32 |
| 2011-04-06 | 현금지급 | 531,000 | | 7,360,132 | 020-460 | 16:21:33 |
| 2011-04-06 | 인터넷 | 717,000 농협신부장, 회goods료 | | 6,643,132 | 020-460 | 17:26:47 |
| 2011-04-07 | 현금지급 | 958,870 환전 | | 5,684,262 | 020-460 | 10:50:23 |
| 2011-04-08 | 대체지급 | 10,000 | | 5,674,262 | 020-460 | 17:19:23 |
| 2011-04-11 | 건강보험 | 1,422,380 1103 국민건강 | | 4,251,882 | 020-460 | 03:21:10 |
| 2011-04-11 | 건강보험 | 1,146,140 1103 국민연금 | | 3,105,742 | 020-460 | 03:21:10 |
| 2011-04-11 | 인터넷 | 500,000 국민4 2 기연회비 | | 2,605,742 | 020-460 | 15:03:26 |
| 2011-04-13 | 대체지급 | 20,000 전신료 | | 2,585,742 | 020-460 | 09:44:07 |
| 2011-04-13 | 현금지급 | 10,000 구매확인서발급수수 | | 2,575,742 | 020-460 | 14:34:48 |
| 2011-04-13 | 인터넷 | 126,000 농협1 5내줘딩화환 | | 2,449,742 | 020-460 | 17:33:52 |
| 2011-04-13 | 인터넷 | 35,830 s h a w n 유류대 | | 2,413,912 | 020-460 | 17:39:30 |
| 2011-04-14 | 인터넷 | 40,000 부산렌탈잉크프린트 | | 2,373,912 | 020-460 | 13:15:26 |
| 2011-04-18 | 현금지급 | 500,000 현금 | | 1,873,912 | 020-460 | 12:48:49 |
| 2011-04-19 | 인터넷 | 1,000,000 수협 s h o e  s i | | 873,912 | 020-460 | 12:07:23 |
| 2011-04-19 | 대체지급 | 1,000 대출제부대비용 | | 872,912 | 020-524 | 15:49:29 |
| 2011-04-19 | 현금입금 | 수수료처리잔액 | 3,429,112 | 4,302,024 | 020-460 | 16:21:35 |
| 2011-04-21 | 전화요금 | 106,970 KT745605104 | | 4,195,054 | 020-460 | 03:04:10 |
| 2011-04-21 | 전화요금 | 112,680 01097458051kt | | 4,082,374 | 020-460 | 03:04:10 |
| 2011-04-21 | 국고이체 | 수임세무서 (징세과 | 6,519,960 | 10,602,334 | 020-150 | 12:01:24 |
| 2011-04-21 | 텔레뱅킹 | K I M  L A U R A | 20,000 | 10,622,334 | 020-460 | 15:11:52 |
| 2011-04-25 | 통신요금 | 75,400 인터넷요금 | | 10,546,934 | 020-460 | 02:57:51 |
| 2011-04-25 | 카드 | 10,546,934 우리카드결제-0 0 | | 0 | 020-151 | 03:29:14 |
| 2011-04-25 | 이체 | (주) 마리나엔터프 | 10,750,000 | 10,750,000 | 020-460 | 09:44:20 |
| 2011-04-25 | 현금지급 | 1,500,000 | | 9,250,000 | 020-460 | 09:46:47 |
| 2011-04-25 | 인터넷 | 365,778 부산위엔화환전 | | 8,884,222 | 020-460 | 10:34:58 |
| 2011-04-25 | 텔레뱅킹 | K I M  L A U R A | 40,000 | 8,924,222 | 020-460 | 13:47:12 |
| 2011-04-25 | 현금지급 | 522,540 위엔화환전 | | 8,401,682 | 020-460 | 16:30:00 |

우리은행 마린시티지점     조작자 : 류재은     출력일자 : 2013-07-29 13:52     400+12140

LK-355

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  ▮▮▮▮▮411

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-04-25 | 카드 | 5,848,468 우리카드결제 - 0 0 | | 2,553,214 | 020-151 | 18:26:40 |
| 2011-04-25 | 전화요금 | 56,920 KT746401704 | | 2,496,294 | 020-460 | 18:26:40 |
| 2011-04-25 | 전화요금 | 513,060 01035271551kt | | 1,983,234 | 020-460 | 18:26:40 |
| 2011-04-25 | 통신요금 | 35,710 해운대방송 201104 | | 1,947,524 | 020-460 | 18:26:40 |
| 2011-04-25 | F/B 출금 | 10,000 오션 | | 1,937,524 | 020-085 | 18:26:40 |
| 2011-04-27 | 인터넷 | 12,000 국민o p p 팩 | | 1,925,524 | 020-460 | 16:43:57 |
| 2011-04-27 | 인터넷 | 59,390 S h a w n 유류대 | | 1,866,134 | 020-460 | 16:49:00 |
| 2011-04-29 | 인터넷 | 300,000 부산이호종4월 | | 1,566,134 | 020-460 | 08:45:47 |
| 2011-04-29 | 인터넷 | 559,420 부산#2 5 0 4 관리 | | 1,006,714 | 020-460 | 08:45:47 |
| 2011-04-29 | 인터넷 | 444,880 부산#2 5 0 5 관리 | | 561,834 | 020-460 | 08:45:47 |
| 2011-04-29 | 이체 | (주) 마리나엔터프 | 42,720,000 | 43,281,834 | 020-460 | 13:53:45 |
| 2011-04-29 | 대체지급 | 20,410,870 | | 22,870,964 | 020-460 | 14:00:19 |
| 2011-04-29 | 인터넷 | 290,000 부산레이즈 잉크 | | 22,580,964 | 020-460 | 15:50:36 |
| 2011-04-29 | 인터넷 | 4,400,000 부산 ' 1 0 년회계결 | | 18,180,964 | 020-460 | 15:53:17 |
| 2011-04-29 | 인터넷 | 2,200,000 4월임대료 | | 15,980,964 | 020-460 | 15:55:43 |
| 2011-04-29 | 인터넷 | 400,000 국민손민경 | | 15,580,964 | 020-460 | 16:08:53 |
| 2011-04-29 | 펌뱅킹 | 현대해상화재 | 183,977,227 | 199,558,191 | 020-959 | 16:24:15 |
| 2011-05-02 | 대체지급 | 183,977,227 | | 15,580,964 | 020-460 | 14:51:39 |
| 2011-05-02 | 인터넷 | 점심쿠폰값 | 54,000 | 15,634,964 | 004-102 | 16:27:23 |
| 2011-05-02 | F/B 출금 | 9,900,000 삼성생 04-007 | | 5,734,964 | 020-960 | 17:19:59 |
| 2011-05-02 | C M S | 30,000 점호렌탈0 4월분 | | 5,704,964 | 020-460 | 17:19:59 |
| 2011-05-03 | 대체지급 | 10,000 전신료 | | 5,694,964 | 020-460 | 11:02:01 |
| 2011-05-03 | 인터넷 | 159,490 4월고용보험 | | 5,535,474 | 020-460 | 11:25:14 |
| 2011-05-03 | 인터넷 | 125,020 4월산재보험 | | 5,410,454 | 020-460 | 11:27:27 |
| 2011-05-06 | 인터넷 | 121,700 신부장유류대 | | 5,288,754 | 020-460 | 11:37:48 |
| 2011-05-06 | 인터넷 | 176,047 신부장출장정산 | | 5,112,707 | 020-460 | 11:42:00 |
| 2011-05-06 | 인터넷 | 300,000 신부장출장비 | | 4,812,707 | 020-460 | 11:44:07 |
| 2011-05-06 | 대체지급 | 352,480 신용장O P E N | | 4,460,227 | 020-460 | 13:04:51 |
| 2011-05-06 | 인터넷 | 420,000 농협컴  본체구매 | | 4,040,227 | 020-460 | 16:32:50 |
| 2011-05-06 | 인터넷 | 1,250,370 자동차보험료 | | 2,789,857 | 020-460 | 17:11:25 |
| 2011-05-09 | 이체 | (주) 마리나엔터프 | 3,234,000 | 6,023,857 | 020-460 | 16:31:08 |
| 2011-05-09 | 현금지급 | 1,934,270 갑근세,  지방소득세 | | 4,089,587 | 020-460 | 16:34:39 |
| 2011-05-09 | 현금지급 | 510,420 | | 3,579,167 | 020-460 | 16:37:33 |
| 2011-05-09 | 대체지급 | 20,000 전신료 | | 3,559,167 | 020-460 | 16:42:31 |
| 2011-05-11 | 건강보험 | 1,422,240 1104 국민건강 | | 2,136,927 | 020-460 | 03:20:55 |
| 2011-05-11 | 건강보험 | 1,146,140 1104 국민연금 | | 990,787 | 020-460 | 03:20:56 |
| 2011-05-11 | 국고이체 | 수영세무서 (점세과 | 1,827,880 | 2,818,667 | 020-150 | 12:01:44 |
| 2011-05-11 | 인터넷 | 659,990 부산자이언트4월분 | | 2,158,677 | 020-460 | 13:50:41 |
| 2011-05-11 | 대체지급 | 10,000 전신료 | | 2,148,677 | 020-460 | 16:51:43 |
| 2011-05-18 | 이체 | (주) 마리나엔터프 | 10,820,000 | 12,968,677 | 020-460 | 16:18:45 |
| 2011-05-18 | 대체지급 | 10,000 | | 12,958,677 | 020-460 | 16:20:35 |
| 2011-05-18 | 현금지급 | 298,350 | | 12,660,327 | 020-460 | 16:29:06 |
| 2011-05-18 | 현금지급 | 10,000 | | 12,650,327 | 020-460 | 16:31:04 |
| 2011-05-19 | 인터넷 | 807,000 부산레이즈잉크튬 | | 11,843,327 | 020-460 | 15:46:22 |
| 2011-05-19 | 인터넷 | 40,000 부산프린트렌탈비 | | 11,803,327 | 020-460 | 17:35:54 |
| 2011-05-19 | 인터넷 | 2,880,000 부산노트북구매 | | 8,923,327 | 020-460 | 17:38:27 |
| 2011-05-19 | 인터넷 | 50,000 부산키폰  설치 | | 8,873,327 | 020-460 | 17:51:35 |
| 2011-05-19 | 인터넷 | 149,480 S h a w n 비자및 | | 8,723,847 | 020-460 | 17:54:41 |
| 2011-05-19 | 인터넷 | 55,000 공인인증서갱신 | | 8,668,847 | 020-460 | 17:58:36 |
| 2011-05-19 | 인터넷 | AM83000 오미숙 | 510,420 | 9,179,267 | 004-102 | 18:13:30 |
| 2011-05-23 | 카드 | 6,369,074 우리카드결제 - 0 0 | | 2,810,193 | 020-151 | 03:23:06 |
| 2011-05-23 | 전화요금 | 105,230 KT745805105 | | 2,704,963 | 020-460 | 03:23:36 |
| 2011-05-23 | 전화요금 | 134,880 01097456051kt | | 2,570,083 | 020-460 | 03:23:36 |
| 2011-05-23 | 통신요금 | 57,950 인터넷요금 | | 2,512,133 | 020-460 | 03:23:37 |
| 2011-05-23 | 인터넷 | 150,000 농협꽃값 | | 2,362,133 | 020-460 | 13:18:49 |

우리은행 마린시티지점                 조작자 : 큐재은      출력일자 : 2013-07-29 13:52   400-12-41

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-05-23 | 인터넷 | 100,000 | 국민오실장출장비 | 2,262,133 | 020-460 | 14:36:42 |
| 2011-05-25 | 전화요금 | 51,280 | KT746401705 | 2,210,653 | 020-460 | 03:37:53 |
| 2011-05-25 | 전화요금 | 368,370 | 0103527155tkt | 1,842,483 | 020-460 | 03:37:53 |
| 2011-05-25 | 통신요금 | 35,710 | 해운대방송 201105 | 1,806,773 | 020-460 | 03:37:53 |
| 2011-05-25 | F/B 출금 | 10,000 | 오션 | 1,796,773 | 020-085 | 17:36:04 |
| 2011-05-30 | 인터넷 | 391,560 | 부산ME심표 연징 | 1,405,213 | 020-460 | 08:38:01 |
| 2011-05-30 | 인터넷 | 401,510 | 부산2505관리비 | 1,003,703 | 020-460 | 08:38:02 |
| 2011-05-30 | 인터넷 | 498,790 | 부산2504관리비 | 504,913 | 020-460 | 08:38:02 |
| 2011-05-30 | 인터넷 | 144,760 | 부산자이언트5월분 | 360,153 | 020-460 | 08:38:02 |
| 2011-05-30 | 이체 | (주) 마리나엔터프 | 43,040,000 | 43,400,153 | 020-460 | 09:50:56 |
| 2011-05-30 | 대체지급 | 10,000 | | 43,390,153 | 020-460 | 13:00:12 |
| 2011-05-30 | 현금지급 | 520,680 | | 42,869,473 | 020-460 | 13:01:52 |
| 2011-05-30 | 인터넷 | 100,000 | John출장비 | 42,769,473 | 020-460 | 18:41:47 |
| 2011-05-31 | 인터넷 | 300,000 | 부산이호종회계사무 | 42,469,473 | 020-460 | 08:49:31 |
| 2011-05-31 | 인터넷 | 2,200,000 | 사우실링대료 | 40,269,473 | 020-460 | 08:49:31 |
| 2011-05-31 | 대체지급 | 23,435,630 | 급여 | 16,833,843 | 020-460 | 13:11:03 |
| 2011-05-31 | 현금지급 | 200,000 | | 16,633,843 | 020-460 | 13:11:47 |
| 2011-05-31 | 인터넷 | 28,390 | 지방세 (임나엽) | 16,605,453 | 020-460 | 14:02:07 |
| 2011-05-31 | 인터넷 | 5,926,106 | BMW수리비 | 10,679,347 | 020-460 | 15:54:13 |
| 2011-05-31 | 인터넷 | 28,000 | 국민BMW건입비 | 10,651,347 | 020-460 | 15:56:19 |
| 2011-05-31 | F/B 출금 | 9,900,000 | 삼성셀 05-008 | 751,347 | 020-960 | 17:55:43 |
| 2011-05-31 | CMS | 30,000 | 청호렌탈05월분 | 721,347 | 020-460 | 17:55:43 |
| 2011-06-01 | 인터넷 | 300,000 | 농협우리은행 난2 | 421,347 | 020-460 | 10:36:03 |
| 2011-06-03 | 이체 | (주) 마리나엔터프 | 10,720,000 | 11,141,347 | 020-460 | 10:02:00 |
| 2011-06-03 | 현금지급 | 320,490 | | 10,820,857 | 020-460 | 10:05:10 |
| 2011-06-03 | 대체지급 | 10,000 | 전신료 | 10,810,857 | 020-460 | 10:06:56 |
| 2011-06-03 | 인터넷 | 500,000 | '11 명사클럽회 | 10,310,857 | 020-460 | 15:01:43 |
| 2011-06-07 | 인터넷 | 60,000 | 농협신부장티켓추가 | 10,250,857 | 020-460 | 11:12:30 |
| 2011-06-07 | 대체지급 | 10,000 | 당발수수료 | 10,240,857 | 020-460 | 13:36:41 |
| 2011-06-07 | 현금지급 | 2,241,110 | 김근세외 | 7,999,747 | 020-460 | 13:38:26 |
| 2011-06-08 | 현금지급 | 10,000 | 구매확인서 | 7,989,747 | 020-460 | 10:38:43 |
| 2011-06-08 | 현금지급 | 545,480 | 환전 | 7,444,267 | 020-460 | 10:40:35 |
| 2011-06-08 | 만터넷 | 마리나엔터프라 | 545,480 | 7,989,747 | 021-407 | 15:19:03 |
| 2011-06-10 | 건강보험 | 1,391,660 | 1105 국민건강 | 6,598,087 | 020-460 | 03:05:42 |
| 2011-06-10 | 건강보험 | 1,146,140 | 1105 국민연금 | 5,451,947 | 020-460 | 03:05:42 |
| 2011-06-10 | 인터넷 | 100,000 | 농협신부장화환 | 5,351,947 | 020-460 | 11:19:38 |
| 2011-06-10 | 인터넷 | 22,000 | 국민사장님폰케이스 | 5,329,947 | 020-460 | 11:21:40 |
| 2011-06-10 | 인터넷 | 200,000 | 신부장축의금 | 5,128,947 | 020-460 | 11:23:24 |
| 2011-06-10 | 대체지급 | 10,000 | 전신료 | 5,119,947 | 020-460 | 17:52:40 |
| 2011-06-10 | 인터넷 | 170,000 | 국민스튜디오소품 | 4,949,947 | 020-460 | 18:24:28 |
| 2011-06-13 | 현금지급 | 300,000 | | 4,649,947 | 020-460 | 15:48:35 |
| 2011-06-13 | 현금지급 | 523,320 | | 4,126,627 | 020-460 | 16:02:49 |
| 2011-06-14 | 대체지급 | 10,000 | 전신료 | 4,116,627 | 020-460 | 09:46:49 |
| 2011-06-14 | 인터넷 | 40,000 | 부산렌탈링크프린트 | 4,076,627 | 020-460 | 16:20:01 |
| 2011-06-15 | 대체지급 | 370,615 | | 3,706,012 | 020-460 | 16:23:22 |
| 2011-06-15 | 인터넷 | 80,000 | 농협신부장 비자 | 3,626,012 | 020-460 | 18:27:46 |
| 2011-06-15 | 인터넷 | RM81, 500 (오 | 261,680 | 3,887,672 | 004-102 | 19:39:44 |
| 2011-06-16 | 대체지급 | 730,725 | 신용장조건변경 | 3,156,947 | 020-460 | 17:50:32 |
| 2011-06-16 | 대체취소 | 입체요청어의환취소 | 730,725 | 3,887,672 | 020-460 | 18:00:48 |
| 2011-06-17 | 인터넷 | 17,950 | 농협이행지보엄 | 3,869,722 | 020-460 | 13:43:49 |
| 2011-06-17 | 대체지급 | 2,000 | 대출지부대비용 | 3,867,722 | 020-524 | 14:16:04 |
| 2011-06-17 | 대체지급 | 130,886 | OPEN | 3,736,836 | 020-460 | 15:21:55 |
| 2011-06-18 | 예금결산 | 예금결산이자 | 783 | 3,737,619 | 020-460 | 11:23:42 |
| 2011-06-20 | 통신요금 | 35,710 | 해운대방송 06 월 | 3,701,909 | 020-460 | 03:21:57 |
| 2011-06-20 | 대체지급 | 10,000 | 전신료 | 3,691,909 | 020-460 | 09:49:58 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52          400-12142

LK-357

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ███████████        Taxpayer Provided

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-06-20 | 인터넷 | | 6,020 농협김상우여행보험 | 3,685,889 | 020-460 | 17:34:10 |
| 2011-06-21 | 전화요금 | 94,830 KT745805106 | | 3,591,059 | 020-460 | 03:03:48 |
| 2011-06-21 | 전화요금 | 98,860 01095886302kt | | 3,492,199 | 020-460 | 03:03:48 |
| 2011-06-21 | 전화요금 | 345,250 0109745805 1kt | | 3,146,949 | 020-460 | 03:03:48 |
| 2011-06-21 | 이체 | (주) 마리나엔터프 | 53,900,000 | 57,046,949 | 020-460 | 10:03:01 |
| 2011-06-21 | 대체지급 | 38,000,000 외환이상현 | | 19,046,949 | 020-460 | 10:07:11 |
| 2011-06-21 | 현금지급 | 300,000 | | 18,746,949 | 020-460 | 10:07:58 |
| 2011-06-22 | 통신요금 | 61,280 인터넷요금 | | 18,685,669 | 020-460 | 02:57:11 |
| 2011-06-22 | 대체지급 | 50,000 신용조사수수료지 | | 18,635,669 | 020-460 | 12:53:42 |
| 2011-06-23 | 카드 | 10,967,407 우리카드결제 - 0 0 | | 7,668,262 | 020-151 | 03:17:54 |
| 2011-06-23 | 인터넷 | 1,000 농협사장님자동행료 | | 7,667,262 | 020-460 | 08:34:14 |
| 2011-06-23 | 인터넷 | 377,330 부산사장님자자동차 | | 7,289,932 | 020-460 | 08:34:15 |
| 2011-06-27 | 전화요금 | 52,170 KT746401706 | | 7,237,762 | 020-460 | 03:27:44 |
| 2011-06-27 | 전화요금 | 151,380 01035271551kt | | 7,086,382 | 020-460 | 03:27:45 |
| 2011-06-27 | F/B 출금 | 10,000 오션 | | 7,076,382 | 020-085 | 17:40:43 |
| 2011-06-29 | 대체지급 | 10,000 전신료 | | 7,066,382 | 020-460 | 16:38:03 |
| 2011-06-29 | 현금지급 | 44,210 | | 7,022,172 | 020-460 | 16:39:43 |
| 2011-06-29 | 이체 | (주) 마리나엔터프 | 42,832,000 | 49,854,172 | 020-460 | 16:42:18 |
| 2011-06-30 | 인터넷 | 1,760,000 부산목원산업 | | 48,094,172 | 020-460 | 08:51:11 |
| 2011-06-30 | 인터넷 | 466,090 부산#2504관리 | | 47,628,082 | 020-460 | 08:51:12 |
| 2011-06-30 | 인터넷 | 399,670 부산#2505관리 | | 47,228,412 | 020-460 | 08:51:12 |
| 2011-06-30 | 인터넷 | 300,000 부산이효종회계 | | 46,928,412 | 020-460 | 08:51:12 |
| 2011-06-30 | 인터넷 | 3,300,000 사무실 6 월임대료 | | 43,628,412 | 020-460 | 08:51:12 |
| 2011-06-30 | 대체지급 | 25,137,110 급여 | | 18,491,302 | 020-460 | 09:45:33 |
| 2011-06-30 | F/B 출금 | 9,900,000 삼성생 06-009 | | 8,591,302 | 020-960 | 17:53:45 |
| 2011-06-30 | C M S | 30,000 청호핸탈 0 6 월분 | | 8,561,302 | 020-460 | 17:53:46 |
| 2011-07-04 | 인터넷 | 83,000 농협 5 0 0 G A 외점 | | 8,478,302 | 020-460 | 12:25:55 |
| 2011-07-04 | 인터넷 | 227,300 부산 6 월자이언트비 | | 8,251,002 | 020-460 | 12:31:48 |
| 2011-07-06 | 현금지급 | 2,528,160 | | 5,722,842 | 020-460 | 15:02:41 |
| 2011-07-06 | 현금지급 | 500,000 | | 5,222,842 | 020-460 | 15:03:47 |
| 2011-07-06 | 대체지급 | 163,084 조건변경 | | 5,059,778 | 020-460 | 15:23:04 |
| 2011-07-06 | 대체지급 | 111,877 O P E N 건 | | 4,947,901 | 020-460 | 15:23:28 |
| 2011-07-08 | 대체지급 | 20,000 전신료 | | 4,927,901 | 020-460 | 10:52:48 |
| 2011-07-11 | 건강보험 | 1,692,120 1106 국민건강 | | 3,235,781 | 020-460 | 03:21:18 |
| 2011-07-11 | 건강보험 | 1,477,340 1106 국민연금 | | 1,758,441 | 020-460 | 03:21:18 |
| 2011-07-11 | 현금지급 | 617,070 세금 | | 1,141,371 | 020-460 | 16:18:05 |
| 2011-07-11 | 이체 | (주) 마리나엔터프 | 10,544,000 | 11,685,371 | 020-460 | 16:19:38 |
| 2011-07-11 | 현금지급 | 30,000 현금 | | 11,655,371 | 020-460 | 16:20:43 |
| 2011-07-11 | 현금지급 | 270,000 현금 | | 11,385,371 | 020-460 | 16:21:41 |
| 2011-07-11 | 인터넷 | 6,202,308 경남 A N K , 대종피 | | 5,183,063 | 020-460 | 17:03:26 |
| 2011-07-12 | 인터넷 | 22,350 농협김광하여험자보 | | 5,160,713 | 020-460 | 17:19:06 |
| 2011-07-13 | 대체지급 | 10,000 | | 5,150,713 | 020-460 | 16:23:36 |
| 2011-07-15 | 이체 | (주) 마리나엔터프 | 10,519,000 | 15,669,713 | 020-460 | 10:15:24 |
| 2011-07-15 | 인터넷 | 154,000 성화종합인쇄 | | 15,515,713 | 020-460 | 13:52:40 |
| 2011-07-15 | 인터넷 | 5,614,493 신율님퇴직금 | | 9,901,220 | 020-460 | 13:56:14 |
| 2011-07-15 | 인터넷 | 117,270 삼우님출장비 | | 9,783,950 | 020-460 | 16:43:15 |
| 2011-07-15 | 인터넷 | 40,000 부산잉크프린트랜알 | | 9,743,950 | 020-460 | 16:13:53 |
| 2011-07-18 | 대체지급 | 10,000 | | 9,733,950 | 020-460 | 10:19:33 |
| 2011-07-19 | 인터넷 | 726,295 외환진정입대료 3 개 | | 9,007,655 | 020-460 | 08:32:41 |
| 2011-07-19 | 인터넷 | 66,480 김상우교롬비 | | 8,941,165 | 020-460 | 08:32:41 |
| 2011-07-19 | 인터넷 | 42,120 김상우교롬비 | | 8,899,045 | 020-460 | 08:32:41 |
| 2011-07-19 | 인터넷 | 85,000 부산컴퓨터수리비 | | 8,814,045 | 020-460 | 08:32:41 |
| 2011-07-19 | 현금지급 | 109,500 주민세 | | 8,704,545 | 020-460 | 10:32:01 |
| 2011-07-20 | 통신요금 | 35,710 해운대방송 07 월 | | 8,668,835 | 020-460 | 03:22:27 |
| 2011-07-21 | 전화요금 | 84,730 KT745805107 | | 8,584,105 | 020-460 | 03:23:15 |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 13:52      400-12-43

LK-358

예 금 주 : (주) 마리나엔터프리즈        계좌번호 :   ~~Taxpayer~~ Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-07-21 | 전화요금 | 38,220 | KT00103527155107 | 8,545,885 | 020-460 | 03:23:15 |
| 2011-07-21 | 전화요금 | 103,890 | 01095886302kt | 8,441,995 | 020-460 | 03:23:15 |
| 2011-07-21 | 전화요금 | 188,560 | 01097458051kt | 8,253,435 | 020-460 | 03:23:15 |
| 2011-07-22 | 통신요금 | 80,910 | 인터넷요금 | 8,172,525 | 020-460 | 03:49:37 |
| 2011-07-22 | 대체지급 | 104,862 | 인수수수료 | 8,067,663 | 020-460 | 11:42:01 |
| 2011-07-22 | 대체지급 | 232,201 | T / C | 7,835,462 | 020-460 | 11:43:54 |
| 2011-07-22 | 대체지급 | 10,000 |  | 7,825,462 | 020-460 | 11:56:04 |
| 2011-07-22 | 이체 | (주) 마리나엔터프 | 5,232,250 | 13,057,712 | 020-460 | 11:57:16 |
| 2011-07-22 | 현금지급 | 300,000 | 현금 | 12,757,712 | 020-460 | 11:58:13 |
| 2011-07-22 | 인터넷 | 58,800 | 신한생명통관료 | 12,698,912 | 020-460 | 17:36:59 |
| 2011-07-25 | 카드 | 8,364,066 | 우리카드결세 - O O | 4,334,846 | 020-151 | 03:29:36 |
| 2011-07-25 | 전화요금 | 52,370 | KT746401707 | 4,282,476 | 020-460 | 03:29:38 |
| 2011-07-25 | 전화요금 | 151,000 | 01035271551kt | 4,131,476 | 020-460 | 03:29:38 |
| 2011-07-25 | 대체지급 | 53,457 | 인수수수료 | 4,078,019 | 020-460 | 10:32:11 |
| 2011-07-25 | 현금지급 | 600,000 | 세금 | 3,478,019 | 020-460 | 10:32:54 |
| 2011-07-25 | F/B 출금 | 10,000 | 오션 | 3,468,019 | 020-085 | 17:56:47 |
| 2011-07-26 | 인터넷 | 30,000 | 국민노트북A / S | 3,438,019 | 020-460 | 13:26:58 |
| 2011-07-26 | 인터넷 | 995,000 | 최은정급여 | 2,443,019 | 020-460 | 14:55:32 |
| 2011-07-26 | 대체지급 | 10,000 | 견신료 | 2,433,019 | 020-460 | 15:11:37 |
| 2011-07-27 | 인터넷 | 오미숙 (신부장긴강 | 13,320 | 2,446,339 | 004-102 | 14:22:06 |
| 2011-07-28 | 이체 | (주) 마리나엔터프 | 41,916,000 | 44,362,339 | 020-460 | 10:58:09 |
| 2011-07-28 | 인터넷 | 10,070 | 농협Shawn보험 | 44,352,269 | 020-460 | 15:19:41 |
| 2011-07-28 | 인터넷 | 4,920 | 농협John보험료 | 44,347,349 | 020-460 | 18:14:48 |
| 2011-07-29 | 인터넷 | 300,000 | 부산여호종회계사 | 44,047,349 | 020-460 | 08:42:42 |
| 2011-07-29 | 인터넷 | 3,300,000 | 사무실임대료 | 40,747,349 | 020-460 | 08:42:42 |
| 2011-07-29 | 인터넷 | 13,890 | Shawn유튜비 | 40,733,459 | 020-460 | 09:47:05 |
| 2011-07-29 | 대체지급 | 25,561,350 | 급여 | 15,172,109 | 020-460 | 10:23:40 |
| 2011-07-29 | 인터넷 | 488,910 | 부산#2504관리 | 14,683,199 | 020-460 | 11:05:10 |
| 2011-07-29 | 인터넷 | 405,030 | 부산#2505관리 | 14,278,169 | 020-460 | 11:05:11 |
| 2011-07-30 | 인터넷 | 사인권세서 0722 | 9,340 | 14,287,509 | 026-315 | 15:01:44 |
| 2011-08-01 | 인터넷 | 184,600 | 졸업초대장인쇄 | 14,102,709 | 020-460 | 16:14:06 |
| 2011-08-01 | 인터넷 | 500,000 | 명사클럽참가비 | 13,602,709 | 020-460 | 16:18:11 |
| 2011-08-01 | F/B 출금 | 9,900,000 | 삼성생 07-010 | 3,702,709 | 020-060 | 17:15:55 |
| 2011-08-01 | C M S | 30,000 | 청호련맹07월분 | 3,672,709 | 020-460 | 17:15:55 |
| 2011-08-02 | 대체지급 | 10,000 | 중국송금 | 3,662,709 | 020-460 | 15:43:11 |
| 2011-08-02 | 현금지급 | 34,827 | DHL지로 | 3,627,882 | 020-460 | 15:45:18 |
| 2011-08-04 | 대체지급 | 10,000 | 견신료 | 3,617,882 | 020-460 | 12:36:56 |
| 2011-08-09 | 인터넷 | 79,000 | 김상무출장비 | 3,538,882 | 020-460 | 10:24:28 |
| 2011-08-09 | 인터넷 | 55,000 | 농협Shawn비자 | 3,483,882 | 020-460 | 11:11:47 |
| 2011-08-09 | 국외이체 | 수입세무서 (징세과 | 2,536,490 | 6,020,372 | 020-150 | 12:02:31 |
| 2011-08-09 | 이체 | (주) 마리나멘터프 | 3,251,400 | 9,271,772 | 020-460 | 14:51:52 |
| 2011-08-09 | 현금지급 | 2,718,390 |  | 6,553,382 | 020-460 | 14:55:22 |
| 2011-08-09 | 현금지급 | 229,099 | 환전 | 6,324,283 | 020-460 | 15:00:00 |
| 2011-08-10 | 건강보험 | 1,718,760 | 1107 국민건강 | 4,605,523 | 020-460 | 03:24:45 |
| 2011-08-10 | 건강보험 | 1,477,580 | 1107 국민연금 | 3,127,943 | 020-460 | 03:24:45 |
| 2011-08-10 | 건강보험 | 276,060 | 1107 고용보험 | 2,851,883 | 020-460 | 03:24:46 |
| 2011-08-10 | 건강보험 | 117,130 | 1107 산재보험 | 2,734,753 | 020-460 | 03:24:46 |
| 2011-08-10 | 인터넷 | 777,940 | 부산자이언트7월분 | 1,956,813 | 020-460 | 08:34:00 |
| 2011-08-16 | 대체지급 | 58,119 |  | 1,898,694 | 020-460 | 15:37:51 |
| 2011-08-16 | 대체지급 | 3,339 | 반기이연이자 | 1,895,355 | 020-460 | 15:40:46 |
| 2011-08-16 | 대체지급 | 10,000 | 견신료 | 1,885,355 | 020-460 | 15:45:41 |
| 2011-08-16 | 현금지급 | 200,000 |  | 1,685,355 | 020-460 | 16:10:46 |
| 2011-08-22 | 전화요금 | 89,440 | KT745805108 | 1,595,915 | 020-460 | 03:25:15 |
| 2011-08-22 | 전화요금 | 45,110 | KT00103527155108 | 1,550,805 | 020-460 | 03:25:15 |
| 2011-08-22 | 전화요금 | 138,640 | 01095886302kt | 1,412,165 | 020-460 | 03:25:15 |

우리은행 마린시티지점            조작자 : 류재은        출력일자 : 2013-07-29 13:52    400e12144

LK-359

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-08-22 | 전화요금 | 118,800 0109745805lkt | | 1,293,365 | 020-460 | 03:25:15 |
| 2011-08-22 | 통신요금 | 146,050 인터넷요금 | | 1,147,315 | 020-460 | 03:25:15 |
| 2011-08-22 | 통신요금 | 35,710 해운대방송 08 월 | | 1,111,605 | 020-460 | 03:25:15 |
| 2011-08-22 | 인터넷 | 312,524 외환김소장ир터 | | 799,081 | 020-460 | 14:45:22 |
| 2011-08-22 | 인터넷 | 300,000 버지니스룸합회비 | | 499,081 | 020-460 | 14:46:59 |
| 2011-08-22 | 인터넷 | 18,565 외환김소장비행기터 | | 480,516 | 020-460 | 15:02:46 |
| 2011-08-22 | 이체 | (주) 마리나엔터프 | 32,331,000 | 32,811,516 | 020-460 | 15:39:46 |
| 2011-08-22 | 대체지급 | 10,000 전신료 | | 32,801,516 | 020-460 | 15:44:39 |
| 2011-08-22 | 현금지급 | 618,380 세금 | | 32,183,136 | 020-460 | 15:48:44 |
| 2011-08-22 | 대체지급 | 16,907,783 외환이상현 | | 15,275,353 | 020-460 | 15:49:20 |
| 2011-08-22 | 인터넷 | 100,000 농협박지옥님조화 | | 15,175,353 | 020-460 | 16:36:09 |
| 2011-08-23 | 카드 | 8,546,753 우리카드결제 – 0 0 | | 6,628,600 | 020-151 | 03:18:28 |
| 2011-08-23 | 대체지급 | 128,486 개설수수료 | | 6,500,114 | 020-460 | 16:03:55 |
| 2011-08-23 | 현금지급 | 16,500 | | 6,483,614 | 020-460 | 16:06:35 |
| 2011-08-25 | 전화요금 | 49,210 KT746401708 | | 6,434,404 | 020-460 | 03:51:32 |
| 2011-08-25 | 전화요금 | 239,860 0103527155lkt | | 6,194,544 | 020-460 | 03:51:32 |
| 2011-08-25 | 일부대체 | 1,600,000 | | 4,594,544 | 020-460 | 16:03:52 |
| 2011-08-25 | 대체지급 | 10,000 전신료 | | 4,584,544 | 020-460 | 16:22:51 |
| 2011-08-25 | F/B 출금 | 10,000 오션 | | 4,574,544 | 020-085 | 17:37:24 |
| 2011-08-29 | 인터넷 | 534,560 부산목특허 (O S I | | 4,039,984 | 020-460 | 09:20:57 |
| 2011-08-29 | 인터넷 | 1,154,560 부산목특허 (K I S | | 2,885,424 | 020-460 | 09:25:05 |
| 2011-08-29 | 인터넷 | 110,000 농협꽃다발2개 | | 2,775,424 | 020-460 | 09:43:34 |
| 2011-08-29 | 이체 | (주) 마리나엔터프 | 42,752,000 | 45,527,424 | 020-460 | 15:12:03 |
| 2011-08-29 | 현금입금 | | 400,000 | 45,927,424 | 020-460 | 15:16:11 |
| 2011-08-29 | 대체지급 | 10,000 전신료 | | 45,917,424 | 020-460 | 15:20:54 |
| 2011-08-31 | 대체지급 | 26,091,620 직원급여 | | 19,825,804 | 020-460 | 08:28:43 |
| 2011-08-31 | 인터넷 | 645,950 부산#2504관리 | | 19,179,854 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 443,670 부산#2505관리 | | 18,736,184 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 300,000 부산이효종회계사 | | 18,436,184 | 020-460 | 11:08:17 |
| 2011-08-31 | 인터넷 | 3,300,000 8월임대료 | | 15,136,184 | 020-460 | 11:08:17 |
| 2011-08-31 | F/B 출금 | 9,900,000 삼성생 08-011 | | 5,236,184 | 020-960 | 17:48:21 |
| 2011-08-31 | C M S | 30,000 청호친람8월분 | | 5,206,184 | 020-460 | 17:46:21 |
| 2011-09-01 | 인터넷 | 31,500 t h a n k s카드 | | 5,174,684 | 020-460 | 11:07:01 |
| 2011-09-01 | 인터넷 | 130,000 농협3단회환 | | 5,044,684 | 020-460 | 11:11:22 |
| 2011-09-05 | 이체 | (주) 마리나엔터프 | 15,930,000 | 20,974,684 | 020-460 | 14:13:43 |
| 2011-09-05 | 대체지급 | 12,870,000 우체윤영규 | | 8,104,684 | 020-460 | 14:16:00 |
| 2011-09-05 | 현금지급 | 2,586,510 | | 5,518,174 | 020-460 | 14:19:03 |
| 2011-09-05 | 인터넷 | 40,000 부산 f a x기 토너 | | 5,478,174 | 020-460 | 16:02:27 |
| 2011-09-07 | 대체지급 | 10,000 전신료 | | 5,468,174 | 020-460 | 16:41:09 |
| 2011-09-08 | 인터넷 | 100,000 농협년 – 낙동강유역 | | 5,368,174 | 020-460 | 14:43:51 |
| 2011-09-14 | 건강보험 | 1,727,880 1108 국민건강 | | 3,640,294 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 1,566,960 1108 국민연금 | | 2,073,334 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 103,260 1108 고용보험 | | 1,970,074 | 020-460 | 03:26:58 |
| 2011-09-14 | 건강보험 | 19,250 1108 산재보험 | | 1,950,824 | 020-460 | 03:26:58 |
| 2011-09-15 | 인터넷 | 207,720 부산 7 월, 자이언트 | | 1,743,104 | 020-460 | 10:27:30 |
| 2011-09-15 | 인터넷 | 124,720 부산 8 월분, 자이언 | | 1,618,384 | 020-460 | 10:30:03 |
| 2011-09-16 | 인터넷 | 957,900 농협황공료 – 김상우 | | 660,484 | 020-460 | 17:44:53 |
| 2011-09-16 | 인터넷 | 495,000 국민차 수리비 | | 165,484 | 020-460 | 17:49:29 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 1,222 | 166,706 | 020-460 | 11:21:31 |
| 2011-09-19 | 이체 | (주) 마리나엔터프 | 16,935,000 | 17,101,706 | 020-460 | 16:00:40 |
| 2011-09-19 | 현금지급 | 500,000 상공회의소회비외 | | 16,601,706 | 020-460 | 16:01:46 |
| 2011-09-19 | 인터넷 | 265,610 신한통관료 (샘플) | | 16,336,096 | 020-460 | 17:15:47 |
| 2011-09-20 | 통신요금 | 35,710 해운대방송 09 월 | | 16,300,386 | 020-460 | 03:21:15 |
| 2011-09-21 | 전화요금 | 133,350 KT745805109 | | 16,167,036 | 020-460 | 03:24:35 |
| 2011-09-21 | 전화요금 | 5,500 KT00103527155109 | | 16,161,536 | 020-460 | 03:24:35 |

우리은행 마린시티치점          조작자 : 류재은          출력일자 : 2013-07-29 13:52:44

400-12245

LHK_0150

LK-360

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▓▓▓▓ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-09-21 | 전화요금 | 79,810 0109745805 1kt | | 16,081,726 | 020-460 | 03:24:35 |
| 2011-09-21 | 전화요금 | 234,350 01095886302kt | | 15,847,376 | 020-460 | 03:24:35 |
| 2011-09-22 | 통신요금 | 81,890 인터넷요금 | | 15,765,486 | 020-460 | 03:18:55 |
| 2011-09-22 | 이체 | | (주) 마리나엔터프 11,720,000 | 27,485,486 | 020-460 | 10:12:41 |
| 2011-09-22 | 대체지급 | 97,832 | | 27,387,654 | 020-460 | 10:15:30 |
| 2011-09-22 | 현금지급 | 101,258 D H L 고지서 | | 27,286,396 | 020-460 | 10:16:00 |
| 2011-09-22 | 인터넷 | 14,940 부산 2 분기 환경부당 | | 27,271,456 | 020-460 | 13:24:54 |
| 2011-09-22 | 인터넷 | 타행불능재입금 14,940 | | 27,286,396 | 020-460 | 13:24:56 |
| 2011-09-22 | 인터넷 | 14,230 부산 2 분기환경부담 | | 27,272,166 | 020-460 | 13:48:48 |
| 2011-09-22 | 인터넷 | 7,920,000 부산 T P U m o l d | | 19,352,166 | 020-460 | 13:58:29 |
| 2011-09-22 | 대체지급 | 10,000 전신료 | | 19,342,166 | 020-460 | 16:53:02 |
| 2011-09-23 | 카드 | 19,342,166 우리카드결제 - 0 0 | | 0 | 020-151 | 03:22:24 |
| 2011-09-23 | 이체 | | (주) 마리나엔디프 23,755,000 | 23,755,000 | 020-460 | 11:02:27 |
| 2011-09-23 | 대체지급 | 29,589 | | 23,725,411 | 020-460 | 11:03:31 |
| 2011-09-23 | 카드 | 12,096,735 우리카드결제 - 0 0 | | 11,628,676 | 020-151 | 17:12:23 |
| 2011-09-23 | 인터넷 | 160,000 농협란, 서병수사무 | | 11,468,676 | 020-460 | 17:32:36 |
| 2011-09-23 | 인터넷 | 990,000 국민한솔액자 | | 10,478,676 | 020-460 | 17:35:59 |
| 2011-09-26 | 전화요금 | 52,600 KT746401709 | | 10,426,076 | 020-460 | 03:27:45 |
| 2011-09-26 | 전화요금 | 158,390 01035271551kt | | 10,267,686 | 020-460 | 03:27:45 |
| 2011-09-26 | 인터넷 | 7,920,000 P I I Y L O N  M | | 2,347,686 | 020-460 | 13:21:00 |
| 2011-09-26 | 대체지급 | 10,000 전신료 | | 2,337,686 | 020-460 | 14:27:29 |
| 2011-09-26 | 인터넷 | 1,400,000 수협 A G U N G 잔액 | | 937,686 | 020-460 | 16:47:03 |
| 2011-09-26 | F/B 출금 | 10,000 오션 | | 927,686 | 020-085 | 17:35:09 |
| 2011-09-27 | 인터넷 | (케이앤컨세서 13,770 | | 941,456 | 021-324 | 14:30:31 |
| 2011-09-28 | 이체 | | (주) 마리나엔터프 58,211,000 | 59,152,456 | 020-460 | 16:02:07 |
| 2011-09-28 | 인터넷 | 100,000 김심무총장비 | | 59,052,456 | 020-460 | 17:16:33 |
| 2011-09-28 | 인터넷 | 1,000 농협광안, 동행료 | | 59,051,456 | 020-460 | 17:19:10 |
| 2011-09-28 | 인터넷 | 6,941 S h a w n 출장비 | | 59,044,515 | 020-460 | 17:24:43 |
| 2011-09-28 | 인터넷 | 15,909 S h a w n 교룡비 | | 59,028,606 | 020-460 | 17:29:09 |
| 2011-09-28 | 인터넷 | 567,760 인험김수장항공티켓 | | 58,460,846 | 020-460 | 17:32:48 |
| 2011-09-30 | 대체지급 | 32,429,091 급여 | | 26,031,755 | 020-460 | 08:37:22 |
| 2011-09-30 | 인터넷 | 3,300,000 9 월임대료 | | 22,731,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 300,000 부산이흥종회계사무 | | 22,431,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 220,000 부산샘플 소각 | | 22,211,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 36,000 국민고속버스 | | 22,175,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 50,000 부산컴퓨터 A / S | | 22,125,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 인터넷 | 30,000 부산컴퓨터  포멧 | | 22,095,755 | 020-460 | 08:54:00 |
| 2011-09-30 | 대체지급 | 10,000 전신료 | | 22,085,755 | 020-460 | 11:03:02 |
| 2011-09-30 | 인터넷 | 594,060 부산 # 2 5 0 4 관리 | | 21,491,695 | 020-460 | 11:10:58 |
| 2011-09-30 | 인터넷 | 467,360 부산 # 2 5 0 5 관리 | | 21,024,335 | 020-460 | 11:10:58 |
| 2011-09-30 | 대체지급 | 52,207 | | 20,972,128 | 020-460 | 11:18:16 |
| 2011-09-30 | 인터넷 | 김소장버스디켓 36,000 | | 21,008,128 | 004-102 | 17:40:25 |
| 2011-09-30 | F/B 출금 | 9,900,000 삼성생 09-012 | | 11,108,128 | 020-960 | 17:49:46 |
| 2011-09-30 | C M S | 30,000 청조렌달 0 9 월분 | | 11,078,128 | 020-460 | 17:49:47 |
| 2011-10-05 | 현금지급 | 300,000 현금 | | 10,778,128 | 020-460 | 09:56:50 |
| 2011-10-05 | 대체지급 | 77,459 인수수수료 | | 10,700,669 | 020-460 | 10:04:41 |
| 2011-10-05 | 인터넷 | 512,400 외환김소장항공티켓 | | 10,188,269 | 020-460 | 12:49:24 |
| 2011-10-05 | 인터넷 | 36,600 부산국제운송료 | | 10,151,669 | 020-460 | 12:59:20 |
| 2011-10-07 | 인터넷 | 132,100 김소장보험 | | 10,019,569 | 020-460 | 13:44:28 |
| 2011-10-07 | 인터넷 | 80,000 농협김소장비사 | | 9,939,569 | 020-460 | 13:46:33 |
| 2011-10-10 | 건강보험 | 2,255,740 1109 국민건강 | | 7,683,829 | 020-460 | 03:24:08 |
| 2011-10-10 | 건강보험 | 1,566,960 1109 국민연금 | | 6,116,869 | 020-460 | 03:24:06 |
| 2011-10-10 | 건강보험 | 239,810 1109 고용보험 | | 5,877,059 | 020-460 | 03:24:07 |
| 2011-10-10 | 건강보험 | 150,760 1109 산재보험 | | 5,726,299 | 020-460 | 03:24:07 |
| 2011-10-10 | 현금지급 | 2,769,950 세금 | | 2,956,349 | 020-460 | 15:20:37 |

우리은행 미린시티지점          조작자 : 류재은          출력일자 : 2013-07-28 13:52▓▓          400▓12.46

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-10-10 이체 | (주) 마리나엔터프 | 5,815,000 | | 8,771,349 | 020-460 | 15:31:21 |
| 2011-10-10 인터넷 | | 1,677,870 외환전점입대료 3 개 | | 7,093,479 | 020-460 | 16:12:21 |
| 2011-10-10 인터넷 | | 30,000 S h a w n 교통비 | | 7,063,479 | 020-460 | 18:14:17 |
| 2011-10-13 이체 | (주) 마리나엔터프 | | 11,530,000 | 18,593,479 | 020-460 | 10:57:57 |
| 2011-10-13 인터넷 | | 266,871 외환전장 임대료등 | | 18,326,608 | 020-460 | 11:01:44 |
| 2011-10-13 대체지급 | | 10,000 진신료 | | 18,316,608 | 020-460 | 11:02:49 |
| 2011-10-13 현금지급 | | 114,762 환전 | | 18,201,846 | 020-460 | 11:05:45 |
| 2011-10-13 인터넷 | | 20,000 부산프린트렌탈 | | 18,181,846 | 020-460 | 13:10:18 |
| 2011-10-13 인터넷 | | 14,490,864 외환 A N K 셈물비 | | 3,690,982 | 020-460 | 13:15:03 |
| 2011-10-14 인터넷 | | 42,400 김소장공항버스비 | | 3,648,582 | 020-460 | 14:10:20 |
| 2011-10-14 대체지급 | | 8,000 인수수수료 | | 3,640,582 | 020-460 | 15:05:50 |
| 2011-10-19 이체 | (주) 마리나엔터프 | | 11,394,500 | 15,035,082 | 020-460 | 09:18:06 |
| 2011-10-19 대체지급 | | 10,000 진신료 | | 15,025,082 | 020-460 | 09:23:21 |
| 2011-10-19 현금지급 | | 564,150 위안화환전 | | 14,460,932 | 020-460 | 09:30:06 |
| 2011-10-19 현금지급 | | 200,000 현금지급 | | 14,260,932 | 020-460 | 09:30:19 |
| 2011-10-20 통신요금 | | 35,710 해운대방송 10 월 | | 14,225,222 | 020-460 | 03:23:47 |
| 2011-10-21 전화요금 | | 116,050 KT745805110 | | 14,109,172 | 020-460 | 03:25:19 |
| 2011-10-21 전화요금 | | 8,700 KT00103527155110 | | 14,100,472 | 020-460 | 03:25:19 |
| 2011-10-21 전화요금 | | 165,050 01095886302kt | | 13,935,422 | 020-460 | 03:25:19 |
| 2011-10-21 전화요금 | | 79,880 01097458051kt | | 13,855,542 | 020-460 | 03:25:19 |
| 2011-10-21 인터넷 | | 27,783 S h a w n 교통비 | | 13,827,759 | 020-460 | 17:31:09 |
| 2011-10-21 인터넷 | | 290,970 부산교통유발부담금 | | 13,536,789 | 020-460 | 17:35:52 |
| 2011-10-21 인터넷 | | 22,060 회장님염함 | | 13,514,789 | 020-460 | 17:37:40 |
| 2011-10-21 인터넷 | | 2,000 농협광안통행료 | | 13,512,789 | 020-460 | 17:39:31 |
| 2011-10-24 카드 | | 6,638,505 우리카드결제ㅡ0 0 | | 6,874,284 | 020-151 | 03:21:31 |
| 2011-10-24 통신요금 | | 51,330 인터넷요금 | | 6,822,954 | 020-460 | 03:21:31 |
| 2011-10-24 인터넷 | | 325,000 국민 # 2 5 0 4 부가 | | 6,497,954 | 020-460 | 12:54:01 |
| 2011-10-24 인터넷 | | 325,000 국민 # 2 5 0 5 부과 | | 6,172,954 | 020-460 | 12:55:34 |
| 2011-10-24 안터넷 | | 10,000 T o n y 탁구비 | | 6,162,954 | 020-460 | 12:57:55 |
| 2011-10-24 인터넷 | | 970,720 부산 9 월자이언트비 | | 5,192,234 | 020-460 | 12:59:42 |
| 2011-10-25 전화요금 | | 49,250 KT746401710 | | 5,142,984 | 020-460 | 03:44:04 |
| 2011-10-25 전화요금 | | 206,730 0103527155 1kt | | 4,936,254 | 020-460 | 03:44:04 |
| 2011-10-25 F/B 출금 | | 10,000 오션 | | 4,926,254 | 020-085 | 17:39:24 |
| 2011-10-26 인터넷 | | 840,000 국민 4 G A   1 0 0 | | 4,086,254 | 020-460 | 10:37:53 |
| 2011-10-27 인터넷 | | 17,000 부산프린트   토너 | | 4,069,254 | 020-460 | 15:40:31 |
| 2011-10-28 인터넷 | | 22,000 S u n n y 명함 | | 4,047,254 | 020-460 | 10:06:36 |
| 2011-10-28 이체 | (주) 마리나엔터프 | | 44,000,000 | 48,047,254 | 020-460 | 14:52:49 |
| 2011-10-31 인터넷 | | 300,000 부산이호종 1 0 월분 | | 47,747,254 | 020-460 | 08:54:37 |
| 2011-10-31 인터넷 | | 3,300,000 1 0 월분임대료 | | 44,447,254 | 020-460 | 08:54:37 |
| 2011-10-31 대체지급 | | 24,258,790 급여 | | 20,188,464 | 020-460 | 09:18:52 |
| 2011-10-31 안터넷 | | 552,070 부산 # 2 5 0 4 관리 | | 19,636,394 | 020-460 | 11:13:19 |
| 2011-10-31 인터넷 | | 459,920 부산 # 2 5 0 5 관리 | | 19,176,474 | 020-460 | 11:13:20 |
| 2011-10-31 F/B 출금 | | 9,900,000 삼섬샘 10-013 | | 9,276,474 | 020-960 | 17:48:09 |
| 2011-10-31 C M S | | 30,000 청호렌탈 1 0 월분 | | 9,246,474 | 020-460 | 17:48:09 |
| 2011-11-02 인터넷 | | 440,000 부산스프링쿨러설치 | | 8,806,474 | 020-460 | 09:13:27 |
| 2011-11-02 인터넷 | | 11,000 회장님명함 | | 8,795,474 | 020-460 | 16:45:38 |
| 2011-11-02 인터넷 | | 195,569 외환회장님항공료 | | 8,599,905 | 020-460 | 16:48:41 |
| 2011-11-07 이체 | (주) 마리나엔터프 | 5,550,000 | | 14,149,905 | 020-460 | 10:23:52 |
| 2011-11-07 대체지급 | | 10,000 진신료 | | 14,139,905 | 020-460 | 10:29:48 |
| 2011-11-07 현금지급 | | 2,573,410 | | 11,566,495 | 020-460 | 10:32:28 |
| 2011-11-07 현금지급 | | 300,000 | | 11,266,495 | 020-460 | 10:32:46 |
| 2011-11-07 인터넷 | | 25,380 내용증명우편료 | | 11,241,115 | 020-460 | 11:20:31 |
| 2011-11-07 인터넷 | | 100,000 김상무총장비 | | 11,141,115 | 020-460 | 14:34:21 |
| 2011-11-08 국고이체 | 수임세무서 (징세과 | 4,009,060 | | 15,150,175 | 020-150 | 12:01:22 |
| 2011-11-08 국고이체 | 수임세무서 (징세과 | 16,120 | | 15,166,295 | 020-150 | 12:01:22 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52   400·12·47

LK-362

예 금 주 : (주) 마리나엔터프라이즈 　　　계좌번호 : **Taxpayer Provided**

| 거래일자 | 적　요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시　간 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 건강보험 | 1,634,940 1110 국민건강 | | 13,501,355 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 1,390,120 1110 국민연금 | | 12,141,235 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 232,040 1110 고용보험 | | 11,909,195 | 020-460 | 03:25:56 |
| 2011-11-10 | 건강보험 | 144,550 1110 산재보험 | | 11,764,645 | 020-460 | 03:25:58 |
| 2011-11-11 | 인터넷 | 2,263,000 외환ANK서류선적 | | 9,501,645 | 020-460 | 15:10:25 |
| 2011-11-11 | 인터넷 | 314,990 부산 1 0 월자이언트 | | 9,186,655 | 020-460 | 15:12:03 |
| 2011-11-15 | 인터넷 | 120,000 부산학술발표회환 | | 9,066,655 | 020-460 | 11:14:12 |
| 2011-11-15 | 인터넷 | 40,000 부산프린터렌탈비 | | 9,026,655 | 020-460 | 11:17:06 |
| 2011-11-17 | 현금지급 | 200,000 | | 8,826,655 | 020-460 | 12:14:57 |
| 2011-11-17 | 대체지급 | 10,000 송금수수료 | | 8,816,655 | 020-460 | 12:37:51 |
| 2011-11-21 | 전화요금 | 87,680 KT745805111 | | 8,728,975 | 020-460 | 03:27:37 |
| 2011-11-21 | 전화요금 | 1,620 KT00103527155111 | | 8,727,355 | 020-460 | 03:27:37 |
| 2011-11-21 | 전화요금 | 79,090 01097458051kt | | 8,648,265 | 020-460 | 03:27:38 |
| 2011-11-21 | 전화요금 | 160,950 01095986302kt | | 8,487,315 | 020-460 | 03:27:38 |
| 2011-11-21 | 동신요금 | 35,710 해운대방송 11 월 | | 8,451,605 | 020-460 | 03:27:38 |
| 2011-11-22 | 통신요금 | 48,370 인터넷요금 | | 8,403,235 | 020-460 | 03:18:51 |
| 2011-11-22 | 인터넷 | 4,400 인증서수수료 | | 8,398,835 | 020-460 | 16:04:24 |
| 2011-11-22 | 인터넷 | 220,550 자수리비 | | 8,178,285 | 020-460 | 16:08:10 |
| 2011-11-23 | 카드 | 5,929,804 우리카드결제 - 0 0 | | 2,248,481 | 020-151 | 03:19:12 |
| 2011-11-24 | 인터넷 | ㈜후이즈 | 77,900 | 2,326,381 | 026-354 | 09:00:20 |
| 2011-11-25 | 전화요금 | 49,150 KT746401711 | | 2,277,231 | 020-460 | 04:01:46 |
| 2011-11-25 | 전화요금 | 269,400 01035271551kt | | 2,007,831 | 020-460 | 04:01:47 |
| 2011-11-25 | 대체지급 | 770,049 | | 1,237,782 | 020-460 | 15:36:17 |
| 2011-11-25 | F/B 출금 | 10,000 오션 | | 1,227,782 | 020-085 | 17:37:20 |
| 2011-11-28 | 인터넷 | 9,104 Shawn교통비 | | 1,218,678 | 020-460 | 12:56:37 |
| 2011-11-29 | 이체 | (주) 마리나엔터프 | 45,960,000 | 47,178,678 | 020-460 | 10:42:15 |
| 2011-11-30 | 대체지급 | 24,541,250 급여 | | 22,637,428 | 020-460 | 08:26:19 |
| 2011-11-30 | 인터넷 | 3,300,000 1 1 월임대료 | | 19,337,428 | 020-460 | 08:52:46 |
| 2011-11-30 | 언터넷 | 509,630 부산2 5 0 4 관리비 | | 18,827,798 | 020-460 | 11:09:14 |
| 2011-11-30 | 인터넷 | 433,430 부산2 5 0 5 관리비 | | 18,394,368 | 020-460 | 11:09:15 |
| 2011-11-30 | 인터넷 | 300,000 부산 1 1 월이호종회 | | 18,094,368 | 020-460 | 11:09:15 |
| 2011-11-30 | F/B 출금 | 9,900,000 삼성생 11-014 회 | | 8,194,368 | 020-950 | 17:48:36 |
| 2011-11-30 | CMS | 30,000 정호런털 1 1 월분 | | 8,164,368 | 020-460 | 17:48:36 |
| 2011-12-01 | 인터넷 | 162,000 부산옥특허 (가방) | | 8,002,368 | 020-460 | 14:05:20 |
| 2011-12-06 | 대체지급 | 10,000 전신료 | | 7,992,368 | 020-460 | 12:19:24 |
| 2011-12-06 | 현금지급 | 200,000 | | 7,792,368 | 020-460 | 12:20:00 |
| 2011-12-06 | 현금지급 | 2,613,020 세금 | | 5,179,348 | 020-460 | 12:23:52 |
| 2011-12-06 | 인터넷 | 221,000 부산옥특허TRUE | | 4,958,348 | 020-460 | 14:53:27 |
| 2011-12-09 | 대체지급 | 238,513 환전 | | 4,719,035 | 020-460 | 17:29:21 |
| 2011-12-12 | 건강보험 | 1,760,120 1111 국민건강 | | 2,959,715 | 020-460 | 03 23:11 |
| 2011-12-12 | 건강보험 | 1,577,580 1111 국민연금 | | 1,382,135 | 020-460 | 03 23:11 |
| 2011-12-12 | 건강보험 | 267,430 1111 고용보험 | | 1,114,705 | 020-460 | 03:23:11 |
| 2011-12-12 | 건강보험 | 172,860 1111 산재보험 | | 941,845 | 020-460 | 03:23:11 |
| 2011-12-12 | 인터넷 | 666,000 외환김소생환송관 | | 275,845 | 020-460 | 10:28:26 |
| 2011-12-12 | 인터넷 | 181,480 부산 1 1 월자이언트 | | 94,365 | 020-460 | 10:30:56 |
| 2011-12-12 | 이체 | (주) 마리나엔터프 | 51,345,000 | 51,439,365 | 020-460 | 15:35:33 |
| 2011-12-12 | 대체지급 | 33,818,720 외환이상헌 | | 17,620,645 | 020-460 | 15:40:28 |
| 2011-12-15 | 인터넷 | 40,000 부산 1 2 월렌털프린 | | 17,580,645 | 020-460 | 09:22:55 |
| 2011-12-16 | 이체 | (주) 저리신찬샘이 | 238,513 | 17,819,158 | 020-460 | 15:56:04 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 1,525 | 17,820,683 | 020-460 | 12:34:59 |
| 2011-12-20 | 통신요금 | 35,710 해운대팀송 12 월 | | 17,784,973 | 020-460 | 03:22:33 |
| 2011-12-20 | 대체지급 | 20,000 수수료 | | 17,764,973 | 020-460 | 13:16:28 |
| 2011-12-20 | 현금지급 | 200,000 현금 | | 17,564,973 | 020-460 | 13:18:49 |
| 2011-12-21 | 전화요금 | 69,350 KT745805112 | | 17,495,623 | 020-460 | 03:24:05 |
| 2011-12-21 | 전화요금 | 12,130 KT00103527155112 | | 17,483,493 | 020-460 | 03:24:06 |

우리은행 마리시티지점 　　　조작자 · 류재은 　　출력일자 : 2013-07-29  13:52 **400 1 2 48**

LK-363

예 금 주 : (주) 마리나엔터프라이즈                        계좌번호 : ▮▮▮▮▮ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 전화요금 | 78,550 | 0109745805lkt | 17,404,943 | 020-460 | 03:24:06 |
| 2011-12-21 | 전화요금 | 158,180 | 01095886302kt | 17,246,763 | 020-460 | 03:24:06 |
| 2011-12-21 | 인터넷 | 150,000 | 농협최지점장승진란 | 17,096,763 | 020-460 | 17:34:35 |
| 2011-12-22 | 통신요금 | 38,550 | 인터넷요금 | 17,058,213 | 020-460 | 03:18:25 |
| 2011-12-23 | 카드 | 13,708,617 | 우리카드결제-00 | 3,349,596 | 020-151 | 03:23:26 |
| 2011-12-26 | 전화요금 | 50,370 | KT746401712 | 3,299,226 | 020-460 | 03:27:39 |
| 2011-12-26 | 전화요금 | 171,410 | 0103527155lkt | 3,127,816 | 020-460 | 03:27:39 |
| 2011-12-26 | 이체 | (주) 마리나엔터프 | 46,000,000 | 49,127,816 | 020-460 | 15:03:45 |
| 2011-12-26 | 대체지급 | 3,300,000 | 12월임대료 | 45,827,816 | 020-460 | 15:08:04 |
| 2011-12-26 | 대체지급 | 2,202,982 | | 43,624,834 | 020-460 | 15:12:45 |
| 2011-12-26 | 대체입금 | 1020203418951 | 247,245,363 | 290,870,197 | 020-460 | 15:37:44 |
| 2011-12-26 | 대체지급 | 100,000,000 | 정기예금신규 | 190,870,197 | 020-460 | 15:39:48 |
| 2011-12-26 | F/B 출금 | 10,000 | 오션 | 190,880,197 | 020-085 | 17:39:37 |
| 2011-12-28 | 대체지급 | 10,000 | | 190,850,197 | 020-460 | 13:54:11 |
| 2011-12-30 | 인터넷 | 40,000 | 국민새컴퓨터세탕 | 190,810,197 | 020-460 | 09:00:31 |
| 2011-12-30 | 인터넷 | 52,740 | 외환elastic | 190,757,457 | 020-460 | 09:00:32 |
| 2011-12-30 | 인터넷 | 377,330 | 부산자동차세 | 190,380,127 | 020-460 | 09:00:33 |
| 2011-12-30 | 인터넷 | 300,000 | 부산12월이호종회 | 190,080,127 | 020-460 | 09:00:34 |
| 2011-12-30 | 대체지급 | 23,413,720 | 급여 | 166,666,407 | 020-460 | 09:20:16 |
| 2011-12-30 | 인터넷 | 519,260 | 부산#2504관리 | 166,147,147 | 020-460 | 11:10:57 |
| 2011-12-30 | 인터넷 | 445,650 | 부산#2505관리 | 165,701,497 | 020-460 | 11:10:57 |
| 2011-12-30 | 대체지급 | 818,723 | 운용/자산관리수수 | 164,882,774 | 020-460 | 17:37:37 |

[ 이하여백 ]

우리은행 마란시터지점       조직자 : 류재은       출력일자 : 2013-07-29 13:52   400.12.49

LK-378

| 빌급확인  | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : (주) 마리니엔터프라이즈  주민(사업자)번호 :
계좌번호 : 　8411  상　품　명 : 기업자유예금
신 규 일 : 2000-06-15  관리점 : 마린시티 (지) [20-460]
조회기간 : 2012-01-01 ~ 2012-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-02 | 대체지급 | 10,000 당발수수료 | | 164,872,774 | 020-460 | 16:42:50 |
| 2012-01-02 | 현금지급 | 200,000 현금 | | 164,672,774 | 020-460 | 16:43:36 |
| 2012-01-02 | F/B 출금 | 9,900,000 삼성생 12-015 회 | | 154,772,774 | 020-960 | 17:18:28 |
| 2012-01-02 | C M S | 30,000 청호렌달 1 2월분 | | 154,742,774 | 020-460 | 17:18:29 |
| 2012-01-05 | 현금지급 | 2,564,580 세금 | | 152,178,194 | 020-460 | 09:06:39 |
| 2012-01-05 | 현금지급 | 300,000 현금 | | 151,878,194 | 020-460 | 14:08:45 |
| 2012-01-05 | 인터넷 | 35,504 S h a w n 교통비 | | 151,842,690 | 020-460 | 16:27:49 |
| 2012-01-05 | 인터넷 | 200,000 농협우리은행 하분 | | 151,642,690 | 020-460 | 16:31:04 |
| 2012-01-09 | 인터넷 | 100,000 부산장부일소모유료 | | 151,542,690 | 020-460 | 17:37:23 |
| 2012-01-09 | 인터넷 | 30,000 부산상자회부가세 | | 151,512,690 | 020-460 | 17:41:15 |
| 2012-01-09 | 인터넷 | 38,330 부산 1 2월자이언트 | | 151,473,360 | 020-460 | 17:47:38 |
| 2012-01-10 | 건강보험 | 1,584,380 1112 국민건강 | | 149,888,980 | 020-460 | 03:23:01 |
| 2012-01-10 | 건강보험 | 1,405,140 1112 국민연금 | | 148,483,840 | 020-460 | 03:23:01 |
| 2012-01-10 | 건강보험 | 225,670 1112 고용보험 | | 148,258,170 | 020-460 | 03:23:02 |
| 2012-01-10 | 건강보험 | 139,450 1112 산재보험 | | 148,118,720 | 020-460 | 03:23:02 |
| 2012-01-11 | 인터넷 | 11,000 김건환상무명방 | | 148,107,720 | 020-460 | 17:33:10 |
| 2012-01-12 | 인터넷 | 140,000 농협거래처설날선물 | | 147,967,720 | 020-460 | 10:07:16 |
| 2012-01-13 | 대체지급 | 57,575,000 외화환전 5 0 천불 | | 90,392,720 | 020-460 | 17:37:20 |
| 2012-01-16 | 현금지급 | 200,000 | | 90,192,720 | 020-460 | 14:20:02 |
| 2012-01-16 | 인터넷 | 21,324 S h a w n 교통비 | | 90,171,396 | 020-460 | 17:24:35 |
| 2012-01-17 | 대체입금 | | 10,000,000 | 100,171,396 | 020-460 | 11:27:57 |
| 2012-01-17 | 대체지급 | 97,877,500 | | 2,293,896 | 020-460 | 11:43:38 |
| 2012-01-17 | 대체지급 | 1,630,092 | | 663,804 | 020-460 | 12:09:15 |
| 2012-01-17 | 대체입금 | | 9,990 | 673,794 | 020-460 | 12:20:03 |
| 2012-01-17 | 인터넷 | 144,690 신한쉐품동권비 | | 529,104 | 020-460 | 15:26:16 |
| 2012-01-17 | 인터넷 | (케이앤관세사 | 6,200 | 535,304 | 021-324 | 17:28:12 |
| 2012-01-18 | 인터넷 | 100,000 부산회비 | | 435,304 | 020-460 | 11:53:33 |
| 2012-01-18 | 인터넷 | 40,000 부산프린트렌탈비 | | 395,304 | 020-460 | 14:04:25 |
| 2012-01-18 | 대체지급 | 10,000 | | 385,304 | 020-460 | 16:27:23 |
| 2012-01-18 | 현금입금 | 외화통장해지금 | 160 | 385,464 | 020-460 | 16:35:33 |
| 2012-01-18 | 이체 | (주) 마리나엔터프 | 34,170,000 | 34,555,464 | 020-460 | 16:42:37 |
| 2012-01-18 | 대체지급 | 10,000,000 K I M  L A U R A | | 24,555,464 | 020-460 | 16:45:28 |
| 2012-01-18 | 인터넷 | BARBARA | 375,000 | 24,930,464 | 004-102 | 17:13:19 |
| 2012-01-19 | 인터넷 | 8,985,376 부산 A N K 정산 | | 15,945,088 | 020-460 | 08:33:38 |
| 2012-01-19 | 인터넷 | 742,400 외혼물도비 | | 15,202,688 | 020-460 | 08:33:39 |
| 2012-01-20 | 통신요금 | 35,710 CJ 헬로비전 01 | | 15,166,978 | 020-460 | 03:30:04 |
| 2012-01-25 | 카드 | 3,866,204 우리카드결제- 0 0 | | 11,300,774 | 020-151 | 01:58:17 |
| 2012-01-25 | 전화요금 | 95,920 KT745805101 | | 11,204,854 | 020-460 | 01:58:17 |
| 2012-01-25 | 전화요금 | 51,740 KT746401701 | | 11,153,114 | 020-460 | 01:58:17 |
| 2012-01-25 | 전화요금 | 11,960 KT00103527155101 | | 11,141,154 | 020-460 | 01:58:18 |
| 2012-01-25 | 전화요금 | 78,320 0109745805 1kt | | 11,062,834 | 020-460 | 01:58:18 |
| 2012-01-25 | 전화요금 | 234,920 0109586630 2kt | | 10,827,914 | 020-460 | 01:58:18 |
| 2012-01-25 | 전화요금 | 214,560 0103527155 1kt | | 10,613,334 | 020-460 | 01:58:18 |
| 2012-01-25 | 통신요금 | 65,540 인터넷요금 | | 10,547,794 | 020-460 | 01:58:19 |
| 2012-01-25 | 대체지급 | 2,350,000 부가세납부 | | 8,197,794 | 020-460 | 10:51:08 |
| 2012-01-25 | F/B 출금 | 10,000 오션 | | 8,187,794 | 020-085 | 20:12:24 |
| 2012-01-30 | 인터넷 | 74,000 부산옥럭허 연자료 | | 8,113,794 | 020-460 | 11:09:20 |
| 2012-01-31 | 인터넷 | 300,000 부산 1 월이호촘刘체 | | 7,813,794 | 020-460 | 08:52:33 |
| 2012-01-31 | 인터넷 | 3,300,000 1월임대료 | | 4,513,794 | 020-460 | 08:52:33 |

우리은행 마린시티지점  조작자 : 큐제은  출복일자 : 2013-07-29 13:52 400-12164

LK-379

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  ███████  Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-31 | 인터넷 | 596,160 부산2504   1월 | | 3,917,634 | 020-460 | 11:09:32 |
| 2012-01-31 | 인터넷 | 482,170 부산2505   1월 | | 3,435,464 | 020-460 | 11:09:33 |
| 2012-01-31 | 이체 | (주) 마리나엔터프 | 33,630,000 | 37,065,464 | 020-460 | 15:55:17 |
| 2012-01-31 | 현금지급 | 10,000 | | 37,055,464 | 020-460 | 16:06:44 |
| 2012-01-31 | 대체지급 | 24,418,850 | | 12,636,614 | 020-460 | 16:09:12 |
| 2012-01-31 | 현금지급 | 200,000 | | 12,436,614 | 020-460 | 16:19:43 |
| 2012-01-31 | F/B 출금 | 9,900,000 삼성생 01-016 회 | | 2,536,614 | 020-960 | 17:57:37 |
| 2012-01-31 | CMS | 30,000 청호렌탈 0 1 월분 | | 2,506,614 | 020-460 | 17:57:37 |
| 2012-02-02 | 이체 | (주) 마리나엔터프 | 3,342,000 | 5,848,614 | 020-460 | 13:55:28 |
| 2012-02-02 | 인터넷 | 5,422,450 부산Zenith생 | | 426,164 | 020-460 | 14:44:05 |
| 2012-02-06 | 펌뱅킹 | 157,850 아이네임즈 | | 268,314 | 020-460 | 15:34:03 |
| 2012-02-07 | 인터넷 | 44,950 Shawn교통비 | | 223,364 | 020-460 | 14:11:52 |
| 2012-02-07 | 인터넷 | 100,000 1 월진장경비 | | 123,364 | 020-460 | 14:19:44 |
| 2012-02-09 | 이체 | (주) 마리나엔터프 | 11,120,000 | 11,243,364 | 020-460 | 09:53:36 |
| 2012-02-09 | 인터넷 | 40,000 국민컴퓨터 A / S | | 11,203,364 | 020-460 | 10:18:14 |
| 2012-02-09 | 인터넷 | 45,000 부산 FAX  토너 | | 11,158,364 | 020-460 | 10:20:40 |
| 2012-02-09 | 인터넷 | 330,000 신한변호사비 | | 10,828,364 | 020-460 | 10:29:01 |
| 2012-02-09 | 인터넷 | 600,000 우리회  연회비 | | 10,228,364 | 020-460 | 10:32:07 |
| 2012-02-09 | 국고이체 | 수영세무서 (징세과    1,277,390 | | 11,505,754 | 020-150 | 12:02:06 |
| 2012-02-09 | 현금지급 | 2,443,620 부가세1월분 | | 9,062,134 | 020-460 | 14:44:38 |
| 2012-02-09 | 현금지급 | 200,000 현금인출 | | 8,862,134 | 020-460 | 14:47:11 |
| 2012-02-09 | 인터넷 | 이양화 | 1,000,000 | 9,862,134 | 005-049 | 17:34:41 |
| 2012-02-10 | 건강보험 | 1,891,580 1201 국민건강 | | 8,170,554 | 020-460 | 03:25:49 |
| 2012-02-10 | 건강보험 | 1,270,140 1201 국민연금 | | 6,900,414 | 020-460 | 03:25:49 |
| 2012-02-10 | 건강보험 | 234,290 1201 고용보험 | | 6,666,124 | 020-460 | 03:25:49 |
| 2012-02-10 | 건강보험 | 447,030 1201 산재보험 | | 6,219,094 | 020-460 | 03:25:49 |
| 2012-02-14 | 현금지급 | 300,000 | | 5,919,094 | 020-460 | 10:49:33 |
| 2012-02-15 | 인터넷 | 679,090 부산1월  자이언트 | | 5,240,004 | 020-460 | 08:37:43 |
| 2012-02-15 | 인터넷 | 11,000 부산Kay영함 | | 5,229,004 | 020-460 | 08:37:44 |
| 2012-02-15 | 인터넷 | 1,129,278 외환건장임대료  등 | | 4,099,726 | 020-460 | 08:37:44 |
| 2012-02-15 | 인터넷 | 69,064 쿵광 한 비자  등 | | 4,030,662 | 020-460 | 08:37:44 |
| 2012-02-20 | 통신요금 | 35,710 CJ 헬로비전 02 | | 3,994,952 | 020-460 | 03:23:21 |
| 2012-02-21 | 전화요금 | 92,930 KT745805102 | | 3,902,022 | 020-460 | 03:24:26 |
| 2012-02-21 | 전화요금 | 307,690 01095886302kt | | 3,594,332 | 020-460 | 03:24:26 |
| 2012-02-21 | 전화요금 | 77,810 01097458051kt | | 3,516,522 | 020-460 | 03:24:26 |
| 2012-02-21 | 이체 | (주) 마리나엔터프 | 22,440,000 | 25,956,522 | 020-460 | 09:57:02 |
| 2012-02-21 | 인터넷 | BARBARA | 529,200 | 26,485,722 | 004-102 | 10:02:43 |
| 2012-02-21 | 인터넷 | 8,972,096 외환생활비  등 | | 17,513,626 | 020-460 | 10:16:53 |
| 2012-02-21 | 인터넷 | 58,116 Shawn교통비 | | 17,455,510 | 020-460 | 11:06:34 |
| 2012-02-21 | 인터넷 | 70,000 농협김상무딸꽃바구 | | 17,385,510 | 020-460 | 11:09:29 |
| 2012-02-21 | 대체지급 | 8,000 전신료 | | 17,377,510 | 020-460 | 14:35:52 |
| 2012-02-21 | 현금지급 | 66,000 전지무역이용료 | | 17,311,510 | 020-460 | 14:36:15 |
| 2012-02-23 | 카드 | 5,301,067 우리카드결제ㅡ0 0 | | 12,010,443 | 020-151 | 03:20:44 |
| 2012-02-23 | 인터넷 | 100,000 수협장학금  기부 | | 11,910,443 | 020-460 | 08:34:33 |
| 2012-02-23 | 인터넷 | 130,000 부산오실장중국비자 | | 11,780,443 | 020-460 | 08:34:33 |
| 2012-02-24 | 인터넷 | 40,000 부산프린트렌탈비 | | 11,740,443 | 020-460 | 10:26:30 |
| 2012-02-24 | 이체 | (주) 마리나엔터프 | 33,720,000 | 45,460,443 | 020-460 | 16:00:01 |
| 2012-02-24 | 현금지급 | 230,000 현금외 | | 45,230,443 | 020-460 | 16:02:06 |
| 2012-02-24 | 현금지급 | 99,905 CNY환전 | | 45,130,538 | 020-460 | 16:12:51 |
| 2012-02-27 | 전화요금 | 49,040 KT746401702 | | 45,081,498 | 020-460 | 01:06:21 |
| 2012-02-27 | 전화요금 | 106,600 01035271551kt | | 44,974,898 | 020-460 | 01:06:22 |
| 2012-02-27 | F/B 출금 | 10,000 오션 | | 44,964,898 | 020-085 | 17:59:07 |
| 2012-02-29 | 인터넷 | 3,300,000 2 월  임대료 | | 41,664,898 | 020-460 | 08:53:31 |
| 2012-02-29 | 인터넷 | 300,000 부산이홍종회계사무 | | 41,364,898 | 020-460 | 08:53:31 |
| 2012-02-29 | 대체지급 | 23,330,200 2 월급여 | | 18,034,698 | 020-460 | 10:43:50 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52    400e/12.65

LK-380

예 금 주 : (주) 마리나엔터프라이즈 　　　　 계좌번호 : ▮▮▮▮▮ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 인터넷 | 603,040 | 부산#2504관리 | 17,431,658 | 020-460 | 11:09:06 |
| 2012-02-29 | 인터넷 | 500,540 | 부산#2505관리 | 16,931,118 | 020-460 | 11:09:07 |
| 2012-02-29 | F/B 출금 | 58,740 | LGU+통신 | 16,872,378 | 084-218 | 17:51:43 |
| 2012-02-29 | F/B 출금 | 9,900,000 | 삼성생 02-017 회 | 6,972,378 | 020-960 | 17:51:43 |
| 2012-02-29 | CMS | 30,000 | 청호렌탈 02월분 | 6,942,378 | 020-460 | 17:51:43 |
| 2012-03-02 | 인터넷 | 435,560 | 부산 a l l AG옥 | 6,506,818 | 020-460 | 14:51:34 |
| 2012-03-05 | 인터넷 | 37,800 | 국민spa lan | 6,469,018 | 020-460 | 08:47:30 |
| 2012-03-12 | 건강보험 | 1,726,800 | 1202 국민건강 | 4,742,218 | 020-460 | 03:23:24 |
| 2012-03-12 | 건강보험 | 1,262,680 | 1202 국민연금 | 3,479,538 | 020-460 | 03:23:24 |
| 2012-03-12 | 건강보험 | 233,170 | 1202 고용보험 | 3,246,368 | 020-460 | 03:23:24 |
| 2012-03-12 | 건강보험 | 114,100 | 1202 산재보험 | 3,132,268 | 020-460 | 03:23:24 |
| 2012-03-12 | 이체 | | (주) 마리나엔터프 22,385,000 | 25,517,268 | 020-460 | 11:07:36 |
| 2012-03-12 | 인터넷 | 129,200 | 해외산재보험 | 25,388,068 | 020-460 | 11:26:17 |
| 2012-03-12 | 인터넷 | 143,000 | 보관샘플소각 | 25,245,068 | 020-460 | 11:39:17 |
| 2012-03-12 | 인터넷 | 143,000 | 보관샘플소각 | 25,102,068 | 020-460 | 11:39:19 |
| 2012-03-12 | 인터넷 | 잘못출금 | 143,000 | 25,245,068 | 004-102 | 11:49:47 |
| 2012-03-12 | 인터넷 | 115,816 | 진광식대 | 25,129,252 | 020-460 | 13:42:50 |
| 2012-03-12 | 인터넷 | 162,163 | 국민Barb. 출장 | 24,967,089 | 020-460 | 13:44:34 |
| 2012-03-12 | 인터넷 | 100,000 | 국민Barb. 출장 | 24,867,089 | 020-460 | 13:45:50 |
| 2012-03-12 | 대체지급 | 16,540,660 | | 8,326,429 | 020-460 | 15:44:20 |
| 2012-03-15 | 인터넷 | 40,000 | 부산프리트렌탈비 | 8,286,429 | 020-460 | 09:50:17 |
| 2012-03-15 | 인터넷 | 145,000 | 부산레이즈프린트도 | 8,141,429 | 020-460 | 09:52:16 |
| 2012-03-17 | 예금결산 | 예금결산이자 | 8,939 | 8,150,368 | 020-460 | 12:25:19 |
| 2012-03-20 | 통신요금 | 35,710 | CJ 헬로비전 03 | 8,114,658 | 020-460 | 03:22:15 |
| 2012-03-21 | 전화요금 | 80,730 | KT745805103 | 8,033,928 | 020-460 | 03:25:05 |
| 2012-03-21 | 전화요금 | 76,210 | 0109745805 1kt | 7,957,718 | 020-460 | 03:25:05 |
| 2012-03-21 | 전화요금 | 410,220 | 01095886302k1 | 7,547,498 | 020-460 | 03:25:06 |
| 2012-03-21 | 이체 | | (주) 지리산친샘이 2,260,584 | 9,808,082 | 020-460 | 17:09:07 |
| 2012-03-22 | 이체 | | (주) 마리나엔터프 11,284,000 | 21,092,082 | 020-450 | 09:58:47 |
| 2012-03-22 | 현금지급 | 11,000 | 지로납부 | 21,081,082 | 020-460 | 15:25:15 |
| 2012-03-22 | 현금지급 | 16,000 | 수수료 | 21,065,082 | 020-460 | 15:25:38 |
| 2012-03-23 | 카드 | 4,136,032 | 우리카드결제-00 | 16,929,050 | 020-151 | 03:22:27 |
| 2012-03-26 | 전화요금 | 48,760 | KT746401703 | 16,880,290 | 020-460 | 03:29:18 |
| 2012-03-26 | 전화요금 | 207,010 | 0103527155 1kt | 16,673,280 | 020-460 | 03:29:18 |
| 2012-03-26 | 인터넷 | 100,000 | 농협김진준 (조화) | 16,573,280 | 020-460 | 08:52:46 |
| 2012-03-26 | 인터넷 | 160,000 | 농협서병수 (꽃나무) | 16,413,280 | 020-460 | 08:52:46 |
| 2012-03-26 | 대체지급 | 2,555,470 | 연말정산급여 | 13,857,810 | 020-460 | 09:22:58 |
| 2012-03-26 | 인터넷 | 7,052,559 | Shawn퇴직금 | 6,805,251 | 020-460 | 10:01:50 |
| 2012-03-26 | F/B 출금 | 10,000 | 오션 | 6,795,251 | 020-085 | 17:38:54 |
| 2012-03-26 | F/B 출금 | 76,080 | LGU+통신 | 6,719,171 | 084-218 | 17:39:54 |
| 2012-03-29 | 이체 | | (주) 마리니엔터프 39,707,500 | 46,426,671 | 020-460 | 16:28:42 |
| 2012-03-29 | 일부대체 | 208,000 | | 46,218,671 | 020-460 | 16:30:43 |
| 2012-03-30 | 인터넷 | 747,610 | 부산2월관리비 | 45,471,061 | 020-460 | 08:55:37 |
| 2012-03-30 | 인터넷 | 506,890 | 부산2월관리비 | 44,964,171 | 020-460 | 08:55:38 |
| 2012-03-30 | 인터넷 | 300,000 | 부산3월이호종회계 | 44,664,171 | 020-460 | 08:55:38 |
| 2012-03-30 | 대체지급 | 21,517,780 | 급여지급 | 23,146,391 | 020-460 | 09:16:37 |
| 2012-03-30 | 인터넷 | 3,300,000 | 3월임대료 | 19,846,391 | 020-460 | 09:17:25 |
| 2012-04-02 | F/B 출금 | 9,900,000 | 삼성생 03-018 회 | 9,946,391 | 020-960 | 17:18:02 |
| 2012-04-02 | CMS | 30,000 | 청호렌탈 03월분 | 9,916,391 | 020-460 | 17:18:02 |
| 2012-04-03 | 인터넷 | 22,000 | 부산명함 2개 | 9,894,391 | 020-460 | 14:43:05 |
| 2012-04-03 | 인터넷 | 100,000 | 수협 '12년 연회 | 9,794,391 | 020-460 | 14:46:58 |
| 2012-04-03 | 인터넷 | 300,000 | 비지니스연회비 | 9,494,391 | 020-460 | 14:48:49 |
| 2012-04-03 | 인터넷 | 500,000 | 영사클럽연회비 | 8,994,391 | 020-460 | 14:50:24 |
| 2012-04-04 | 인터넷 | 200,000 | 수협생태공학연회비 | 8,794,391 | 020-460 | 17:50:28 |
| 2012-04-09 | 이체 | | (주) 마리나엔터프 11,351,500 | 20,145,891 | 020-460 | 09:48:24 |

우리은행 마린시티지점　　　　조작자 : 류재은　　　　출력일자 : 2013-07-29 13:52 400-12166

LHK_0157

예 금 주 : (주) 마리나엔터프라이즈　　　　계좌번호 : ▇▇▇▇▇ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-04-10 | 건강보험 | 1,686,440 | 1203 국민건강 | 18,459,451 | 020-460 | 03:23:39 |
| 2012-04-10 | 건강보험 | 1,262,680 | 1203 국민연금 | 17,196,771 | 020-460 | 03:23:39 |
| 2012-04-10 | 건강보험 | 269,180 | 1203 고용보험 | 16,927,591 | 020-460 | 03:23:40 |
| 2012-04-10 | 건강보험 | 12,910 | 1203 산재보험 | 16,914,681 | 020-460 | 03:23:40 |
| 2012-04-10 | 건강보험 | 64,350 | 1203 산재보험 | 16,850,331 | 020-460 | 03:23:40 |
| 2012-04-10 | 인터넷 | 4,290,000 | 부산 ' 1 1 법인결산 | 12,560,331 | 020-460 | 09:15:21 |
| 2012-04-10 | 인터넷 | 100,000 | 3 월진장경비 | 12,460,331 | 020-460 | 09:18:31 |
| 2012-04-10 | 인터넷 | 52,970 | 부산 3 월자이언트비 | 12,407,361 | 020-460 | 09:20:32 |
| 2012-04-10 | 현금지급 | 2,645,490 | 3 월분세금 | 9,761,871 | 020-460 | 15:24:04 |
| 2012-04-13 | 인터넷 | 120,000 | 농협서병수축하꽃 | 9,641,871 | 020-460 | 14:35:27 |
| 2012-04-13 | 인터넷 | 40,000 | 부산앙크프린트렌탈 | 9,601,871 | 020-460 | 14:38:27 |
| 2012-04-13 | 인터넷 | 4,400 | 인증서수수료 | 9,597,471 | 020-460 | 15:40:55 |
| 2012-04-17 | 인터넷 | 49,800 | 국민 7 7 1 7 검사료 | 9,547,671 | 020-460 | 14:50:49 |
| 2012-04-20 | 통신요금 | 35,710 | CJ 헬로비전 04 | 9,511,961 | 020-460 | 03:25:11 |
| 2012-04-23 | 카드 | 5,248,279 | 우리카드결제 - 0 0 | 4,263,682 | 020-151 | 03:25:56 |
| 2012-04-23 | 전화요금 | 97,010 | KT745805104 | 4,166,672 | 020-460 | 03:25:56 |
| 2012-04-23 | 전화요금 | 320 | KT00103527155104 | 4,166,352 | 020-460 | 03:25:57 |
| 2012-04-23 | 전화요금 | 81,440 | 01097458051kt | 4,084,912 | 020-460 | 03:25:57 |
| 2012-04-23 | 전화요금 | 67,280 | 01095886302kt | 4,017,632 | 020-460 | 03:25:57 |
| 2012-04-23 | 인터넷 | 450,000 | 국민 2 5 0 4 부가세 | 3,567,632 | 020-460 | 09:57:45 |
| 2012-04-23 | 인터넷 | 450,000 | 국민 2 5 0 5 부가세 | 3,117,632 | 020-460 | 10:00:28 |
| 2012-04-23 | 인터넷 | 600,000 | 국민 2 5 0 6 부가세 | 2,517,632 | 020-460 | 10:03:34 |
| 2012-04-23 | 현금지급 | 16,000 | 해외송금전신료 (2 | 2,501,632 | 020-460 | 15:41:57 |
| 2012-04-23 | 현금지급 | 200,000 | | 2,301,632 | 020-460 | 15:45:52 |
| 2012-04-24 | 국고이체 | 수영세무서 (정세꽤 | 7,113,170 | 9,414,802 | 020-150 | 12:01:14 |
| 2012-04-25 | 전화요금 | 49,090 | KT746401704 | 9,365,712 | 020-460 | 03:30:07 |
| 2012-04-25 | 전화요금 | 129,110 | 01035271551kt | 9,236,602 | 020-460 | 03:30:07 |
| 2012-04-25 | F/B 출금 | 10,000 | 오션 | 9,226,602 | 020-085 | 17:48:38 |
| 2012-04-26 | F/B 출금 | 47,090 | L G U + 통신 | 9,179,512 | 084-218 | 17:12:40 |
| 2012-04-27 | 이체 | (주) 마리나엔터프 | 33,990,000 | 43,169,512 | 020-460 | 15:43:08 |
| 2012-04-27 | 현금지급 | 8,000 | 전신료 | 43,161,512 | 020-460 | 15:44:20 |
| 2012-04-30 | 인터넷 | 558,000 | 부산 3 월 2 5 0 4 관 | 42,603,512 | 020-460 | 09:03:33 |
| 2012-04-30 | 인터넷 | 3,300,000 | 4 월임대료 | 39,303,512 | 020-460 | 09:10:50 |
| 2012-04-30 | 인터넷 | 300,000 | 부산 4 월이호종회계 | 39,003,512 | 020-460 | 09:10:50 |
| 2012-04-30 | 대체지급 | 21,634,470 | 급여 | 17,369,042 | 020-460 | 09:27:50 |
| 2012-04-30 | 대체입금 | (주) 멜케이 | 895,950 | 18,264,992 | 020-460 | 14:33:03 |
| 2012-04-30 | F/B 출금 | 9,900,000 | 삼성생 04-019 회 | 8,364,992 | 020-960 | 17:46:27 |
| 2012-04-30 | C M S | 30,000 | 청호렌탈 0 4 월분 | 8,334,992 | 020-460 | 17:46:27 |
| 2012-05-04 | 인터넷 | 2,000,000 | 국민 H a n n a 퇴직 | 6,334,992 | 020-460 | 14:22:12 |
| 2012-05-04 | 인터넷 | 1,000,000 | 국민 H a n n a 퇴직 | 5,334,992 | 020-460 | 14:24:00 |
| 2012-05-04 | 인터넷 | 1,154,767 | 외환진장속소맹대료 | 4,180,225 | 020-460 | 14:26:44 |
| 2012-05-04 | 인터넷 | 73,930 | 부산 4 월자이언트 | 4,106,295 | 020-460 | 14:28:22 |
| 2012-05-09 | 이체 | (주) 마리나엔터프 | 11,370,000 | 15,476,295 | 020-480 | 09:39:36 |
| 2012-05-09 | 현금지급 | 2,430,910 | 근로소득세 | 13,045,385 | 020-460 | 09:44:08 |
| 2012-05-09 | 국고이체 | 수영세무서 (정세꽤 | 2,224,960 | 15,270,345 | 020-150 | 12:01:43 |
| 2012-05-10 | 건강보험 | 1,594,160 | 1204 국민건강 | 13,676,185 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 940,380 | 1204 국민연금 | 12,735,805 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 193,060 | 1204 고용보험 | 12,542,745 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 168,720 | 1204 산재보험 | 12,374,025 | 020-460 | 03:24:38 |
| 2012-05-10 | 건강보험 | 253,970 | 1204 산재보험 | 12,120,055 | 020-460 | 03:24:38 |
| 2012-05-10 | 현금지급 | 8,000 | | 12,112,055 | 020-460 | 14:29:47 |
| 2012-05-14 | 인터넷 | 100,000 | 수협모임회비 | 12,012,055 | 020-460 | 08:45:14 |
| 2012-05-14 | 인터넷 | 40,000 | 부산프린트렌탈비 | 11,972,055 | 020-460 | 08:46:07 |
| 2012-05-15 | 인터넷 | 188,100 | 국민이석모사장선물 | 11,783,955 | 020-460 | 11:31:39 |
| 2012-05-15 | 인터넷 | 70,000 | 농협꽃바구니 | 11,713,955 | 020-460 | 11:33:53 |

우리은행 마린시티지점　　　조작자 : 류재은　　　출력일자 : 2013-07-29 13:52:44　400-12167

LK-382

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 위급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-05-18 | 이체 | (주) 마리나엔터프 | 23,239,000 | 34,952,955 | 020-460 | 14:41:32 |
| 2012-05-16 | 일부대체 | 416,000 | | 34,536,955 | 020-460 | 14:54:32 |
| 2012-05-18 | 대체지급 | 8,000 송금수수료 | | 34,528,955 | 020-460 | 14:10:22 |
| 2012-05-18 | 인터넷 | 180,000 농협효점란 3 개 | | 34,348,955 | 020-460 | 15:37:45 |
| 2012-05-18 | 인터넷 | 120,000 농협효점란 2 개 | | 34,228,955 | 020-460 | 15:39:50 |
| 2012-05-18 | 인터넷 | 80,000 농협한나씨 효집립 | | 34,148,955 | 020-460 | 15:41:51 |
| 2012-05-21 | 전화요금 | 98,910 KT745805105 | | 34,050,045 | 020-460 | 03:29:03 |
| 2012-05-21 | 전화요금 | 340 KT00103527155105 | | 34,049,705 | 020-460 | 03:29:03 |
| 2012-05-21 | 전화요금 | 77,000 01097458051kt | | 33,972,705 | 020-460 | 03:29:03 |
| 2012-05-21 | 통신요금 | 35,710 CJ 헬로비전 05 | | 33,936,995 | 020-460 | 03:29:03 |
| 2012-05-23 | 카드 | 1,565,567 우리카드결제 - 0 0 | | 32,371,428 | 020-151 | 03:19:48 |
| 2012-05-24 | 이체 | (주) 마리나엔터프 | 11,778,600 | 44,150,028 | 020-460 | 15:54:32 |
| 2012-05-24 | 현금지급 | 8,000 | | 44,142,028 | 020-460 | 16:01:43 |
| 2012-05-25 | 전화요금 | 48,900 KT746401705 | | 44,093,128 | 020-460 | 03:57:11 |
| 2012-05-25 | 전화요금 | 155,260 01035271551kt | | 43,937,868 | 020-460 | 03:57:11 |
| 2012-05-25 | F/B 출금 | 10,000 오션 | | 43,927,868 | 020-085 | 17:37:58 |
| 2012-05-29 | 인터넷 | 172,140 국민 O S I R I S 선 | | 43,755,728 | 020-460 | 14:50:58 |
| 2012-05-29 | 인터넷 | 496,420 부산 2 5 0 4 호관리 | | 43,259,308 | 020-460 | 15:14:45 |
| 2012-05-29 | 인터넷 | 448,332 국민김광하 황공료 | | 42,810,976 | 020-460 | 15:33:42 |
| 2012-05-29 | F/B 출금 | 50,580 L G U + 통신 | | 42,760,396 | 084-218 | 19:35:37 |
| 2012-05-31 | 인터넷 | 3,300,000 5 월임대료 | | 39,460,396 | 020-460 | 08:55:36 |
| 2012-05-31 | 인터넷 | 300,000 부산 5 월이호종회기 | | 39,160,396 | 020-460 | 08:55:36 |
| 2012-05-31 | 대체지급 | 21,864,080 5 월급여 | | 17,296,316 | 020-460 | 09:14:32 |
| 2012-05-31 | F/B 출금 | 9,900,000 삼성생 05-020 회 | | 7,396,316 | 020-960 | 17:45:03 |
| 2012-05-31 | C M S | 30,000 청호렌탈 0 5 월분 | | 7,366,316 | 020-460 | 17:45:03 |
| 2012-06-04 | 펌뱅킹 | LIG 변경 | 31,550 | 7,397,866 | 021-846 | 16:46:32 |
| 2012-06-08 | 인터넷 | 1,205,200 호텔비 | | 6,192,666 | 020-460 | 15:02:31 |
| 2012-06-08 | 인터넷 | 100,000 국민촐잠비 B a r b | | 6,092,666 | 020-460 | 15:02:31 |
| 2012-06-08 | 인터넷 | 100,000 부산 4 월전공비 | | 5,992,666 | 020-460 | 15:02:34 |
| 2012-06-08 | 대체지급 | 2,436,680 | | 3,555,986 | 020-460 | 16:43:39 |
| 2012-06-08 | 이체 | (주) 마리나엔터프 | 11,728,000 | 15,283,986 | 020-460 | 16:46:40 |
| 2012-06-11 | 건강보험 | 1,666,900 1205 국민건강 | | 13,617,086 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 1,101,660 1205 국민연금 | | 12,515,426 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 217,530 1205 고용보험 | | 12,297,896 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 190,110 1205 산재보험 | | 12,107,786 | 020-460 | 06:33:25 |
| 2012-06-11 | 건강보험 | 253,970 1205 산재보험 | | 11,853,816 | 020-460 | 06:33:25 |
| 2012-06-11 | 대체지급 | 8,000 송금수수료 | | 11,845,816 | 020-460 | 13:06:03 |
| 2012-06-11 | 현금지급 | 200,000 현금 | | 11,645,816 | 020-460 | 13:06:47 |
| 2012-06-11 | 이체 | 주식회사엘씨이생물 | 141,135 | 11,786,951 | 020-460 | 16:11:39 |
| 2012-06-12 | 인터넷 | 40,000 부산렌탈잉크프린트 | | 11,746,951 | 020-460 | 15:27:25 |
| 2012-06-12 | 인터넷 | 444,420 부산 5 월자이언트비 | | 11,302,531 | 020-460 | 15:29:49 |
| 2012-06-12 | 인터넷 | 3,952,740 국민 Q H 볼드, 운송 | | 7,349,791 | 020-460 | 15:32:58 |
| 2012-06-14 | 인터넷 | 446,840 회장님공항이용료 | | 6,902,951 | 020-460 | 11:09:34 |
| 2012-06-16 | 예금결산 | 예금결산이자 | 3,471 | 6,906,422 | 020-460 | 11:13:21 |
| 2012-06-18 | 인터넷 | 45,000 부산팩스기 토너 | | 6,861,422 | 020-460 | 10:44:59 |
| 2012-06-18 | 이체 | (주) 마리나엔터프 | 5,775,000 | 12,636,422 | 020-460 | 14:08:37 |
| 2012-06-18 | 대체지급 | 8,000 중국송금 | | 12,628,422 | 020-460 | 14:15:02 |
| 2012-06-18 | 대체지급 | 1,474,000 E U R 환전 | | 11,154,422 | 020-460 | 14:20:36 |
| 2012-06-20 | 통신요금 | 30,210 CJ 헬로비전 06 | | 11,124,212 | 020-460 | 03:22:56 |
| 2012-06-21 | 전화요금 | 100,390 KT745805106 | | 11,023,822 | 020-460 | 03:33:23 |
| 2012-06-21 | 전화요금 | 79,340 01097458051kt | | 10,944,482 | 020-460 | 03:33:23 |
| 2012-06-22 | 현금입금 | 현금 | 98,000 | 11,042,482 | 020-460 | 11:42:51 |
| 2012-06-22 | 대체지급 | 16,000 송금수수료 2 건 | | 11,026,482 | 020-460 | 11:43:21 |
| 2012-06-22 | 인터넷 | 20,000 국민 A N E T 충전 | | 11,006,482 | 020-460 | 13:06:19 |
| 2012-06-22 | 인터넷 | 320,810 부산자동차세 | | 10,685,672 | 020-460 | 13:10:03 |

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 13:52    400-512168

LK-383

예금주 : (주) 마리나엔터프라이즈 　　　계좌번호 : ░░░░░░RU|

Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-06-25 | 카드 | 5,571,169 우리카드결제-00 | | 5,114,503 | 020-151 | 02:39:03 |
| 2012-06-25 | 전화요금 | 48,730 KT746401706 | | 5,065,773 | 020-460 | 02:39:03 |
| 2012-06-25 | 전화요금 | 84,610 01042943001kt | | 4,981,163 | 020-460 | 02:39:03 |
| 2012-06-25 | F/B 출금 | 10,000 오션 | | 4,971,163 | 020-085 | 17:55:00 |
| 2012-06-27 | F/B 출금 | 48,770 LGU+통신 | | 4,922,393 | 084-218 | 17:12:01 |
| 2012-06-29 | 인터넷 | 400,510 미국출장, 항공권 | | 4,521,883 | 020-460 | 08:43:15 |
| 2012-06-29 | 이체 | (주) 마리나엔터프 | 46,142,000 | 50,663,883 | 020-460 | 10:40:27 |
| 2012-06-29 | 일부대체 | 208,000 | | 50,455,883 | 020-460 | 10:47:05 |
| 2012-06-29 | 대체지급 | 22,857,540 급여 | | 27,598,343 | 020-460 | 10:49:03 |
| 2012-06-29 | 인터넷 | 3,300,000 6월임대료 | | 24,298,343 | 020-460 | 11:05:25 |
| 2012-06-29 | 인터넷 | 488,610 부산2504호관리 | | 23,809,733 | 020-460 | 11:05:25 |
| 2012-06-29 | 인터넷 | 300,000 부산6월이호종회계 | | 23,509,733 | 020-460 | 11:05:26 |
| 2012-06-29 | 이체 | 주식회사엘케이섬물 | 1,513,140 | 25,022,673 | 020-460 | 12:23:43 |
| 2012-06-29 | 인터넷 | 5,495,910 임스펠당항공료 | | 19,526,963 | 020-460 | 12:44:27 |
| 2012-06-29 | 인터넷 | 2,000,000 신한이사연화비 | | 17,526,963 | 020-460 | 15:04:41 |
| 2012-07-02 | F/B 출금 | 9,900,000 삼성생 06-021 회 | | 7,626,963 | 020-960 | 17:18:57 |
| 2012-07-03 | 인터넷 | 300,000 부산OnTheEd | | 7,326,963 | 020-460 | 14:09:05 |
| 2012-07-10 | 건강보험 | 1,351,260 1206 국민건강 | | 5,975,703 | 020-460 | 03:22:09 |
| 2012-07-10 | 건강보험 | 764,160 1206 국민연금 | | 5,211,543 | 020-460 | 03:22:09 |
| 2012-07-10 | 건강보험 | 167,060 1206 고용보험 | | 5,044,483 | 020-460 | 03:22:09 |
| 2012-07-10 | 건강보험 | 145,990 1206 산재보험 | | 4,898,493 | 020-460 | 03:22:09 |
| 2012-07-10 | 인터넷 | 21,350 부산6월  자이언트 | | 4,877,143 | 020-460 | 11:05:40 |
| 2012-07-10 | 인터넷 | 145,000 부산엡솜,   토너 | | 4,732,143 | 020-460 | 11:05:40 |
| 2012-07-10 | 대체지급 | 2,328,870 세금납부 (2건) | | 2,403,273 | 020-460 | 11:47:44 |
| 2012-07-11 | 대체지급 | 16,000 | | 2,387,273 | 020-460 | 14:40:57 |
| 2012-07-12 | 인터넷 | 642,950 부산상공회의소회비 | | 1,744,323 | 020-460 | 10:41:57 |
| 2012-07-12 | 인터넷 | 100,000 농협홈동곤지점장 | | 1,644,323 | 020-460 | 10:45:47 |
| 2012-07-12 | 인터넷 | 74,853 선적제비용 | | 1,569,470 | 020-460 | 10:47:32 |
| 2012-07-18 | 인터넷 | 하이패스 | 40,000 | 1,609,470 | 003-196 | 11:40:05 |
| 2012-07-19 | 인터넷 | 40,000 부산프린트렌탈 | | 1,569,470 | 020-460 | 08:59:16 |
| 2012-07-19 | 인터넷 | 109,500 부산11년법인주민 | | 1,459,970 | 020-460 | 09:02:51 |
| 2012-07-20 | 통신요금 | 30,210 CJ 헬로비전 07 | | 1,429,760 | 020-460 | 03:24:30 |
| 2012-07-20 | 이체 | (주) 마리나엔터프 | 5,699,250 | 7,129,010 | 020-460 | 15:25:49 |
| 2012-07-20 | 일부대체 | 208,000 | | 6,921,010 | 020-460 | 15:27:39 |
| 2012-07-23 | 카드 | 1,273,084 우리카드결제-00 | | 5,647,926 | 020-151 | 03:23:52 |
| 2012-07-23 | 전화요금 | 90,590 KT745805107 | | 5,557,336 | 020-460 | 03:23:52 |
| 2012-07-23 | 전화요금 | 77,520 0109745805 1kt | | 5,479,816 | 020-460 | 03:23:52 |
| 2012-07-23 | 인터넷 | 150,000 부산오선플라워 | | 5,329,816 | 020-460 | 14:43:19 |
| 2012-07-24 | 대체지급 | 1,470,000 부가세납부 | | 3,859,816 | 020-460 | 16:37:00 |
| 2012-07-25 | 전화요금 | 48,370 KT746401707 | | 3,811,446 | 020-460 | 03:51:27 |
| 2012-07-25 | 전화요금 | 103,870 01042943001kt | | 3,707,576 | 020-460 | 03:51:27 |
| 2012-07-25 | 인터넷 | 165,000 농협가사원용역비 | | 3,542,576 | 020-460 | 08:46:53 |
| 2012-07-25 | F/B 출금 | 10,000 오션 | | 3,532,576 | 020-085 | 17:35:35 |
| 2012-07-26 | F/B 출금 | 53,700 LGU+통신 | | 3,478,876 | 084-218 | 17:13:21 |
| 2012-07-30 | 이체 | (주) 마리나엔터프 | 34,080,000 | 37,558,876 | 020-460 | 15:24:44 |
| 2012-07-30 | 대체지급 | 8,000 중국송금수수료 | | 37,550,876 | 020-460 | 15:32:33 |
| 2012-07-31 | 인터넷 | 1,094,105 국민현나씨지급 | | 36,456,771 | 020-460 | 08:53:06 |
| 2012-07-31 | 대체지급 | 14,099,767 급여 | | 22,357,004 | 020-460 | 09:06:21 |
| 2012-07-31 | 인터넷 | 466,610 부산2504호관리 | | 21,890,394 | 020-460 | 11:09:47 |
| 2012-07-31 | 인터넷 | 300,000 부산7월이호종회계 | | 21,590,394 | 020-460 | 11:09:47 |
| 2012-07-31 | 인터넷 | 3,300,000 7월임대료 | | 18,290,394 | 020-460 | 11:09:47 |
| 2012-07-31 | 이체 | 주식회사엘케이섬물 | 1,990,225 | 20,280,619 | 020-460 | 17:40:48 |
| 2012-07-31 | F/B 출금 | 9,900,000 삼성생 07-022 회 | | 10,380,619 | 020-960 | 17:45:40 |
| 2012-08-01 | 인터넷 | 180,480 신한통관수수료 | | 10,200,139 | 020-460 | 14:15:46 |
| 2012-08-02 | 인터넷 | (케이앤관세사) | 8,790 | 10,208,929 | 021-324 | 17:51:24 |

우리은행 마린시티지점 　　　조작자 : 류재은 　　출력일자 : 2013-07-29 13:52 400+12169

예 금 주 : (주) 마리나엔터프라이즈　　　　계좌번호 :　　　Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔 액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-08-06 | 인터넷 | 519,350 부산 7 월분경비 | | 9,689,579 | 020-460 | 09:18:46 |
| 2012-08-06 | 인터넷 | 770,000 부산차량수리 | | 8,919,579 | 020-460 | 14:02:31 |
| 2012-08-09 | 국고이체 | 수연세무서 (징세괴 | 1,043,300 | 9,962,879 | 020-150 | 10:31:21 |
| 2012-08-09 | 현금지급 | 2,011,510 김근세 / 주민세납부 | | 7,951,369 | 020-460 | 13:08:09 |
| 2012-08-09 | 입부내체 | 216,000 송금수수료외 | | 7,735,369 | 020-460 | 13:10:01 |
| 2012-08-10 | 건강보험 | 1,071,480 1207 국민건강 | | 6,663,889 | 020-460 | 03:40:35 |
| 2012-08-10 | 건강보험 | 574,980 1207 국민연금 | | 6,088,909 | 020-460 | 03:40:35 |
| 2012-08-10 | 건강보험 | 162,190 1207 고용보험 | | 5,926,719 | 020-460 | 03:40:36 |
| 2012-08-10 | 건강보험 | 78,380 1207 산재보험 | | 5,848,339 | 020-460 | 03:40:36 |
| 2012-08-14 | 인터넷 | 40,000 부산행복 | | 5,808,339 | 020-460 | 15:21:27 |
| 2012-08-20 | 통신요금 | 35,710 CJ 헬로비전 08 | | 5,772,629 | 020-460 | 03:22:35 |
| 2012-08-20 | 인터넷 | 40,000 부산프린트렌털 | | 5,732,629 | 020-460 | 13:15:08 |
| 2012-08-20 | 인터넷 | 720,990 부산 7 월자이언트 | | 5,011,639 | 020-460 | 13:17:55 |
| 2012-08-20 | 인터넷 | 30,000 부산사무실청소 | | 4,981,639 | 020-460 | 13:21:26 |
| 2012-08-21 | 전화요금 | 79,250 KT745805108 | | 4,902,389 | 020-460 | 03:23:57 |
| 2012-08-21 | 전화요금 | 79,170 0109745805 1kt | | 4,823,219 | 020-460 | 03:23:57 |
| 2012-08-22 | 인터넷 | 100,000 농협꽃집 | | 4,723,219 | 020-460 | 15:25:44 |
| 2012-08-22 | 인터넷 | 200,000 명사골런칭가회비 | | 4,523,219 | 020-460 | 15:30:09 |
| 2012-08-23 | 카드 | 1,289,650 우리카드결제 - 0 0 | | 3,233,569 | 020-151 | 03:16:51 |
| 2012-08-24 | 일부대체 | 136,000 송금수수료외 | | 3,097,569 | 020-460 | 10:08:21 |
| 2012-08-27 | 전화요금 | 49,370 KT746401708 | | 3,048,199 | 020-460 | 02:30:43 |
| 2012-08-27 | 전화요금 | 23,950 0104294300 1kt | | 3,024,249 | 020-460 | 02:30:43 |
| 2012-08-27 | 인터넷 | 70,000 농협꽃바구니 | | 2,954,249 | 020-460 | 17:14:50 |
| 2012-08-27 | F/B 출금 | 10,000 오션 | | 2,944,249 | 020-085 | 17:44:59 |
| 2012-08-27 | F/B 출금 | 35,640 L G U + 인터넷 | | 2,908,609 | 004-218 | 00:08:42 |
| 2012-08-30 | 이체 | (주) 마리나엔터프 | 33,946,500 | 36,855,109 | 020-460 | 10:26:17 |
| 2012-08-30 | 대체지급 | 256,730 | | 36,598,379 | 020-460 | 14:53:58 |
| 2012-08-31 | 대체지급 | 13,841,790 | | 22,756,589 | 020-460 | 09:18:51 |
| 2012-08-31 | 인터넷 | 62,500 부산주민세, 교육세 | | 22,694,089 | 020-460 | 09:30:44 |
| 2012-08-31 | 인터넷 | 300,000 부산이효종회계사무 | | 22,394,089 | 020-460 | 09:35:00 |
| 2012-08-31 | 인터넷 | 532,780 부산 2 5 0 4 호권리 | | 21,861,309 | 020-460 | 09:37:52 |
| 2012-08-31 | 인터넷 | 3,300,000 8 월임대료 | | 18,561,309 | 020-960 | 09:41:37 |
| 2012-08-31 | 대체입금 | 주식회사엠케이생물 | 1,036,710 | 19,598,019 | 020-460 | 16:42:11 |
| 2012-08-31 | F/B 출금 | 9,900,000 삼성생 08-023 회 | | 9,698,019 | 020-960 | 17:54:21 |
| 2012-09-05 | 인터넷 | 270,970 금고 8 월경비 | | 9,427,049 | 020-460 | 09:28:43 |
| 2012-09-10 | 건강보험 | 1,025,800 1208 국민건강 | | 8,401,249 | 020-460 | 03:23:12 |
| 2012-09-10 | 건강보험 | 507,360 1208 국민연금 | | 7,893,889 | 020-460 | 03:23:12 |
| 2012-09-10 | 건강보험 | 160,180 1208 고용보험 | | 7,733,709 | 020-460 | 03:23:12 |
| 2012-09-10 | 건강보험 | 76,640 1208 산재보험 | | 7,657,069 | 020-460 | 03:23:12 |
| 2012-09-10 | 대체지급 | 2,011,510 세금납부 | | 5,645,559 | 020-460 | 14:26:29 |
| 2012-09-10 | 일부대체 | 208,000 송금수수료외 | | 5,437,559 | 020-460 | 14:29:18 |
| 2012-09-14 | 인터넷 | 210,000 부산 8 월 9 입까지경 | | 5,227,559 | 020-460 | 10:45:14 |
| 2012-09-14 | 인터넷 | 26,800 부산 8 월　자이언트 | | 5,200,759 | 020-460 | 10:54:20 |
| 2012-09-14 | 인터넷 | 40,000 부산렌털엠크프린트 | | 5,160,759 | 020-460 | 10:59:05 |
| 2012-09-14 | 인터넷 | 83,000 부산회장님프린드또 | | 5,077,759 | 020-460 | 11:00:56 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 1,589 | 5,079,348 | 020-460 | 12:22:46 |
| 2012 09 16 | 대체지급 | 8,000 송금수수료 | | 5,071,348 | 020-460 | 13:50:00 |
| 2012-09-20 | 통신요금 | 35,710 CJ 헬로비전 09 | | 5,035,638 | 020-460 | 03:22:03 |
| 2012-09-21 | 전화요금 | 72,650 KT745805109 | | 4,962,988 | 020-460 | 03:35:57 |
| 2012-09-21 | 전화요금 | 78,360 0109745805 1kt | | 4,884,628 | 020-460 | 03:35:58 |
| 2012-09-21 | 인터넷 | 100,000 농협 3 단화환 | | 4,784,628 | 020-460 | 11:05:57 |
| 2012-09-21 | 이체 | (주) 마리나엔터프 | 5,584,200 | 10,368,828 | 020-460 | 14:24:12 |
| 2012-09-21 | 대체지급 | 16,000 해외송금수수료 2 건 | | 10,352,828 | 020-460 | 16:17:30 |
| 2012-09-21 | 인터넷 | 175,000 농협주석선물 | | 10,177,828 | 020-460 | 16:49:00 |
| 2012-09-24 | 카드 | 7,589,995 우리카드결제 - 0 0 | | 2,587,833 | 020-151 | 03:20:19 |

우리은행 마린시티지점　　　　조작자 : 류제인　　　출력일자 : 2013-07-29 13:52 400-12170

LK-385

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :          Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-09-25 | 전화요금 | 48,230 KT746401709 | | 2,539,603 | 020-460 | 04:11:25 |
| 2012-09-25 | F/B 출금 | 10,000 오션 | | 2,529,603 | 020-085 | 17:42:45 |
| 2012-09-27 | 이체 | (주) 마리나엔터프 | 33,491,400 | 36,021,003 | 020-460 | 14:47:18 |
| 2012-09-27 | 대체지급 | 8,000 | | 36,013,003 | 020-460 | 14:54:57 |
| 2012-09-27 | F/B 출금 | 35,820 L G U + 인터넷 | | 35,977,183 | 084-218 | 17:13:38 |
| 2012-09-28 | 대체지급 | 14,259,219 | | 21,717,964 | 020-460 | 09:11:00 |
| 2012-09-28 | 인터넷 | 5,720 부산환경개선부담금 | | 21,712,244 | 020-460 | 10:04:09 |
| 2012-09-28 | 인터넷 | 3,300,000 9월임대료 | | 18,412,244 | 020-460 | 10:07:10 |
| 2012-09-28 | 인터넷 | 300,000 부산9월이초종회계 | | 18,112,244 | 020-460 | 10:12:49 |
| 2012-09-28 | 인터넷 | 585,380 부산2504호관리 | | 17,526,864 | 020-460 | 10:25:31 |
| 2012-09-28 | 이체 | 주식회사엘케이쎈물 | 195,295 | 17,722,159 | 020-460 | 17:09:46 |
| 2012-10-02 | F/B 출금 | 9,900,000 삼성생 09-024 회 | | 7,822,159 | 020-960 | 17:17:25 |
| 2012-10-05 | 인터넷 | 700,000 금고9월경비 | | 7,122,159 | 020-460 | 15:09:07 |
| 2012-10-10 | 건강보험 | 1,025,800 1209 국민건강 | | 6,096,359 | 020-460 | 03:23:43 |
| 2012-10-10 | 건강보험 | 529,900 1209 국민연금 | | 5,566,459 | 020-460 | 03:23:43 |
| 2012-10-10 | 건강보험 | 76,640 1209 산재보험 | | 5,489,819 | 020-460 | 03:23:43 |
| 2012-10-10 | 일부대체 | 308,000 송금수수료외 | | 5,181,819 | 020-460 | 14:50:02 |
| 2012-10-10 | 대체지급 | 2,192,940 부가세 / 주민세 | | 2,988,879 | 020-460 | 14:51:47 |
| 2012-10-15 | 인터넷 | 180,645 금고8일까지경비 | | 2,808,234 | 020-460 | 13:15:37 |
| 2012-10-15 | 인터넷 | 1,069,120 부산COPIA갱신 | | 1,739,114 | 020-460 | 13:18:53 |
| 2012-10-15 | 인터넷 | 21,110 부산9월분자이언트 | | 1,718,004 | 020-460 | 13:20:35 |
| 2012-10-15 | 인터넷 | 40,000 부산탈임크프린트 | | 1,678,004 | 020-460 | 13:24:35 |
| 2012-10-15 | 인터넷 | 55,000 부산컴퓨터수리 | | 1,623,004 | 020-460 | 13:27:22 |
| 2012-10-22 | 전화요금 | 43,730 KT745805110 | | 1,579,274 | 020-460 | 03:26:26 |
| 2012-10-22 | 전화요금 | 77,860 01097458051kt | | 1,501,414 | 020-460 | 03:26:26 |
| 2012-10-22 | 홍신요금 | 35,710 CJ 헬로비전 10 | | 1,465,704 | 020-460 | 03:26:26 |
| 2012-10-22 | 인터넷 | 445,000 국민2504부가세 | | 1,020,704 | 020-460 | 09:08:46 |
| 2012-10-22 | 인터넷 | 445,000 국민2505호부가 | | 575,704 | 020-460 | 09:12:31 |
| 2012-10-22 | 이체 | (주) 마리나엔터프 | 5,510,000 | 6,085,704 | 020-460 | 13:30:19 |
| 2012-10-22 | 일부대체 | 216,000 송금수수료외 | | 5,869,704 | 020-460 | 13:32:28 |
| 2012-10-22 | 인터넷 | 595,000 국민2506호부가 | | 5,274,704 | 020-460 | 15:01:29 |
| 2012-10-22 | 인터넷 | 100,000 농협3단 외환 | | 5,174,704 | 020-460 | 15:32:31 |
| 2012-10-23 | 카드 | 2,992,170 우리카드결제-00 | | 2,182,534 | 020-151 | 03:17:10 |
| 2012-10-25 | 전화요금 | 48,150 KT746401710 | | 2,134,384 | 020-460 | 04:06:21 |
| 2012-10-25 | F/B 출금 | 35,820 L G U + 인터넷 | | 2,098,564 | 084-218 | 17:40:07 |
| 2012-10-25 | F/B 출금 | 10,000 오션 | | 2,088,564 | 020-085 | 17:40:07 |
| 2012-10-29 | 이체 | (주) 마리나엔터프 | 32,790,000 | 34,878,564 | 020-460 | 13:59:11 |
| 2012-10-29 | 대체지급 | 8,000 송금수수료 | | 34,870,564 | 020-460 | 14:00:25 |
| 2012-10-31 | 대체지급 | 13,841,790 | | 21,028,774 | 020-460 | 09:01:35 |
| 2012-10-31 | 인터넷 | 290,970 부산교통유발부담금 | | 20,737,804 | 020-460 | 11:31:03 |
| 2012-10-31 | 인터넷 | 3,300,000 1 0월임대료 | | 17,437,804 | 020-460 | 11:38:02 |
| 2012-10-31 | 인터넷 | 300,000 부산1 0월이호종회 | | 17,137,804 | 020-460 | 11:37:48 |
| 2012-10-31 | 인터넷 | 517,290 부산2504관리비 | | 16,620,514 | 020-460 | 11:39:35 |
| 2012-10-31 | 이체 | 주식회사엘케이쎈물 | 291,450 | 16,911,964 | 020-460 | 15:09:52 |
| 2012-10-31 | F/B 출금 | 9,900,000 삼성쎈 10-025 회 | | 7,011,964 | 020-960 | 17:47:10 |
| 2012-11-02 | 현금지급 | 1,000,000 | | 6,011,964 | 020-460 | 09:35:15 |
| 2012-11-05 | 대체지급 | 8,000 | | 6,003,964 | 020-460 | 14:00:04 |
| 2012-11-05 | 현금지급 | 38,400 F E D E X | | 5,965,564 | 020-460 | 14:01:40 |
| 2012-11-05 | 인터넷 | 390,320 부산1 0월경비 | | 5,575,244 | 020-460 | 15:35:03 |
| 2012-11-08 | 국고이체 | 수입세무서 (징세과) | 1,024,830 | 6,600,074 | 020-150 | 10:40:14 |
| 2012-11-12 | 건강보험 | 1,025,800 1210 국민건강 | | 5,574,274 | 020-460 | 03:25:10 |
| 2012-11-12 | 건강보험 | 529,900 1210 국민연금 | | 5,044,374 | 020-460 | 03:25:10 |
| 2012-11-12 | 건강보험 | 87,720 1210 고용보험 | | 4,956,654 | 020-460 | 03:25:10 |
| 2012-11-12 | 건강보험 | 76,640 1210 산재보험 | | 4,880,014 | 020-460 | 03:25:10 |
| 2012-11-12 | 인터넷 | 40,000 부산렌탈임크프린트 | | 4,840,014 | 020-460 | 09:53:26 |

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 13:52:34     400/12171

LK-386

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 :  **Taxpayer Provided**

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-11-12 | 인터넷 | 52,700 부산ㅣ0월자이언트 | | 4,787,314 | 020-460 | 09:55:35 |
| 2012-11-12 | 현금지급 | 2,211,510 | | 2,575,804 | 020-460 | 14:13:11 |
| 2012-11-13 | 인터넷 | 88,000 부산ㅣa x토너2개 | | 2,487,804 | 020-460 | 16:33:22 |
| 2012-11-13 | 인터넷 | 4,400 민증서수수료 | | 2,483,404 | 020-460 | 16:52:32 |
| 2012-11-19 | 인터넷 | 100,000 국민출장비 | | 2,383,404 | 020-460 | 13:16:51 |
| 2012-11-19 | 인터넷 | 142,230 신한통관료  등 | | 2,241,174 | 020-460 | 13:19:10 |
| 2012-11-19 | 인터넷 | 186,570 신한법무사수수료 | | 2,054,604 | 020-460 | 13:23:22 |
| 2012-11-20 | 통신요금 | 35,710 CJ 헬로비전 11 | | 2,018,894 | 020-460 | 03:24:36 |
| 2012-11-21 | 전화요금 | 65,410 KT745805111 | | 1,953,484 | 020-460 | 03:41:57 |
| 2012-11-21 | 전화요금 | 78,960 0109745805 1kt | | 1,874,524 | 020-460 | 03:41:57 |
| 2012-11-23 | 카드 | 1,269,680 우리카드결제-00 | | 604,844 | 020-151 | 03:35:27 |
| 2012-11-23 | 대체지급 | 16,000 송금수수료 | | 588,844 | 020-460 | 14:20:25 |
| 2012-11-26 | 전화요금 | 48,150 KT746401711 | | 540,694 | 020-460 | 03:29:55 |
| 2012-11-26 | F/B 출금 | 10,000 오션 | | 530,694 | 020-085 | 17:47:12 |
| 2012-11-26 | F/B 출금 | 35,820 L G U +인터넷 | | 494,874 | 084-218 | 17:47:12 |
| 2012-11-29 | 이체 | (주) 마리나엔터프 | 32,503,500 | 32,998,374 | 020-460 | 10:45:59 |
| 2012-11-29 | 현금지급 | 300,000 현금 | | 32,698,374 | 020-460 | 10:47:00 |
| 2012-11-30 | 인터넷 | 3,300,000 임대료 | | 29,398,374 | 020-460 | 09:11:25 |
| 2012-11-30 | 인터넷 | 300,000 부산이호종회계 | | 29,098,374 | 020-460 | 09:13:36 |
| 2012-11-30 | 인터넷 | 482,040 부산2 5 0 4관리비 | | 28,616,334 | 020-460 | 09:15:15 |
| 2012-11-30 | 대체지급 | 13,841,790 급여 | | 14,774,544 | 020-460 | 10:46:53 |
| 2012-11-30 | 이체 | 주식회사일케이샘물 | 303,125 | 15,077,669 | 020-460 | 15:28:23 |
| 2012-11-30 | F/B 출금 | 9,900,000 삼성생 11-026 회 | | 5,177,669 | 020-960 | 17:49:20 |
| 2012-12-03 | 일부대체 | 108,000 송금수수료외 | | 5,069,669 | 020-460 | 13:37:02 |
| 2012-12-05 | 인터넷 | 550,000 부산ㅣ1 원경비 | | 4,519,669 | 020-460 | 09:58:38 |
| 2012-12-05 | 인터넷 | 100,000 농협근こ3단화환 | | 4,419,669 | 020-460 | 10:01:02 |
| 2012-12-06 | 인터넷 | 187,000 국민황변 t e s t | | 4,232,669 | 020-460 | 14:27:08 |
| 2012-12-10 | 건강보험 | 1,025,800 1211 국민건강 | | 3,206,869 | 020-460 | 03:25:06 |
| 2012-12-10 | 건강보험 | 529,900 1211 국민연금 | | 2,676,969 | 020-460 | 03:25:06 |
| 2012-12-10 | 건강보험 | 87,720 1211 고용보험 | | 2,589,249 | 020-460 | 03:25:06 |
| 2012-12-10 | 건강보험 | 76,640 1211 산재보험 | | 2,512,609 | 020-460 | 03:25:06 |
| 2012-12-10 | 대체지급 | 2,011,510 세금납부 | | 501,099 | 020-460 | 10:01:27 |
| 2012-12-14 | 이체 | (주) 마리나엔터프 | 10,725,000 | 11,226,099 | 020-460 | 15:31:53 |
| 2012-12-14 | 인터넷 | 500,000 신한구덕 (공증수수 | | 10,726,099 | 020-460 | 16:15:39 |
| 2012-12-14 | 인터넷 | 2,222,280 국민종합부동산세 | | 8,503,819 | 020-460 | 16:18:06 |
| 2012-12-14 | 인터넷 | 40,000 부산렌탈일요크프란드 | | 8,463,819 | 020-460 | 16:22:49 |
| 2012-12-14 | 인터넷 | 870,240 부산ㅣ1 월자이언트 | | 7,793,579 | 020-460 | 16:26:40 |
| 2012-12-14 | 인터넷 | 100,000 농협난 (정본무장승 | | 7,693,579 | 020-460 | 16:44:27 |
| 2012-12-15 | 예금결산 | 예금결산이자 | 1,003 | 7,694,582 | 020-460 | 12:48:00 |
| 2012-12-18 | 인터넷 | 250,000 농림꽃집 (난, 행복 | | 7,444,582 | 020-460 | 11:16:57 |
| 2012-12-18 | 인터넷 | 35,200 C J 헬로우비전 | | 7,409,382 | 020-460 | 11:22:27 |
| 2012-12-20 | 통신요금 | 35,710 CJ 헬로비전 12 | | 7,373,672 | 020-460 | 03:21:59 |
| 2012-12-21 | 전화요금 | 47,490 KT745805112 | | 7,326,182 | 020-460 | 04:09:02 |
| 2012-12-21 | 전화요금 | 79,570 0109745805 1kt | | 7,246,612 | 020-460 | 04:09:02 |
| 2012-12-21 | 인터넷 | 44,000 부산ㅣa x  토너 | | 7,202,612 | 020-460 | 15:39:32 |
| 2012-12-21 | 인터넷 | 320,810 부산자동차세 | | 6,881,802 | 020-460 | 15:44:45 |
| 2012-12-24 | 카드 | 2,679,876 우리카드결제-00 | | 4,201,926 | 020-151 | 03:35:19 |
| 2012-12-26 | 전화요금 | 48,200 KT746401712 | | 4,153,726 | 020-460 | 02:28:45 |
| 2012-12-26 | 대체입금 | 마리나경비정산 | 486,660 | 4,640,386 | 020-460 | 16:54:22 |
| 2012-12-26 | F/B 출금 | 10,000 오션 | | 4,630,386 | 020-085 | 17:51:36 |
| 2012-12-27 | F/B 출금 | 43,060 L G U +민터넷 | | 4,587,326 | 084-218 | 17:15:19 |
| 2012-12-28 | 이체 | (주) 마리나엔터프 | 32,062,500 | 36,649,826 | 020-460 | 13:37:35 |
| 2012-12-28 | 일부대체 | 406,338 현금외 | | 36,243,488 | 020-460 | 13:43:06 |
| 2012-12-31 | 대체지급 | 13,841,790 급여 | | 22,401,698 | 020-460 | 09:04:20 |
| 2012-12-31 | 인터넷 | 3,300,000 임대료 | | 19,101,698 | 020-460 | 13:32:13 |

우리은행 마린시티지점          초작자 : 류재은          출력일자 : 2013-07-29 13:52

400 412 72

LK-387

예 금 주 : (주) 마리나엔터프라이즈          계좌번호 : ▮▮▮▮▮▮▮ Taxpayer Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 취급점 시 간 |
|---|---|---|---|---|
| 2012-12-31 | 인터넷 | 300,000 | 부산이호종회계사무 | 18,801,698 020-460 13:34:06 |
| 2012-12-31 | 인터넷 | 528,350 | 부산4호관리비 | 18,273,348 020-460 13:35:58 |
| 2012-12-31 | F/B 출금 | 9,900,000 | 삼성생 12-027 회 | 8,373,348 020-960 17:43:30 |
| | | [ 이하여백 ] | | |

우리은행 마린시티지점          조작자 : 류재온    출력일자 : 2013-07-28 13:52    400.12.73

# Exhibit 14

LK-246



예금거래 실적 증명서   **Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M   L A U R A   I I I J A
계좌번호 :          3626
세금우대 : 무
해 지 일 : 2010-05-19
조회기간 : 2009-01-01 ~ 2009-12-31

주민(사업자)번호 :        Redacted
상 품 명 : 키위 정기예금 (회전형)
신 규 일 : 2009-05-13          적용금리 : 03.300
만 기 일 : 2010-05-13
관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2009-05-13 | 1 | 예금신규 | 2,000,000,000 | 0 | 2,000,000,000 120120 | 020-460 | 14:51:40 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 10:45:56 ( 1/1)

400-10,46

LK-040



| 발급확인 | | 예 금 거 래 실 적 증 명 서 | | | |
|---|---|---|---|---|---|

예 금 주 ： K I M  L A U R A  H I J A    주민(사업자)번호 ： Redacted
계좌번호 ：　　　3626    상 품 명 ： 키위  정기예금 (회전형)
세금우대 ： 무    신 규 일 ： 2009-05-13    적용금리 ： 03.300
해 지 일 ： 2010-05-19    만 기 일 ： 2010-05-13
조회기간 ： 2010-01-01 ~ 2010-12-31    관 리 점 ： 마린시티 (지)  [20-460]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 1 | 대체해지 | 2,072,594,140 | 11,179,480 [ 이하여백 ] | 0 | 127001 | 020-460 | 15:35:49 |

2,072,594,140
(11,179,480)
2,061,414,660
(61,414,660) ─── 0
B2 2,000,000,000

# Exhibit 15

LK-201

Taxpayer Provided

예 금 거 래 내 역 조 회 서

2. LAURA KIM PERSONAL BANK ACCOUNT STATEMENT -

2009 / 2010 / 2011 / 2012

400-10.1

LHK_0185

LK-242



예 금 계 좌 실 적 증 명 서    Taxpayer Provided

[개인별]

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :                711
세금구분 : 갑
개 시 일 : 2010-07-01
조회기간 : 2010-01-01 ~ 2010-12-01

주민(사업자)번호 :
상 품 명 : 부 리V 저축예금
신 규 일 : 2009-10-13
만 기 일 : 2010-10-13
관 리 점 : 미국LA지 (XX)  [20-460]    적용금리 : 05.500

거래일자    입 금    적 요    거래금액    세금계좌    잔액 총액    최종잔    거래사유

[ 이 하 여 백 ]

400,10,42

조회자 :    나 미순    출 력 일 시 : 2010-01-29 10:48:07

LHK_0186



Taxpayer Provided

LK_264

LHK_0187

400-10,164

# Exhibit 16

LK-213

예금거래실적증명서 Taxpayer Provided

발급확인

주민(사업자)번호 :
성 명 : 주택은행장기주택
개설점 :
세금우대 :
신 규 일 : 2003-03-03
해 지 일 : 2011-03-03
KIM  LAURA  HIJA
계좌번호 : 108
세금우대 : 유
만 기 일 : 2010-12-22
조회기간 : 2009-01-01 ~ 2009-12-31
관 리 점 : 마켓시티 (지) [20~480]

거래일자  순전  적요    거래금액    세금액    잔액  증서  커뮤권  거래사간

[ 이하여백 ]





400-10,13

조작자 : 유재은    출력일자 : 2013-07-29 10:45:58

우리은행 미래시티지점

LHK_0188

LK-034





LHK_0189

# Exhibit 17

LK-221

예 금 거 래 명 세 조 회 서

Taxpayer Provided



주민(사업자)번호 :
성  명 : KIM LAURA HIJA
계좌번호 :
계좌종류 :
신 규 일 : 2009-11-13                개 가 일 : 2011-06-15
조회기간 : 2010-01-01 ~ 2010-12-31
관 리 점 : 이태지점 (지)  [20-400]

| 거래일자 | 입지구분 적 요 | 거래금액 | 잔 액 | 거래점 | 어 | 거래시간 |
|---|---|---|---|---|---|---|
| 2010-05-13 입금 | 이자지급 | 2,744,740 | 295,872,030 | 021-400 80399999 | | 10:33:01 |
| 2010-05-13 입금 | 지급취소 | 0.000 | 295,872,030 | 021-400 80399999 | | 10:33:01 |
| 2010-11-15 입금 | 이자지급 | 1,199,280 | 297,071,320 | 020-400 80399999 | | 10:33:47 |
| 2010-11-15 입금 | 지급취소 | 0.000 | 297,071,320 | 020-400 80399999 | | 10:33:47 |
| 2010-11-25 입금 | 해지 | 297,071,320 | 0.000 | 020-400 29811885 | | 11:04:35 |

[ 이하여백 ]

400-10:21

조회자 : 제제은          출력일자 : 2013-07-29 10:49:29

LHK_0197

# Exhibit 18

LK-222



예금거래실적증명서

**Taxpayer Provided**

주민(사업자)번호 :

예 금 주 : K I M  L A U R A  H I J A

성명명칭 : 외화정기예금 (외화저축
계좌번호 :
개 설 일 : 2010-03-09

통   화   명 : USD
만 기 일 : 2010-01-06
관 리 점 : 대원시티 (지) [30-460]

적용이율 : 100.892
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌 : 변 없 :

| 거래일자 | 입지구분 잔 액 | 거래금액 | 잔 액 거래종류 | 약 | 거래시간 |
|---|---|---|---|---|---|
| 2010-01-06 | 입금 | 560,401,450 | 560,401,450 000-460 260113511 | 16:52:18 | |
| 2010-05-06 | 출금 | 560,401,450 | 0.000 000-460 260113511 | 10:22:24 | |
| | | [ 이하여백 ] | | | |

우리은행 이티서비스점

조차자 : 張建문    출력일자 : 2013-07-29 10:45:22
2013.10.22

LHK_0180

# Exhibit 19

LK-223



| 발급확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |
|---|---|---|---|

예 금 주 : K I M  L A U R A  H I J A 　　　　　주민(사업자)번호 : ~~Redacted~~
계좌번호 : ▇▇▇▇2567 　　　　　　　　　　상품명 　　: 외화정기예금 (자동갱신
예금구분 : 　　　　　　　통　회 : USD 　　　　계좌상태 　: 해약
적용이율 : 00.433 　　　　신 규 일 : 2010-01-26 　 만 기 일 : 2010-03-06
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌　 번 호 : 　　　　　　　　　　　　관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 일지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-01-26 | 입금 | | 665,368.730 | 665,368.730 | 020-460 | 29211311 | 16:04:18 |
| 2010-03-08 | 지급 | 해지 | 665,368.730 | 0.000 | 020-460 | 29211311 | 10:20:44 |
| | | [ 이하여백 ] | | | | | |

우리은행 마린시티지점　　　　조작자 : 류재은　　출력일자 : 2013-07-29 10:49:23 ( 1/1 )

400:10;23

# Exhibit 20

LK-224

예금거래내역증명서 ― Taxpayer Provided



예 금 주 : KIM LAURA HIJA

LHK_0191

400-10,24

우리은행 마리사타지점

# Exhibit 21





# Exhibit 22

LK-349

| 발급확인 | | 예 금 거 래 실 적 증 명 서 | Taxpayer Provided |

예 금 주 :  (주) 마리나엔터프라이즈
계좌번호 :        9362
예금구분 :
적용이율 : 00.000
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :

주만(사업자)번호:
상품명        : 거주자계정 - 일반
계좌상태    : 신규
신 규 일 : 2010-06-28        만 기 일 :

관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2010-06-28 | 입금 | | 0.000 | 0.000 020-460 | 29211311 | 13:44:20 |
| 2010-06-29 | 입금 | FTA4600000574 | 355,344.350 | 355,344.350 020-460 | 31000385 | 16:26:34 |
| 2010-07-01 | 입금 | FTA4600000589 | 277,945.280 | 633,289.630 020-460 | 31000385 | 12:50:22 |
| 2010-07-07 | 지급 | (주) 마리나 | 250,000.000 | 383,289.630 020-460 | 19211042 | 15:04:40 |
| 2010-07-12 | 지급 | (주) 마리나 | 240,000.000 | 143,289.630 020-460 | 19211042 | 15:35:59 |
| 2010-07-12 | 지급 | (주) 마리나 | 10,000.000 | 133,289.630 020-460 | 19211042 | 15:37:54 |
| 2010-07-15 | 입금 | FTA4600000645 | 176,190.910 | 309,480.540 020-460 | 31000385 | 10:21:21 |
| 2010-07-15 | 지급 | (주) 마리나 | 20,000.000 | 289,480.540 020-460 | 19211042 | 13:42:03 |
| 2010-07-21 | 입금 | FTA4600000659 | 474,942.550 | 764,423.090 020-460 | 31000385 | 10:31:44 |
| 2010-07-22 | 입금 | FTA4600000671 | 548,329.700 | 1,312,752.790 020-460 | 31000385 | 18:26:12 |
| 2010-07-22 | 지급 | 타발송금입금 | 548,329.700 | 764,423.090 020-460 | 31000385 | 07:46:50 |
| 2010-07-22 | 입금 | (주) 마리나 | 499,955.000 | 1,264,378.090 020-460 | 31000385 | 07:56:39 |
| 2010-07-23 | 입금 | /08900093-19 | 137,771.800 | 1,402,149.890 020-460 | 19015509 | 12:48:02 |
| 2010-07-23 | 지급 | (주) 마리나 | 195,000.000 | 1,207,149.890 020-460 | 19211042 | 15:48:07 |
| 2010-07-27 | 지급 | (주) 마리나 | 75,000.000 | 1,132,149.890 020-460 | 19211042 | 09:10:15 |
| 2010-07-29 | 지급 | (주) 마리나 | 120,000.000 | 1,012,149.890 020-460 | 19211042 | 15:16:19 |
| 2010-07-30 | 지급 | | 61,000.000 | 951,149.890 020-460 | 19211042 | 14:13:05 |
| 2010-08-04 | 지급 | (주) 마리나 | 362,000.000 | 589,149.890 020-460 | 19211042 | 15:51:07 |
| 2010-08-19 | 입금 | FTA4600000774 | 299,942.210 | 889,092.100 020-460 | 31000385 | 11:13:42 |
| 2010-08-20 | 입금 | FTA4600000780 | 278,191.210 | 1,167,283.310 020-460 | 31000385 | 12:39:51 |
| 2010-08-26 | 지급 | (주) 마리나 | 13,000.000 | 1,154,283.310 020-460 | 19015509 | 09:34:48 |
| 2010-08-30 | 지급 | | 138,000.000 | 1,016,283.310 020-460 | 19015509 | 14:58:45 |
| 2010-08-30 | 지급 | (주) 마리나 | 26,000.000 | 990,283.310 020-460 | 19015509 | 15:02:52 |
| 2010-09-03 | 지급 | (주) 마리나 | 111,000.000 | 879,283.310 020-460 | 19015509 | 15:30:46 |
| 2010-09-10 | 입금 | FTA4600000845 | 286,555.870 | 1,175,839.180 020-460 | 31000385 | 10:47:27 |
| 2010-09-10 | 지급 | (주) 마리나 | 10,000.000 | 1,165,839.180 020-460 | 31000385 | 15:57:54 |
| 2010-09-19 | 입금 | 예금결산이자 | 94.790 | 1,165,933.970 020-460 | 80399999 | 11:05:33 |
| 2010-09-20 | 지급 | (주) 마리나 | 10,000.000 | 1,155,933.970 020-460 | 19211042 | 13:42:27 |
| 2010-09-20 | 지급 | (주) 마리나 | 10,000.000 | 1,145,933.970 020-460 | 19211042 | 13:44:20 |
| 2010-09-24 | 입금 | FTA4600000872 | 304,922.580 | 1,450,856.550 020-460 | 19015509 | 10:54:47 |
| 2010-09-27 | 지급 | (주) 마리나 | 162,000.000 | 1,288,856.550 020-460 | 19211042 | 17:58:53 |
| 2010-09-27 | 지급 | (주) 마리나 | 25,000.000 | 1,263,856.550 020-460 | 19211042 | 18:03:37 |
| 2010-09-30 | 입금 | FTA4600000896 | 141,405.080 | 1,405,261.630 020-460 | 31000385 | 12:09:55 |
| 2010-10-06 | 지급 | (주) 마리나 | 95,000.000 | 1,310,261.630 020-460 | 19211042 | 14:48:50 |
| 2010-10-06 | 입금 | FTA4600000929 | 123,109.930 | 1,433,371.560 020-460 | 31000385 | 12:18:15 |
| 2010-10-11 | 지급 | (주) 마리나 | 5,000.000 | 1,428,371.560 020-460 | 31000385 | 16:25:40 |
| 2010-10-12 | 지급 | (주) 마리나 | 230,000.000 | 1,198,371.560 020-460 | 19015509 | 15:15:14 |
| 2010-10-14 | 지급 | (주) 마리나 | 30,000.000 | 1,168,371.560 020-460 | 19015509 | 16:07:52 |
| 2010-10-15 | 지급 | (주) 마리나 | 6,500.000 | 1,161,871.560 020-460 | 19211042 | 16:39:04 |
| 2010-10-21 | 지급 | | 500,000.000 | 661,871.560 020-460 | 19211042 | 11:10:55 |
| 2010-10-21 | 입금 | 고객요청에의 | 500,000.000 | 1,161,871.560 020-460 | 19211042 | 11:37:44 |
| 2010-10-21 | 지급 | | 500,000.000 | 661,871.560 020-460 | 19211042 | 11:44:19 |
| 2010-10-22 | 입금 | FTA4600000979 | 190,546.750 | 852,418.310 020-460 | 31000385 | 11:13:41 |
| 2010-10-25 | 지급 | (주) 마리나 | 53,000.000 | 799,418.310 020-460 | 19211042 | 14:23:48 |
| 2010-10-25 | 지급 | (주) 마리나 | 408,000.000 | 391,418.310 020-460 | 19211042 | 14:26:29 |
| 2010-10-29 | 입금 | FTA4600001001 | 320,880.890 | 712,299.200 020-460 | 31000385 | 11:43:58 |
| 2010-11-02 | 지급 | (주) 마리나 | 68,000.000 | 644,299.200 020-460 | 19211042 | 16:42:22 |

우리은행 마린시티지점        조작자 : 류재은        출력일자 : 2013-07-29 13:52:400-12)35

LK-350

예 금 주 : (주) 마리나엔터프라이즈

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-11-04 | 입금 | FTA4600001024 | 171,935.210 | 816,234.410 | 020-460 | 19015509 | 09:27:22 |
| 2010-11-08 | 지급 | (주) 마리나 | 207,000.000 | 609,234.410 | 020-460 | 19211042 | 13:05:00 |
| 2010-11-09 | 지급 | (주) 마리나 | 75,000.000 | 534,234.410 | 020-460 | 19211042 | 15:29:31 |
| 2010-11-15 | 입금 | FTA4600001057 | 76,312.160 | 610,546.570 | 020-460 | 31000385 | 10:35:25 |
| 2010-11-18 | 지급 | (주) 마리나 | 255,000.000 | 355,546.570 | 020-460 | 19211042 | 14:10:22 |
| 2010-11-22 | 입금 | FTA4600001081 | 281,449.440 | 636,996.010 | 020-460 | 31000385 | 10:36:39 |
| 2010-11-23 | 입금 | FTA4600001083 | 273,592.090 | 910,588.100 | 020-460 | 31000385 | 11:05:21 |
| 2010-11-23 | 지급 | (주) 마리나 | 395,000.000 | 515,588.100 | 020-460 | 19015509 | 13:02:07 |
| 2010-11-29 | 지급 | (주) 마리나 | 36,000.000 | 479,588.100 | 020-460 | 19211042 | 15:07:37 |
| 2010-12-03 | 지급 | (주) 마리나 | 1,000.000 | 478,588.100 | 020-460 | 19211042 | 09:51:40 |
| 2010-12-06 | 입금 | FTA4600001132 | 38,955.580 | 517,543.680 | 020-460 | 19015509 | 10:31:33 |
| 2010-12-06 | 지급 | (주) 마리나 | 122,000.000 | 395,543.680 | 020-460 | 19211042 | 15:26:07 |
| 2010-12-06 | 지급 | (주) 마리나 | 10,000.000 | 385,543.680 | 020-460 | 19211042 | 15:28:43 |
| 2010-12-08 | 지급 | | 2,000.000 | 383,543.680 | 020-460 | 19211042 | 14:07:58 |
| 2010-12-09 | 입금 | FTA4600001151 | 196,093.630 | 579,637.310 | 020-460 | 19211042 | 09:54:31 |
| 2010-12-19 | 입금 | 예금결산이자 | 106.790 | 579,744.100 | 020-460 | 80398999 | 10:35:15 |
| 2010-12-20 | 지급 | (주) 마리나 | 289,000.000 | 290,744.100 | 020-460 | 19211042 | 11:13:30 |
| 2010-12-21 | 입금 | FTA4600001193 | 289,942.010 | 580,686.110 | 020-460 | 19211042 | 16:49:20 |
| 2010-12-22 | 입금 | FTA4600001197 | 290,076.420 | 870,762.530 | 020-460 | 19015509 | 11:09:25 |
| 2010-12-23 | 지급 | (주) 마리나 | 10,000.000 | 860,762.530 | 020-460 | 19211042 | 16:41:00 |
| 2010-12-23 | 지급 | (주) 마리나 | 161,000.000 | 699,762.530 | 020-460 | 19211042 | 16:43:03 |
| 2010-12-24 | 입금 | FTA4600001206 | 51,123.370 | 750,885.900 | 020-460 | 19015509 | 16:50:04 |
| 2010-12-29 | 지급 | (주) 마리나 | 351,000.000 | 399,885.900 | 020-460 | 19211042 | 09:26:26 |
| 2010-12-31 | 지급 | (주) 마리나 | 61,000.000 | 338,885.900 | 020-460 | 19211042 | 15:35:58 |
| 2010-12-31 | 지급 | (주) 마리나 | 33,000.000 | 305,885.900 | 020-460 | 19211042 | 15:37:52 |

[ 이하여백 ]

우리은행 마린시티지점      조작자 : 류재은      출력일자 : 2013-07-29 13:52   400-12.36

LK-375

발급확인

예 금 거 래 실 적 증 명 서  **Taxpayer Provided**

예 금 주 :   (주) 머리나엔터프라이즈
계좌번호 :   　　　　9362
예금구분 :   　　　　　　　통　　회 : USD
적용이율 :   00.000
조회기간 :   2011-01-01 ~ 2011-12-31
모 계 좌 　번 호:

주인(사업자)번호:
상품명　　　　: 거주자계정 – 일반
계좌상태　　　: 신규
신 규 일 : 2010-06-28　　만 기 일 :

관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2011-01-03 | 지급 | | 3,000.000 | 302,885.900 | 020-460 | 19211042 09:59:42 |
| 2011-01-07 | 지급 | (주) 마리나 | 42,000.000 | 260,885.900 | 020-460 | 19211042 10:28:39 |
| 2011-01-10 | 입금 | FTA4601000022 | 378,807.750 | 639,693.650 | 020-460 | 19211042 11:48:39 |
| 2011-01-10 | 지급 | (주) 마리나 | 10,000.000 | 629,693.650 | 020-460 | 19211042 13:59:55 |
| 2011-01-10 | 입금 | 외화틀원화로 | 10,000.000 | 639,693.650 | 020-460 | 19211042 14:03:57 |
| 2011-01-10 | 지급 | (주) 마리나 | 10,000.000 | 629,693.650 | 020-460 | 19211042 14:05:44 |
| 2011-01-11 | 지급 | (주) 마리나 | 2,000.000 | 627,693.650 | 020-460 | 19211042 16:37:13 |
| 2011-01-13 | 입금 | FTA4601000035 | 280,685.650 | 908,379.300 | 020-460 | 19211042 10:28:41 |
| 2011-01-14 | 지급 | | 10,000.000 | 898,379.300 | 020-460 | 19211042 10:22:17 |
| 2011-01-17 | 지급 | (주) 마리나 | 10,000.000 | 888,379.300 | 020-460 | 19211042 16:49:38 |
| 2011-01-17 | 지급 | (주) 마리나 | 240,000.000 | 648,379.300 | 020-460 | 19211042 16:51:29 |
| 2011-01-20 | 입금 | FTA4601000056 | 208,433.480 | 856,812.780 | 020-460 | 19211042 13:05:48 |
| 2011-01-20 | 지급 | (주) 마리나 | 25,000.000 | 831,812.700 | 020-460 | 19211042 15:21:15 |
| 2011-01-24 | 지급 | (주) 마리나 | 390,000.000 | 441,812.780 | 020-460 | 19211042 15:36:30 |
| 2011-01-25 | 입금 | FTA4601000070 | 205,698.820 | 647,511.600 | 020-460 | 19015509 09:48:29 |
| 2011-01-28 | 지급 | (주) 마리나 | 264,000.000 | 383,511.600 | 020-460 | 19211042 14:14:02 |
| 2011-01-28 | 지급 | (주) 마리나 | 37,000.000 | 346,511.600 | 020-460 | 19211042 14:16:17 |
| 2011-01-31 | 입금 | FTA4601000101 | 59,923.320 | 406,434.920 | 020-460 | 19015509 11:39:55 |
| 2011-02-08 | 지급 | (주) 마리나 | 10,000.000 | 396,434.920 | 020-460 | 19211042 14:36:51 |
| 2011-02-08 | 지급 | (주) 마리나 | 40,000.000 | 356,434.920 | 020-460 | 19211042 14:40:03 |
| 2011-02-11 | 지급 | | 3,000.000 | 353,434.920 | 020-460 | 19211042 14:01:55 |
| 2011-02-11 | 지급 | (주) 마리나 | 48,000.000 | 305,434.920 | 020-460 | 19211042 14:02:33 |
| 2011-02-14 | 입금 | FTA4601000143 | 20,374.460 | 325,809.380 | 020-460 | 19211042 16:19:52 |
| 2011-02-21 | 입금 | FTA4601000168 | 66,250.310 | 392,059.690 | 020-460 | 19211042 10:33:42 |
| 2011-02-22 | 지급 | (주) 마리나 | 145,189.850 | 246,869.840 | 020-460 | 19211042 16:32:26 |
| 2011-02-22 | 지급 | (주) 마리나 | 6,000.000 | 240,869.840 | 020-460 | 19211042 16:33:48 |
| 2011-02-23 | 지급 | (주) 마리나 | 40,000.000 | 200,869.840 | 020-460 | 19211042 15:00:51 |
| 2011-02-25 | 지급 | (주) 마리나 | 174,000.000 | 26,869.840 | 020-460 | 19211042 16:47:39 |
| 2011-03-02 | 입금 | FTA4601000197 | 485,917.550 | 512,787.390 | 020-460 | 19211042 11:10:56 |
| 2011-03-07 | 지급 | | 3,000.000 | 509,787.390 | 020-460 | 29211311 11:23:21 |
| 2011-03-09 | 지급 | (주) 마리나 | 280,000.000 | 229,787.390 | 020-460 | 19211042 17:04:14 |
| 2011-03-09 | 지급 | (주) 마리나 | 3,000.000 | 226,787.390 | 020-460 | 19211042 17:05:28 |
| 2011-03-10 | 입금 | FTA4601000235 | 387,561.770 | 614,349.160 | 020-460 | 19211042 10:43:32 |
| 2011-03-14 | 지급 | (주) 마리나 | 10,000.000 | 604,349.160 | 020-460 | 19211042 16:55:52 |
| 2011-03-20 | 입금 | 예금결산이자 | 61.990 | 604,411.150 | 020-460 | 80399999 10:29:50 |
| 2011-03-21 | 지급 | (주) 마리나 | 1,000.000 | 603,411.150 | 020-460 | 19015509 13:38:38 |
| 2011-03-21 | 지급 | (주) 마리나 | 10,000.000 | 593,411.150 | 020-460 | 19015509 13:41:55 |
| 2011-03-22 | 입금 | FTA4601000263 | 193,416.560 | 786,827.710 | 020-460 | 19211042 11:31:13 |
| 2011-03-24 | 지급 | (주) 마리나 | 7,000.000 | 779,827.710 | 020-460 | 19211042 16:00:47 |
| 2011-03-24 | 지급 | (주) 마리나 | 2,500.000 | 777,327.710 | 020-460 | 19211042 16:02:18 |
| 2011-03-25 | 지급 | (주) 마리나 | 1,650.000 | 775,677.710 | 020-460 | 19015509 15:24:28 |
| 2011-03-29 | 지급 | (주) 마리나 | 17,000.000 | 758,677.710 | 020-460 | 19211042 16:36:54 |
| 2011-03-30 | 지급 | (주) 마리나 | 40,000.000 | 718,677.710 | 020-460 | 19211042 11:45:25 |
| 2011-03-31 | 입금 | FTA4601000296 | 122,509.800 | 841,187.510 | 020-460 | 19015509 10:53:46 |
| 2011-04-05 | 지급 | (주) 마리나 | 655,000.000 | 186,187.510 | 020-460 | 19211042 13:42:14 |
| 2011-04-06 | 입금 | FTA4601000321 | 105,517.700 | 291,705.210 | 020-460 | 19211042 11:02:07 |
| 2011-04-15 | 입금 | FTA4601000352 | 39,494.900 | 331,200.110 | 020-460 | 19211042 14:08:28 |

우리은행 마린시티지점　　　　　조작자 : 류재온　　　출력일자 : 2013-07-29 13:52  **400-12161**

LK-376

예 금 주 : (주) 미리나엔터프라이즈

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-19 | 지급 | | 5,000,000 | 326,200,110 | 020-460 | 19211042 | 14:00:27 |
| 2011-04-25 | 지급 | | 3,000,000 | 323,200,110 | 020-460 | 19211042 | 09:40:57 |
| 2011-04-25 | 지급 | (주) 미리나 | 50,000,000 | 273,200,110 | 020-460 | 19211042 | 09:42:48 |
| 2011-04-25 | 지급 | (주) 미리나 | 10,000,000 | 263,200,110 | 020-460 | 19211042 | 09:44:20 |
| 2011-04-20 | 입금 | FTA4601000394 | 222,433,330 | 485,633,440 | 020-460 | 19015509 | 10:07:33 |
| 2011-04-29 | 지급 | (주) 미리나 | 40,000,000 | 445,633,440 | 020-460 | 19211042 | 13:53:45 |
| 2011-05-04 | 입금 | FTA4601000427 | 293,223,560 | 738,857,000 | 020-460 | 19211042 | 10:29:55 |
| 2011-05-06 | 입금 | FTA4601000436 | 299,965,000 | 1,038,822,000 | 020-460 | 19015509 | 10:10:29 |
| 2011-05-09 | 지급 | | 3,000,000 | 1,035,822,000 | 020-460 | 29211311 | 16:23:50 |
| 2011-05-09 | 지급 | (주) 마리나 | 465,000,000 | 570,822,000 | 020-460 | 29211311 | 16:25:55 |
| 2011-05-09 | 지급 | (주) 마리나 | 3,000,000 | 567,822,000 | 020-460 | 29211311 | 16:31:08 |
| 2011-05-11 | 지급 | (주) 마리나 | 20,000,000 | 547,822,000 | 020-460 | 19015509 | 16:43:12 |
| 2011-05-16 | 입금 | FTA4601000472 | 105,810,840 | 653,632,840 | 020-460 | 19015509 | 10:25:52 |
| 2011-05-18 | 지급 | (주) 미리나 | 46,000,000 | 607,632,840 | 020-460 | 19211042 | 16:13:58 |
| 2011-05-18 | 지급 | (주) 마리나 | 10,000,000 | 597,632,840 | 020-460 | 19211042 | 16:16:45 |
| 2011-05-30 | 지급 | (주) 미리나 | 52,000,000 | 545,632,840 | 020-460 | 19211042 | 09:49:48 |
| 2011-05-30 | 지급 | (주) 마리나 | 40,000,000 | 505,632,840 | 020-460 | 19211042 | 09:50:56 |
| 2011-05-30 | 입금 | FTA4601000520 | 58,892,790 | 564,525,630 | 020-460 | 19211042 | 11:09:55 |
| 2011-06-02 | 입금 | FTA4601000552 | 143,221,500 | 707,747,130 | 020-460 | 19211042 | 11:58:10 |
| 2011-06-03 | 지급 | (주) 마리나 | 86,000,000 | 621,747,130 | 020-460 | 19211042 | 10:00:09 |
| 2011-06-03 | 지급 | (주) 마리나 | 10,000,000 | 611,747,130 | 020-460 | 19211042 | 10:02:00 |
| 2011-06-07 | 지급 | (주) 마리나 | 452,000,000 | 159,747,130 | 020-460 | 19015509 | 13:14:11 |
| 2011-06-10 | 입금 | FTA4601000582 | 456,244,480 | 615,991,610 | 020-460 | 19211042 | 11:16:18 |
| 2011-06-10 | 지급 | (주) 미리나 | 80,000,000 | 535,991,610 | 020-460 | 19211042 | 12:13:49 |
| 2011-06-13 | 지급 | | 385,600,000 | 150,391,610 | 020-460 | 19211042 | 15:50:59 |
| 2011-06-19 | 입금 | 예금결산이자 | 55,950 | 150,447,560 | 020-460 | 80399999 | 10:05:56 |
| 2011-06-20 | 지급 | (주) 마라나 | 47,000,000 | 103,447,560 | 020-460 | 19211042 | 09:42:55 |
| 2011-06-20 | 입금 | CALIFORNIA BOA | 628,609,400 | 732,055,960 | 020-640 | 30401020 | 11:44:53 |
| 2011-06-21 | 지급 | (주) 마리나 | 575,400,000 | 156,655,960 | 020-460 | 19211042 | 09:54:36 |
| 2011-06-21 | 지급 | (주) 마리나 | 50,000,000 | 106,655,960 | 020-460 | 19015509 | 09:56:37 |
| 2011-06-24 | 입금 | FTA4601000642 | 362,341,550 | 468,997,510 | 020-460 | 19015509 | 09:56:37 |
| 2011-06-28 | 지급 | (주) 마리나 | 134,000,000 | 334,997,510 | 020-460 | 19211042 | 10:30:16 |
| 2011-06-29 | 지급 | (주) 마리나 | 60,000,000 | 274,997,510 | 020-460 | 19211042 | 16:32:11 |
| 2011-06-29 | 지급 | (주) 마리나 | 40,000,000 | 234,997,510 | 020-460 | 19211042 | 18:42:18 |
| 2011-07-08 | 지급 | (주) 마리나 | 90,000,000 | 144,997,510 | 020-460 | 19211042 | 10:34:23 |
| 2011-07-11 | 입금 | FTA4601000721 | 530,363,370 | 675,360,880 | 020-460 | 19211042 | 10:16:19 |
| 2011-07-11 | 지급 | (주) 마리나 | 10,000,000 | 665,360,880 | 020-460 | 19211042 | 16:19:38 |
| 2011-07-15 | 지급 | (주) 마리나 | 10,000,000 | 655,360,880 | 020-460 | 19211042 | 10:15:24 |
| 2011-07-18 | 지급 | (주) 마리나 | 155,000,000 | 500,360,880 | 020-460 | 19211042 | 10:02:03 |
| 2011-07-18 | 지급 | (주) 마리나 | 1,000,000 | 499,360,880 | 020-460 | 19211042 | 10:10:12 |
| 2011-07-19 | 지급 | (주) 마리나 | 70,000,000 | 429,360,880 | 020-460 | 19211042 | 10:26:55 |
| 2011-07-20 | 입금 | FTA4601000751 | 220,360,040 | 649,720,920 | 020-460 | 19211042 | 09:33:06 |
| 2011-07-22 | 지급 | (주) 마리나 | 300,000,000 | 349,720,920 | 020-460 | 19211042 | 11:25:28 |
| 2011-07-22 | 지급 | (주) 마리나 | 5,000,000 | 344,720,920 | 020-460 | 19211042 | 11:57:16 |
| 2011-07-25 | 지급 | (주) 마리나 | 100,000,000 | 244,720,920 | 020-460 | 19015509 | 10:18:48 |
| 2011-07-25 | 지급 | | 9,900,000 | 234,820,920 | 020-460 | 19015509 | 10:38:42 |
| 2011-07-28 | 지급 | (주) 마리나 | 45,000,000 | 189,820,920 | 020-460 | 19211042 | 14:37:55 |
| 2011-07-28 | 지급 | (주) 마리나 | 25,000,000 | 164,820,920 | 020-460 | 19211042 | 10:52:21 |
| 2011-07-28 | 지급 | (주) 마리나 | 40,000,000 | 124,820,920 | 020-460 | 19211042 | 10:58:09 |
| 2011-07-29 | 입금 | FTA4601000795 | 549,792,630 | 674,613,550 | 020-460 | 19015509 | 10:34:09 |
| 2011-08-02 | 지급 | (주) 마리나 | 100,000,000 | 574,613,550 | 020-460 | 19015509 | 15:25:28 |
| 2011-08-09 | 입금 | FTA4601000828 | 248,477,210 | 823,090,760 | 020-460 | 19211042 | 09:42:55 |
| 2011-08-09 | 지급 | (주) 미리나 | 3,000,000 | 820,090,760 | 020-460 | 19211042 | 14:51:52 |
| 2011-08-12 | 지급 | (주) 마리나 | 75,000,000 | 745,090,760 | 020-460 | 19211042 | 10:58:09 |
| 2011-08-16 | 지급 | (주) 마리나 | 84,000,000 | 661,090,760 | 020-460 | 19211042 | 15:36:03 |

우리은행 마리시티지점                 조작자   유재은        출력일자   2013-07-25 13:52:21

400-12162

LK-377

예 금 주 : (주) 마리나엔터프라이즈      계좌번호 :      Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-08-22 | 지급 | (주) 마리나 | 30,000,000 | 631,090,760 | 020-460 | 19211042 | 15:39:46 |
| 2011-08-24 | 입금 | FTA4601000899 | 158,638,460 | 789,729,220 | 020-460 | 19211042 | 10:08:37 |
| 2011-08-25 | 지급 | (주) 마리나 | 60,000,000 | 729,729,220 | 020-460 | 19211042 | 16:15:04 |
| 2011-08-29 | 지급 | (주) 마리나 | 10,000,000 | 719,729,220 | 020-460 | 19211042 | 15:11:13 |
| 2011-08-29 | 지급 | (주) 마리나 | 40,000,000 | 679,729,220 | 020-460 | 19211042 | 15:12:03 |
| 2011-09-02 | 입금 | FTA4601000938 | 54,380,810 | 734,110,030 | 020-460 | 19211042 | 14:32:36 |
| 2011-09-05 | 지급 | (주) 마리나 | 25,000,000 | 709,110,030 | 020-460 | 19211042 | 14:12:20 |
| 2011-09-05 | 지급 | (주) 마리나 | 15,000,000 | 694,110,030 | 020-460 | 19211042 | 14:13:43 |
| 2011-09-18 | 입금 | 예금결산이자 | 35,820 | 694,145,850 | 020-460 | 80399999 | 10:07:04 |
| 2011-09-19 | 지급 | (주) 마리나 | 15,000,000 | 679,145,850 | 020-460 | 19211042 | 16:00:44 |
| 2011-09-20 | 입금 | FTA4601001018 | 106,391,450 | 785,537,300 | 020-460 | 19211042 | 10:43:28 |
| 2011-09-22 | 지급 | (주) 마리나 | 10,000,000 | 775,537,300 | 020-460 | 19211042 | 10:12:41 |
| 2011-09-23 | 지급 | (주) 마라나 | 20,000,000 | 755,537,300 | 020-460 | 19211042 | 11:02:27 |
| 2011-09-23 | 입금 | FTA4601001032 | 92,546,050 | 848,083,350 | 020-460 | 19211042 | 11:08:42 |
| 2011-09-26 | 지급 | (주) 마리나 | 145,000,000 | 703,083,350 | 020-460 | 19211042 | 14:23:06 |
| 2011-09-28 | 지급 | (주) 마리나 | 62,313,450 | 640,769,900 | 020-460 | 19211042 | 15:59:56 |
| 2011-09-28 | 지급 | (주) 마리나 | 50,000,000 | 590,769,900 | 020-460 | 19211042 | 16:02:07 |
| 2011-10-10 | 지급 | (주) 마리나 | 20,000,000 | 570,769,900 | 020-460 | 19211042 | 15:24:49 |
| 2011-10-10 | 지급 | (주) 마리나 | 5,000,000 | 565,769,900 | 020-460 | 19211042 | 15:31:21 |
| 2011-10-13 | 입금 | FTA4601001126 | 56,252,650 | 622,022,550 | 020-460 | 19211042 | 10:54:07 |
| 2011-10-13 | 지급 | (주) 마리나 | 10,000,000 | 612,022,550 | 020-460 | 19211042 | 10:57:57 |
| 2011-10-14 | 지급 | (주) 마리나 | 20,000,000 | 592,022,550 | 020-460 | 19211042 | 15:01:12 |
| 2011-10-19 | 지급 | (주) 마리나 | 5,000,000 | 587,022,550 | 020-460 | 19211042 | 09:14:34 |
| 2011-10-19 | 지급 | | 10,000,000 | 577,022,550 | 020-460 | 19211042 | 09:15:43 |
| 2011-10-19 | 지급 | (주) 마리나 | 10,000,000 | 567,022,550 | 020-460 | 19211042 | 09:18:06 |
| 2011-10-24 | 지급 | (주) 마리나 | 50,000,000 | 517,022,550 | 020-460 | 19015509 | 14:08:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 10,000,000 | 507,022,550 | 020-460 | 19211042 | 14:47:08 |
| 2011-10-28 | 지급 | (주) 마리나 | 40,000,000 | 467,022,550 | 020-460 | 19211042 | 14:52:49 |
| 2011-10-31 | 지급 | FTA4601001197 | 47,959,350 | 514,981,900 | 020-460 | 19211042 | 12:35:07 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000,000 | 509,981,900 | 020-460 | 19211042 | 10:22:02 |
| 2011-11-07 | 지급 | (주) 마리나 | 5,000,000 | 504,981,900 | 020-460 | 19211042 | 10:23:52 |
| 2011-11-09 | 지급 | | 5,000,000 | 499,981,900 | 020-460 | 19015509 | 09:44:11 |
| 2011-11-11 | 입금 | FTA4601001257 | 43,866,750 | 543,850,650 | 020-460 | 19211042 | 10:17:56 |
| 2011-11-29 | 지급 | (주) 마리나 | 40,000,000 | 503,850,650 | 020-460 | 19211042 | 10:42:15 |
| 2011-12-06 | 지급 | | 45,000,000 | 458,850,650 | 020-460 | 19211042 | 12:13:38 |
| 2011-12-12 | 지급 | (주) 마리나 | 45,000,000 | 413,850,650 | 020-460 | 19211042 | 15:35:33 |
| 2011-12-12 | 입금 | FTA4601001374 | 164,973,560 | 578,824,210 | 020-460 | 19211042 | 15:49:48 |
| 2011-12-18 | 입금 | 예금결산이자 | 36,900 | 578,861,110 | 020-460 | 80399999 | 09:52:33 |
| 2011-12-20 | 지급 | (주) 마리나 | 220,000,000 | 358,861,110 | 020-460 | 19211042 | 13:07:41 |
| 2011-12-20 | 지급 | (주) 마리나 | 10,000,000 | 348,861,110 | 020-460 | 19211042 | 13:10:05 |
| 2011-12-26 | 입금 | CALIFORNIA BOA | 385,428,890 | 734,290,000 | 020-640 | 30401020 | 10:58:02 |
| 2011-12-26 | 지급 | (주) 마리나 | 40,000,000 | 694,290,000 | 020-460 | 19211042 | 15:03:45 |
| 2011-12-28 | 입금 | CALIFORNIA BOA | 129,965,000 | 824,255,000 | 020-076 | 30300897 | 11:41:02 |
| 2011-12-28 | 지급 | (주) 마리나 | 140,000,000 | 684,255,000 | 020-460 | 19015509 | 13:39:47 |

[ 이하여백 ]

우리은행 마린시티지점     조작자 : 류재은     출력일자 : 2013-07-29 13:52   400-812.63

LK-395

| 발급확인 | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 :  (주) 마리나엔터프라이즈                주민(사업자)번호 :
계좌번호 :          9362                            상품명       : 거주자계정 - 일반
예금구분 :                        통    화 : USD     계좌상태      : 신규
적용이율 : 00.000           신 규 일 : 2010-06-28    만 기 일 :
조회기간 : 2012-01-01 ~ 2012-12-31
모 계 좌    번 호:                                  관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-01-02 | 지급 | (주) 마리나 | 223,000.000 | 461,255.000 | 020-460 | 19015509 | 16:28:29 |
| 2012-01-02 | 지급 | | 10,000.000 | 451,255.000 | 020-460 | 19015509 | 16:30:02 |
| 2012-01-06 | 입금 | FTA4602000027 | 366,338.400 | 817,593.400 | 020-460 | 19111151 | 11:20:35 |
| 2012-01-13 | 입금 | (주) 마리나 | 50,000.000 | 867,593.400 | 020-460 | 19015509 | 17:46:44 |
| 2012-01-17 | 입금 | | 85,000.000 | 952,593.400 | 020-460 | 19111151 | 11:48:55 |
| 2012-01-17 | 지급 | (주) 마리나 | 952,257.480 | 335.920 | 020-460 | 19111151 | 12:02:49 |
| 2012-01-18 | 입금 | FTA4602000084 | 127,646.900 | 127,982.820 | 020-460 | 19111151 | 11:27:32 |
| 2012-01-18 | 입금 | FTA4602000085 | 149,965.000 | 277,947.820 | 020-460 | 19111151 | 11:35:19 |
| 2012-01-18 | 지급 | | 182,326.300 | 95,621.520 | 020-460 | 19111151 | 16:22:03 |
| 2012-01-18 | 지급 | (주) 마리나 | 30,000.000 | 65,621.520 | 020-460 | 19111151 | 16:42:37 |
| 2012-01-31 | 지급 | (주) 마리나 | 30,000.000 | 35,621.520 | 020-460 | 19111151 | 15:55:17 |
| 2012-01-31 | 지급 | | 462.800 | 35,158.720 | 020-460 | 19111151 | 16:05:04 |
| 2012-02-02 | 지급 | (주) 마리나 | 3,000.000 | 32,158.720 | 020-460 | 19111151 | 13:55:28 |
| 2012-02-09 | 지급 | (주) 마리나 | 10,000.000 | 22,158.720 | 020-460 | 19111151 | 09:53:36 |
| 2012-02-17 | 입금 | FTA4602000226 | 144,582.200 | 166,740.920 | 020-460 | 19111151 | 13:48:11 |
| 2012-02-20 | 입금 | FTA4602000229 | 346,338.400 | 513,079.320 | 020-460 | 19015509 | 09:37:35 |
| 2012-02-21 | 지급 | (주) 마리나 | 20,000.000 | 493,079.320 | 020-460 | 19111151 | 09:57:02 |
| 2012-02-21 | 지급 | | 1,756.480 | 491,322.840 | 020-460 | 19111151 | 14:30:35 |
| 2012-02-24 | 지급 | (주) 마리나 | 30,000.000 | 461,322.840 | 020-460 | 19015509 | 16:00:01 |
| 2012-03-06 | 입금 | FTA4602000294 | 194,666.550 | 655,989.390 | 020-460 | 19111151 | 12:13:01 |
| 2012-03-12 | 지급 | (주) 마리나 | 20,000.000 | 835,989.390 | 020-460 | 19111151 | 11:07:36 |
| 2012-03-18 | 입금 | 예금결산이자 | 33.970 | 636,023.360 | 020-460 | 80399999 | 10:29:37 |
| 2012-03-22 | 지급 | (주) 마리나 | 10,000.000 | 626,023.360 | 020-460 | 19111151 | 09:58:47 |
| 2012-03-22 | 입금 | FTA4602000369 | 151,291.700 | 777,315.060 | 020-460 | 19015509 | 11:27:49 |
| 2012-03-22 | 지급 | | 1,322.140 | 775,992.920 | 020-460 | 19015509 | 15:19:49 |
| 2012-03-22 | 지급 | | 26,138.400 | 749,854.520 | 020-460 | 19015509 | 15:21:04 |
| 2012-03-29 | 지급 | 해외송금 | 73,704.900 | 676,149.620 | 020-460 | 19111151 | 16:25:24 |
| 2012-03-29 | 지급 | 해외송금 | 35,000.000 | 641,149.620 | 020-460 | 19111151 | 16:28:42 |
| 2012-04-03 | 입금 | FTA4602000419 | 61,875.950 | 703,025.570 | 020-460 | 19111151 | 11:15:28 |
| 2012-04-09 | 지급 | (주) 마리나 | 10,000.000 | 693,025.570 | 020-460 | 19111151 | 09:48:24 |
| 2012-04-23 | 입금 | FTA4602000502 | 887.500 | 693,913.070 | 020-460 | 19111151 | 15:26:14 |
| 2012-04-23 | 지급 | | 26,138.400 | 667,774.670 | 020-460 | 19111151 | 15:33:46 |
| 2012-04-23 | 지급 | | 1,020.300 | 666,754.370 | 020-460 | 19111151 | 15:39:38 |
| 2012-04-27 | 지급 | | 73,704.900 | 593,049.470 | 020-460 | 19111151 | 15:38:49 |
| 2012-04-27 | 지급 | (주) 마리나 | 30,000.000 | 563,049.470 | 020-460 | 19111151 | 15:43:08 |
| 2012-05-09 | 지급 | (주) 마리나 | 10,000.000 | 553,049.470 | 020-460 | 19015509 | 09:39:36 |
| 2012-05-10 | 지급 | | 283,283.100 | 269,766.370 | 020-460 | 19111151 | 14:27:33 |
| 2012-05-11 | 입금 | FTA4602000581 | 320,465.400 | 590,231.770 | 020-460 | 19015509 | 10:13:21 |
| 2012-05-16 | 지급 | (주) 마리나 | 20,000.000 | 570,231.770 | 020-460 | 19111151 | 14:41:32 |
| 2012-05-16 | 지급 | | 185.600 | 570,046.170 | 020-460 | 19111151 | 14:46:41 |
| 2012-05-16 | 지급 | | 32,362.900 | 537,683.270 | 020-460 | 19111151 | 14:49:46 |
| 2012-05-18 | 지급 | | 39,326.980 | 498,356.290 | 020-460 | 19111151 | 14:06:35 |
| 2012-05-21 | 입금 | FTA4602000619 | 108,591.530 | 606,947.820 | 020-460 | 19015509 | 09:32:15 |
| 2012-05-24 | 지급 | | 156,396.650 | 450,551.170 | 020-460 | 19111151 | 15:43:58 |
| 2012-05-24 | 지급 | | 10,000.000 | 440,551.170 | 020-460 | 19111151 | 15:47:50 |
| 2012-05-24 | 지급 | (주) 마리나 | 10,000.000 | 430,551.170 | 020-460 | 19111151 | 15:54:32 |
| 2012-05-30 | 입금 | FTA4602000658 | 250,989.950 | 681,541.120 | 020-460 | 19015509 | 10:00:21 |

우리은행 마린시티지점          조직자 : 류재은       출력일자 : 2013-07-29 13:52  400-12.81

LK-396

예 금 주 : (주) 마리나엔터프라이즈 　　　　　　　　　　계좌번호 [redacted] 9362

Taxpayer Provided

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2012-06-08 | 지급 | (주) 마리나 | 10,000.000 | 671,541.120 | 020-460 | 19111151 16:46:40 |
| 2012-06-11 | 지급 | | 430,637.930 | 240,903.190 | 020-460 | 19015509 13:00:39 |
| 2012-06-12 | 입금 | FTA4602000720 | 183,297.280 | 424,200.470 | 020-460 | 19111151 11:11:32 |
| 2012-06-17 | 입금 | 예금결산이자 | 53.130 | 424,253.600 | 020-460 | 80399999 10:07:03 |
| 2012-06-18 | 입금 | FTA4602000741 | 21,404.800 | 445,658.400 | 020-460 | 19111151 10:51:26 |
| 2012-06-18 | 시급 | | 92,018.620 | 353,639.780 | 020-460 | 19015509 14:05:42 |
| 2012-06-18 | 지급 | | 5,000.000 | 348,639.780 | 020-460 | 19015509 14:07:04 |
| 2012-06-18 | 지급 | (주) 마리나 | 5,000.000 | 343,639.780 | 020-460 | 19015509 14:08:37 |
| 2012-06-22 | 지급 | | 157,570.400 | 186,069.380 | 020-460 | 19015509 11:35:17 |
| 2012-06-22 | 지급 | | 120.400 | 185,940.980 | 020-460 | 19015509 11:36:32 |
| 2012-06-26 | 지급 | FTA4602000782 | 114,977.200 | 300,918.180 | 020-460 | 19015509 10:09:31 |
| 2012-06-29 | 지급 | 마리나엔터프 | 40,000.000 | 260,918.180 | 020-460 | 19111151 10:40:27 |
| 2012-06-29 | 지급 | | 66,528.000 | 194,390.180 | 020-460 | 19111151 10:42:42 |
| 2012-07-11 | 입금 | FTA4602000829 | 299,194.750 | 493,584.930 | 020-460 | 19111151 09:49:59 |
| 2012-07-11 | 지급 | | 177,103.520 | 316,481.410 | 020-460 | 19111151 14:28:40 |
| 2012-07-19 | 입금 | FTA4602000864 | 122,529.670 | 439,011.080 | 020-460 | 19015509 10:52:14 |
| 2012-07-20 | 지급 | | 55,944.000 | 383,067.080 | 020-460 | 19111151 15:18:04 |
| 2012-07-20 | 지급 | (주) 마리나 | 5,000.000 | 378,067.080 | 020-460 | 19111151 15:25:49 |
| 2012-07-26 | 지급 | | 10,000.000 | 368,067.080 | 020-460 | 19111151 14:11:26 |
| 2012-07-30 | 입금 | FTA4602000902 | 205,418.620 | 573,485.700 | 020-460 | 19015509 10:30:02 |
| 2012-07-30 | 지급 | | 111,172.870 | 462,312.830 | 020-460 | 19015509 15:21:54 |
| 2012-07-30 | 지급 | (주) 마리나 | 30,000.000 | 432,312.830 | 020-460 | 19015509 15:24:44 |
| 2012-08-03 | 입금 | FTA4602000921 | 150,058.900 | 582,371.730 | 020-460 | 19015509 10:10:33 |
| 2012-08-09 | 지급 | | 36,366.230 | 546,005.500 | 020-460 | 19111151 13:03:13 |
| 2012-08-09 | 지급 | | 2,592.000 | 543,413.500 | 020-460 | 19111151 13:04:22 |
| 2012-08-10 | 입금 | FTA4602000951 | 47,999.980 | 591,413.480 | 020-460 | 19111151 12:08:01 |
| 2012-08-22 | 입금 | FTA4602000994 | 20,960.000 | 612,373.480 | 020-460 | 19111151 09:13:13 |
| 2012-08-24 | 지급 | | 5,990.000 | 606,383.480 | 020-460 | 19015509 09:55:09 |
| 2012-08-24 | 지급 | FUJIAN | 49,758.000 | 556,625.480 | 020-460 | 19015509 09:56:24 |
| 2012-08-29 | 입금 | FTA4602001018 | 87,282.900 | 643,908.380 | 020-460 | 19111151 08:34:48 |
| 2012-08-30 | 지급 | (주) 마리나 | 30,000.000 | 613,908.380 | 020-460 | 19111151 10:26:17 |
| 2012-08-30 | 지급 | | 45,499.870 | 566,408.510 | 020-460 | 19111151 14:47:37 |
| 2012-09-10 | 지급 | | 30,640.220 | 537,768.290 | 020-460 | 19111151 14:22:38 |
| 2012-09-14 | 입금 | FTA4602001091 | 85,544.340 | 623,312.630 | 020-460 | 19111151 09:49:42 |
| 2012-09-16 | 입금 | 예금결산이자 | 37.560 | 623,350.190 | 020-460 | 80399999 10:31:33 |
| 2012-09-18 | 지급 | | 30,650.400 | 592,699.790 | 020-460 | 19111151 13:47:51 |
| 2012-09-21 | 지급 | | 48,157.490 | 544,542.300 | 020-460 | 19111151 14:19:22 |
| 2012-09-21 | 지급 | | 20,990.000 | 523,552.300 | 020-460 | 19111151 14:19:58 |
| 2012-09-21 | 지급 | (주) 마리나 | 5,000.000 | 518,552.300 | 020-460 | 19111151 14:24:12 |
| 2012-09-27 | 입금 | FTA4602001149 | 427,648.270 | 946,200.570 | 020-460 | 19015509 11:57:44 |
| 2012-09-27 | 지급 | | 306,884.650 | 639,315.920 | 020-460 | 19111151 14:43:56 |
| 2012-09-27 | 지급 | (주) 마리나 | 30,000.000 | 609,315.920 | 020-460 | 19111151 14:47:16 |
| 2012-10-10 | 지급 | 해외송금 | 35,542.650 | 573,773.270 | 020-460 | 19111151 14:47:04 |
| 2012-10-22 | 입금 | FTA4602001261 | 134,569.530 | 708,342.800 | 020-460 | 19111151 11:24:10 |
| 2012-10-22 | 지급 | | 123,720.000 | 584,622.800 | 020-460 | 19015509 13:22:42 |
| 2012-10-22 | 지급 | SOLOMO | 170.000 | 584,452.800 | 020-460 | 19015509 13:24:02 |
| 2012-10-22 | 지급 | SOLOMO | 5,000.000 | 579,452.800 | 020-460 | 19015509 13:30:19 |
| 2012-10-22 | 입금 | 송금오류건 | 20.000 | 579,472.800 | 020-460 | 19015509 17:29:08 |
| 2012-10-29 | 지급 | 해외송금 | 306,884.650 | 272,588.150 | 020-460 | 19111151 13:55:37 |
| 2012-10-29 | 지급 | 해외송금 | 30,000.000 | 242,588.150 | 020-460 | 19111151 13:59:11 |
| 2012-10-30 | 입금 | FTA4602001288 | 291,641.440 | 534,229.590 | 020-460 | 19111151 09:47:13 |
| 2012-11-05 | 지급 | | 241,158.200 | 293,071.390 | 020-460 | 19111151 13:53:20 |
| 2012-11-22 | 입금 | FTA4602001378 | 135,287.900 | 428,359.290 | 020-460 | 19111151 15:35:43 |
| 2012-11-23 | 지급 | 해외송금 | 24,196.800 | 404,162.490 | 020-460 | 19111151 14:18:49 |
| 2012-11-23 | 지급 | 예약송금 | 124,820.000 | 279,342.490 | 020-460 | 19111151 14:17:46 |

우리은행 마린시티지점 (부) 　　조작자 : 류재은　　출력일자 : 2013-07-29 13:52　　400-12,82

LK-397

예 금 주 : (주) 마리나엔터프라이즈

거래일자 적자구분 적 요



| 거래일자 | 적자구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-11-30 입금 | (주) 마리나 | | 30,000,000 | 249,342,460 | 020~460 | 19111151 | 10:45:59 |
| 2012-11-30 입금 | FTA460200101410 | | 300,817,900 | 550,160,360 | 020~460 | 19015509 | 10:28:47 |
| 2012-12-03 입금 | | | 241,063,200 | 309,097,160 | 020~400 | 19015509 | 13:29:54 |
| 2012-12-14 입금 | FTA460200101472 | | 93,085,000 | 402,182,190 | 020~460 | 19111151 | 10:15:35 |
| 2012-12-14 입금 | (주) 마리나 | | 10,000,000 | 382,182,190 | 020~460 | 19111151 | 15:31:53 |
| 2012-12-15 입금 | 이자지급이자 | | 30,760 | 382,221,650 | 020~460 | 60069059 | 00:36:13 |
| 2012-12-27 입금 | FTA460200101516 | | 301,963,150 | 684,185,100 | 020~460 | 19015509 | 08:34:51 |
| 2012-12-28 입금 | (주) 마리나 | | 103,747,700 | 590,437,400 | 020~460 | 19111151 | 13:30:05 |
| 2012-12-28 지급 | | | 40,000,000 | 550,437,400 | 020~460 | 19111151 | 13:37:35 |
| | | | [ 이하여백 ] | | | | |

Taxpayer Provided

400:12.83

조회자 : 류자온    출력일자 : 2013-07-29 13:52:40

우리은행 미들사업지원팀

LHK_0226

# Exhibit 23

LK-225



예 금 거 래 실 적 증 명 서   Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :
예금과목 :
적용이율 : 00.000
조회기간 : 2010-01-01 - 2010-12-31
변 호 :

주민(사업자)번호 :
신 규 일 : 2010-06-14
만 기 일 : 2010-11-14

| 거래일자 | 입 자 구 분 | 적 요 | 거래금액 | 잔 액 | 거래점 | 이 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-14 입금 | | | 5,914,248,940 | 5,914,248,940 | | | 11:07:08 |
| 2010-11-25 지급 | 해지 | | [ 이자어택 ] | 6,000 | | | 11:07:02 |

조회자 : 허재은   출력일자 : 2013-07-29

400-10,25

LHK_0194

# Exhibit 24

LK-226



예 금 거 래 실 적 증 명 서

**Taxpayer Provided**

| 발급확인 | 요 |

예 금 주 : KIM LAURA HIJA                     주민(사업자)번호 :
계좌번호 :          4207                        상품명       : 외화정기예금-연결계좌
예금구분 :                       통   화 : USD    계좌상태      : 해약
적용이율 : 00.780            신 규 일 : 2010-06-30   만 기 일 : 2010-11-14
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호 :                                관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-06-30 | 입금 | | 2,393,868.200 | 2,393,868.200 | 020-460 | 29211311 | 10:39:50 |
| 2010-11-25 | 지급 | 해지 | 2,393,868.200 | 0.000 | 020-460 | 29811685 | 11:10:54 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:49:28    400-10,26
                                                                              1/1

# Exhibit 25

LK-343

[발급확인]

# 신 탁 거 래 실 적 종 합 명 세 서

## Taxpayer Provided

예 금 주 : (주) 마음과인터프라이즈
계좌번호 :                    988
신 규 일 :
수익자명단번호 :
증서발행등록 : 미 교 부
조회기간 : 2010-01-01 - 2010-12-31

수인(사업자)번호 :
상 품 명 : 특정금전신탁 D C
별 단 명 :
계약만기구 : 000
관 리 점 : 이태시티 (지) [20~460]

거 래 일 자 : 2010-01-01 - 2010-12-31

| 거래일자 | 적요 | 원가 | 세금과목 | 거래과목 | 잔액 | 부가정보 수익증권 |
|---|---|---|---|---|---|---|
| 2010-10-21 | 예금신구 | 0000 | 0 | 600,010.000 | 600,010.000 | 020~460 |
| 2010-11-26 | 대체입금 | 0002 | 0 | 301,020.833 | 901,030.833 | (주) 마리 020~460 |
| 2010-12-02 | 대체입금 | 0003 | 0 | 5,266.553 | 906,297.386 | (주) 마리 020~460 |
| | | | | [ 0 (50.43박 ] | | |

400-12.29

조치자 : 류재운   출력일자 : 2013-07-29 13:52:33 ( 1/1 )

우리은행 이태시티지점

LHK_0247

LK-369

신 탁 거 래 실 적 증 명 서   Taxpayer Provided

주민(사업자)번호 :
상 품 명 : 투자자예탁금이용료
취 급 점 : 본점영업부 OC
계 좌 번 호 : 000
관 리 점 명 :
관 리 점 : 마리서티 (XI)  [20~460]

배 금 주 : (주) 마리니엔터프라이즈
계 좌 번 : 20MP3V721
신 규 일 : 20MP3V721 0668
수 익 자주민번호 : 비과세
결제상태명 : 비과세
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 회차 | 세금액 | 거래금액 | 잔액 | 부가정보 | 취급점 |
|---|---|---|---|---|---|---|---|
| 2011-06-29 | 원금입금 | 0000 | 0 | 5,266,593 | 001,000,833 | 00000000954 | 020~480 |
| 2011-12-30 | 원금입금 | 0004 | 0 | 50,000,000 | 051,080,833 | (주) 마리 | 020~60 |

[ 이하여백 ]

400-12.55

우리은행 마리서비스팀        조작자 : 禹재은     출력일자 : 2013-07-29  13:52:37 ( 1/1 )

LHK 0248

LK-392

세무 거래 실적 증명서  Taxpayer Provided



LHK_0249

Exhibit 26



LHK_0060

LK-268

예 금 거 래 실 적 총 명 세 서

Taxpayer Provided

LHK_0091

400-10,68



LK-286

Taxpayer Provided

LHK_0092

LHK_0093

LK-079

# Exhibit 27

LK-240

예금거래상세총괄서

Taxpayer Provided

주민(사업자)번호 :
상 품 명 : 정기예금자유회전정기예금자[ I ]
계 좌 번 호 : 2004-02-23
개 설 일 자 : 대표세(30) [20~480]

예금주 : K I M   L A U R A   H I J A
계좌번호 :
신 규 일 : 2010-10-22
만 기 일 :
조회기간 : 2010-01-01 ~ 2010-12-31

| 거래일자 | 적요 | 거래금액 | 평가금액 기초거래 | 거래잔수 | 전표매수 |
|---|---|---|---|---|---|
| | | | 0    0.00 | 0 | 0 |
| 2010/10/21 예약입금 | 500,000,000 | 500,000,000 997.86 | 501,072,365 | 501,072,265 |
| 2010/10/22 이자 | 500,000,000 | [ 이자내역 ] | | |

소 속 : 용재은   소속자 : 新周근   출력일자 : 2013-07-29 10:46:15   400-10,40

우리은행 미래사서산서실   명[ ⌒ ]

LHK_0250

LK_261

예 금 거 래 실 적 증 명 서

## Taxpayer Provided

발급예금

예 금 주 : K I M   L A U R A   H I J A
계 좌 번 호 : 363
신 규 일 : 2010-10-22
신규(사업자)번호 :
해 지 일 : 2012-02-23
관 리 점 : 아리사트 (지1)   [20-460]
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적요 | 거래금액 | 평가금액 기준가격 | 거래좌수 | 잔존좌수 |
|---|---|---|---|---|---|
| | | 0 | 515,894.512 |1000.00 | | 515,894,512 |
| | | | [ 0.하이예배 ] | | |
| 20111020 결산 | | | | 14,822,217 | 515,894,512 |

조사자 : 류재은        출력일자 : 2013-07-29 10:48:01

400-10,61

우리은행 TAF 시티지점 :

LHK 051

LK-282

예 금 거 래 실 적 증 명 서     Taxpayer Provided

예금주 : K I M  L A U R A  H I J A
주민(사업자)번호 :
계좌번호 :
상 품 명 : 외화예금[외화정기예금]외화정기 ( 1
신 규 일 : 2010-10-22
해 지 일 : 2012-02-23
발 행 일 : 2012-12-31
조회기간 : 2012-01-01 ~ 2012-12-31
통 화 명 : 미국(USD) (1) [20/460]

| 거래일자 | 적요 | 거래금액 | 원가금액 기준거래 | 거래잔수 | 자료잔수 |
|---|---|---|---|---|---|
| | | | 533,280.15/ 1033.70 | 515,694,512 | 515,694,512 |
| | | | 0 1031.21 | | 0 |
| | | | [ 이자 여부 ] | | |
| 2013 02 13 예약출지 | | 500,000,000 | | 515,694,512 | |
| 2013 02 23 만부출지 | | 500,000,000 | | 515,694,512 | |

우리은행 미즈사모부장 400-10,82

조회자 : 유제은   출력일시 : 2013-07-29 10:46:02

LHK_0252

LK-080

LHK_0253

# Exhibit 28

LK-227



예금거래실적증명서

Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ＊＊＊＊740
대금구분 : U03
적용이율 : .00.000
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌 : 번    호 :

주민(사업자)번호 :
상품명 :
계약금액 :
만 기 일 : 2010-10-21

대표계좌－외국인거주자
현액
점 : 아현시티 (지) [30-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|
| 2010-10-21 입금 | | | 0.000 | 0.000 020-460 1821 1042 | | 11:42:35 |
| 2010-10-21 입금 | | | 500.000.000 | 500.000.000 020-460 1821 1042 | | 11:45:35 |
| 2010-11-25 지급 | | 해지 | 500.000.000 | 0.000 020-460 2901 1665 | | 10:57:59 |
| | | | [ 이하여백 ] | | | |



조작자 : 류재은    출력일자 : 2010-07-29 10:49:23

400-10.27

우리은행 아현시티지점

LHK-0227

Exhibit 29

LK-228

| 밝급확인 |

에 금 거 래 실 적 종 명 서

Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A        주민(사업자)번호: ▓▓▓▓
계좌번호 : ▓▓▓▓2323                          상품명      : 외화정기예금 (자동갱신
예금구분 :                   통   화 : USD       계신상태      : 중도해약
적용이율 : 00.720          신 규 일 : 2010-11-25   만 기 일 : 2011-09-25
조회기간 : 2010-01-01 ~ 2010-12-31
모 계 좌   번 호:                              관 리 점 : 마린시티 (지)  [20-460]

거래일자 입지구분 적 요           거래금액          잔 액 거래점  OP   거래시간

2010-11-25 입금              9,130,610.760     9,130,610.760 020-460 29811685 11:28:46
                              [ 이하여백 ]

우리은형 마린시티지점        소작사 : 류재은    출력일자 : 2013-07-29 10:49  400-10128

LK-055



예 금 거 래 실 적 증 명 서

| 발급확인 | |

예 금 주 : K I M   L A U R A   H I J A
계좌번호 : ████████2323
예금구분 :
적용이율 : 00.720
조회기간 : 2011-01-01 ~ 2011-12-31
모 계 좌  번 호 :

주민(사업자)번호 : ███████ Redacted
상 품 명 : 외화정기예금 (자동갱신)
계좌상태 : 중도해약
용    화 : USD
신 규 일 : 2010-11-25   만 기 일 : 2011-09-25

관 리 점 : 마린시티 (지)  [20-460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2011-04-25 | 입금 | 이자지급 | 13,607.990 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-04-25 | 입금 | 자동갱신 | 0.000 | 9,144,218.750 | 020-460 | 80399999 | 10:34:21 |
| 2011-06-16 | 지급 out | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:32:58 |
| 2011-06-16 | 입금 | 지급취소 | 9,144,218.750 | 9,144,218.750 | 020-460 | 29211311 | 15:36:03 |
| 2011-06-16 | 지급 | 해지 | 9,144,218.750 | 0.000 | 020-460 | 29211311 | 15:37:03 |

[ 이하여백 ]

6/16/11

USD Ⓐ 9,144,218.75 → Acct. 1080-000-21075B ✓
USD Ⅱ (3,000,000.00) → Acct. 1081-900-510302 ✓
         6,144,218.75
USD H (3,146,632.38) → Acct. 1002-544-404681
USD G 2,997,586.37 → ( USD → KRW )

H2

조장자 : 표제윤   출력일자 : 2013-07-29 10:49:23 ( 1/1 )

Exhibit 30

LK-243

예 금 거 래 실 적 증 명 서

Taxpayer Provided

예 금 주 : K I M   L A U R A   H I J A

계좌번호 : ████5387

세금우대 : 부

발 급 일 : 2011-04-27

조회기간 : 2010-01-01 ~ 2010-12-31

주민(사업자)번호 :

상 품 명 : 자유

신 규 일 : 2010-11-25

해 지 일 : 2011-05-25

관 련 점 : 마케팅 (12)

정기예금2차 (복리형)

적용금리 : 03.200

[20-460]

| 기결일자 | 순번 | 적요 | 거래금액 | 세급예 | 잔액 급차 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2010-11-25 | 1 | 예금서구 | 1,164,831,163 | 0 | 1,164,831,163 | 120120 020-460 | 11:38:40 |

[ 이하여백 ]





우리은행 미래사업부(X)  조회자 : 송재은  출력일자 : 2013-07-26 10:45:39  400-10-43

LHK_0176

LK-049



예 금 거 래 내 역 증 명 서

주민(사업자)번호 :
상 호 명 :
신 규 일 : 2010-11-25
만 기 일 : 2011-05-25
관 리 점 : 마리나 (지)      [20-460]

KIM  LAURA  HIJA

계좌번호 :
세무약관 : 2011-04-27
해 지 일 : 2011-01-01 ~ 2011-12-31
조회기간 : 2011-01-01 ~ 2011-12-31

거래일자   순번   적요        거래금액         세금액         잔액 종류   취급점   거래시각

2011-04-27  1  대체해지  √1,180,455,877    2,406,190    0  127001 020-460  11:20:36
                                            이외04액 ]

# Exhibit 31



LK-266

현금거래확인신청서

Taxpayer Provided

영 업 주 : KIM LAURA HIJA
주민(사업자)번호 :
성 명 : O-range정계태권도
상 호 : 200b-11-01
사업자번호 : 02.980
발 행 일 : 2011-01-01
거 래 기 간 : 2011-11-01
조 회 기 간 : 2011-01-01 ~ 2011-12-31

거래일자  순번  적요        거래금액      세금액      잔액  총산  복금합  거래시간
2011-05-03 1  대표확인   285,820,019   5,517,470   0  127001 020-480 06:45:50
                                      [ 0원여백 ]

LHK_0176

400-10,66

주소지 :                    출력일자 : 2015-07-29 10:45:xx

# Exhibit 32



LHK_0045

LK-088

예금거래실적종합명세서

주의(사업자)번호 : 담보계좌-외국인거주자
성명영 :
계좌상태 : 해약
연 기 월 :

예 금 주 : KIM LAURA HIJA
계좌번호 :          3302
계좌이율 :    60.000
조회기간 : 2012-01-01 ~ 2012-12-31
통 화 : USD
신 규 일 : 2011-04-13
모 계 좌 : 변 호 :

관 리 점 : 마천사이트 (지)   [20~680]

거래시간

거래일자   입지구분 적 요         거래금액           잔 액   거래점명   GP

2012-02-13-지급     취자

680,732.840
[ 이자이체 ]

0.000  020-460  2801685  14:28:03



조작자 : 이채은        출력일자 : 2013-07-29 10:40:23 (   )   1/1

우리은행 마천사이트지점



LHK_0246

# Exhibit 33



LK-048

LHK_0083

Exhibit 34

LK-051



예금거래실적증명서

예 금 주 : KIM LAURA HIJA
계좌번호 :
신 규 일 :
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 :
명 : 자유예금
관리점 : 미란시티 (지) [020-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-06-16 예금신규 | | | 3,243,000,000 | 3,243,000,079 | 020-460 | 15:38:31 |
| 2011-06-18 예금이자 | | | | 3,243,000,079 | 020-460 | 10:10:38 |
| 2011-06-24 대체지급 | 300,000,000 | | | 2,943,000,079 | 020-460 | 17:01:30 |
| 2011-06-27 대체지급 | 500,000,000 | (주) 지리산전용회 | | 2,443,000,079 | 020-460 | 11:15:08 |
| 2011-07-01 대체지급 | 400,000,000 | (주) 지리산전용회 | | 2,043,000,079 | 020-460 | 13:31:31 |
| 2011-07-18 대체지급 | 200,000,000 | 농협서울소장 | | 1,843,000,079 | 020-460 | 17:22:31 |
| 2011-07-19 대체지급 | 4,000,000 | GIFT카드발급 | | 1,839,000,079 | 020-460 | 13:16:01 |
| 2011-07-19 대체지급 | 20,000,000 | GIFT카드발급 | | 1,819,000,079 | 020-460 | 14:50:54 |
| 2011-07-19 대체지급 | 1,000,000,000 | 박지산유일회 | | 819,000,079 | 020-460 | 14:58:15 |
| 2011-07-28 대체지급 | 300,000,000 | (주) 지리산전용회 | | 519,000,079 | 020-460 | 13:56:02 |
| 2011-09-06 대체지급 | 200,000,000 | (주) 지리산전용회 | | 319,000,079 | 020-460 | 16:49:49 |
| 2011-09-14 이자 | | | | 428,380,079 | 020-460 | 16:31:12 |
| 2011-09-17 대체지급 | | | | 1,417,537,075 | 020-460 | 09:58:44 |
| 2011-12-06 대체지급 | | | | 717,537,075 | 020-460 | 14:02:05 |
| 2011-12-07 대체지급 | KIM LAURA | | | 718,105,851 | 020-460 | 11:03:07 |
| 2011-12-20 대체지급 | 700,000,000 | (주) 지리산전용회 | | 418,105,851 | 020-460 | 14:09:11 |
| 2011-12-20 이자 | | | | 1,000,725,851 | 020-460 | 15:31:44 |
| 2011-12-29 대체지급 | | [이하여백] | | 700,725,851 | 020-460 | 15:11:13 |

조회자 : 특제은    출력일자 : 2013-07-29 10:45:58   ( 1/1 )

우리은행 미란시티지점

LHK_0084

LK-077

예 금 거 래 실 적 증 명 서

| | | 주민(사업자)번호 : |
|---|---|---|
| 예 금 주 : KIM LAURA HIJA | | 상 품 명 : 저축예금 |
| 계좌번호 : | | 관리점 : 이천사디 (지) [20~460] |
| 신 규 일 : 2011-06-16 | | |
| 조회기간 : 2012-01-01 ~ 2012-12-31 | | |

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-02-14 대체입지 | 200,000,000 | | | 500,725,851 | 020~460 | 10:27:53 |
| 2012-02-23 대체입지 | | 629,350,889 | | 1,030,076,740 | 020~460 | 09:02:35 |
| 2012-03-17 현금지급 | | 135,137 | | 1,000,411,877 | 020~460 | 10:43:20 |
| 2012-04-02 이자 | | | | 1,000,411,877 | 020~460 | 12:14:43 |
| 2012-04-04 현금입금 | 500,000,000 | 지급신청(환위) | | 530,411,877 | 020~460 | 14:04:33 |
| 2012-05-04 현입지출 | | 5,000,000 | | 535,411,877 | 004~633 | 14:11:28 |
| 2012-06-04 현위당입 | | 15,000,000 | | 550,411,877 | 020~681 | 11:23:51 |
| 2012-06-18 대체입지 | KIM LAURA | | | 870,411,877 | 021~334 | 16:51:48 |
| 2012-06-19 대체입지 | | 320,000,000 | | 770,411,877 | 020~460 | 09:54:18 |
| 2012-10-16 현위당입 | 주식사행예지(환입) | 267,883 | | 770,679,760 | 020~460 | 14:44:24 |
| 2012-06-26 이자 | 100,000,000 | 주식사행예지(환입) | | 670,679,760 | 020~460 | 11:59:16 |
| 2012-06-29 이자 | 100,000,000 | | | 770,679,760 | 020~460 | 15:27:35 |
| 2012-09-10 현위당입 | 50,000,000 | 주식사행예지(환입) | | 670,679,760 | 020~460 | 11:11:15 |
| 2012-09-11 현위당입 | 240,000,000 | | | 630,679,760 | 020~460 | 13:17:18 |
| 2012-09-15 현위당입 | | 294,007 | | 380,679,760 | 020~460 | 10:58:42 |
| 2012-09-28 현위당입 | 50,000,000 | 주식사행예지(환입) | | 380,973,767 | 020~460 | 14:08:44 |
| 2012-09-28 현위당입 | 50,000,000 | 주식사행예지(환입) | | 330,973,767 | 020~460 | 17:20:17 |
| 2012-11-05 대체입지 | 50,000,000 | 주식사행예지(환입) | | 280,973,767 | 020~460 | 10:45:20 |
| 2012-12-12 현위당입 | 1081400536765 | 9,380 | | 230,973,767 | 020~460 | 15:18:22 |
| 2012-12-12 대체입지 | 100294081760B | 732,660,265 | | 963,642,032 | 020~460 | 15:26:21 |
| 2012-12-12 이자 | 963,500,000 | | | 963,652,420 | 020~460 | 16:10:03 |
| 2012-12-15 대체입지 | | 113,015 | | 152,420 | 020~460 | 10:40:29 |
| | [ 이하여백 ] | | | 265,435 | | |



조회자 : 류재은      출력일자 : 2013-07-29 12:37:04 (    1/1    )

우리은행 마케팅지원부    LHK_0085

LK-762

EOI Provided 05/20/2016 Translated

**Transaction History Report on a Bank Account**

| Account Holder | KIM Laura Hits | National ID (or Business Registration) Number | | |
| Account Number | 361 | Brand Name of Account | | Savings Account |
| Account Opened On | 2011-05-16 | Branch Managing This Account | | Marine City Branch (20-460) |
| Period Covered by This Report | 20050101 - 20141231 | Print: (How Broken out Account) | | |

| Date of Trans-action | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Trans-action | Vault (ice) | Additional Info | Receiving / Remitting Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | Account Newly Opened | | ± 243,000,000 | 1,243,000,000 | 020-460 | 13:39:30 | | | |
| 2011-06-16 | Periodic Settlement on Balance | Interest at Settlement | 10.879 | 1,241,000,879 | 020-460 | 13:40:36 | | | |
| 2011-09-24 | Withdrawal without Asset Change | 500,000,000 | | 1,045,009,099 | 020-460 | 17:01:50 | | | |
| 2011-06-27 | Withdrawal without Asset Change | 500,000,000 | | 2,441,000,879 | 020-460 | 22:11:06 | | | |
| 2011-07-21 | Withdrawal without Asset Change | 400,000,000 | | 2,041,000,879 | 020-460 | 13:31:21 | | 100560385417 | "Unsan Chan Samea" Corporation |
| 2011-07-18 | Withdrawal without Asset Change | 200,000,000 | | 1,841,000,879 | 020-460 | 17:22:51 | | | |
| 2011-07-19 | Cash Withdrawal | 4,000,000 | | 1,836,000,879 | 020-460 | 13:16:01 | | | |
| 2011-07-19 | Withdrawal without Asset Change | 20,000,000 | | 1,816,000,879 | 020-460 | 14:50:54 | | | |
| 2011-07-09 | Withdrawal without Asset Change | 1,000,000,000 | "Nonghyup Eum-J-KSM — Money Transfer" | 816,000,879 | 020-460 | 14:58:15 | | | |
| 2011-07-06 | Withdrawal without Asset Change | 300,000,000 | "Unsan Chan Samea" Corporation | 616,000,879 | 020-460 | 13:50:03 | | 100560385417 | "Unsan Chan Samea" Corporation |
| 2011-09-08 | Withdrawal without Asset Change | 200,000,000 | "Unsan Chan Samea" Corporation | 1,110,000,879 | 020-460 | 15:48:46 | | 1/20560385417 | Unsan Chan Samea Corporation |
| 2011-09-14 | Transfer | KM Laura | | 106,930,000 | 020-460 | 16:09:11 | | 103160010000 | KM Laura |
| 2011-09-14 | Deposit | KM Laura | 884,650,900 | 1,457,030,879 | 020-460 | 15:30:26 | | 50630035290/3 | KM Laura |
| 2011-09-27 | Periodic Settlement on Balance | Interest at Settlement | 506,996 | 1,457,537,875 | 020-460 | 09:50:04 | | | |
| 2011-11-08 | Withdrawal without Asset Change | 700,000,000 | "Unsan Chan Samea" Corporation | 717,537,875 | 020-460 | 14:03:03 | | 100560385417 | "Unsan Chan Samea" Corporation |
| 2011-11-27 | Periodic Settlement on Balance | Interest at Settlement | 768.779 | 718,306,655 | 020-460 | 11:00:07 | | | |
| 2011-11-20 | Withdrawal without Asset Change | 300,000,000 | "Unsan Chan Samea" Corporation | 418,306,655 | 020-460 | 16:09:11 | | 100560385417 | "Unsan Chan Samea" Corporation |
| 2011-10-30 | Deposit | KM Laura | | 582,835,000 | 1,000,676,365 | 020-460 | 13:30:04 | 176290051190/0 | KM Laura |
| 2011-12-29 | Withdrawal without Asset Change | 300,000,000 | "Laura 'Yeo-Tong' Co. 250,000,000 | 700,725,813 | 020-460 | 15:12:11 | | | |
| 2012-01-04 | Withdrawal without Asset Change | 250,000,000 | "Nonghyup Eum-J-KM" | 940,725,813 | 020-460 | 18:27:51 | | 83136051572/0021 | |
| 2012-02-28 | Deposit without Asset Change | Franklin Translation Sold | 128,355,380 | 1,030,676,345 | 020-460 | 06:02:31 | | 130140495568 | KM Laura |
| 2012-03-17 | Periodic Settlement on Balance | Interest at Settlement | 131.737 | 1,030,511,877 | 020-460 | 10:43:20 | | | |
| 2013-04-03 | Withdrawal without Asset Change | 950,380,700 | "Unsan-Chan Samea" Corporation | 180,411,977 | 020-460 | 23:34:43 | | 100560385417 | "Unsan-Chan Samea" Corporation |
| 2013-03-04 | Deposit | Jan-Hi-PARK, #801 | 5,000,000 | 535,411,877 | 020-460 | 04:03:33 | | 69230035372/2 | |
| 2013-05-04 | Entire Amount at Another Branch | KM Laura | 15,000,000 | 550,411,977 | 020-460 | 14:41:20 | | | |
| 2013-06-13 | Bank to Bank Exchange | Jan-Ha PARK | 300,000,000 | 870,411,977 | 020-460 | 11:23:51 | | | |
| 2013-06-13 | Withdrawal without Asset Change | 100,000,000 | LK Water Corporation | 770,411,977 | 020-460 | 16:9:14:0 | | 100560385415 | LK Water Corporation |
| 2013-06-16 | Periodic Settlement on Balance | Interest at Settlement | 267.983 | 770,679,760 | 020-460 | 09:54:34 | | | |
| 2013-06-26 | Withdrawal without Asset Change | 100,000,000 | LK Water Corporation | 670,679,760 | 020-460 | 14:44:24 | | 100560379260 | LK Water Corporation |
| 2012-09-29 | Transfer | LK Water Corporation | | 100,000,000 | 770,679,760 | 020-460 | 11:34:04 | | 144550035269 | LK Water Corporation |
| 2012-07-25 | Withdrawal without Asset Change | 100,000,000 | LK Water Corporation | 670,679,760 | 020-460 | 19:27:05 | | 100560385417 | LK Water Corporation |
| 2012-09-30 | Withdrawal without Asset Change | 50,000,000 | LK Water Corporation | 620,679,760 | 020-460 | 13:11:19 | | 100560385917 | LK Water Corporation |
| 2012-09-13 | Withdrawal without Asset Change | 240,000,000 | | 380,679,760 | 020-460 | 13:17:13 | | | |

[Translator's Note:] (1) "Unsan Chan Samea" meant "Dad Scrapp of Jill Mountains", (2) "Laura 'Yeo-Tong' Company" means "Laura Distribution Company"

Page 4 of original pdf – part 1

504-10T.6

EOI Provided 05/20/2016 Translated

| | | | | | |
|---|---|---|---|---|---|
| 19213042 | 29213311 | No | 8 | | |
| | 80899899 | No | 0 | | |
| 19014940 | 29213311 | Yes | 0 | | |
| 18213342 | 29213311 | Yes | 0 | | |
| 19014948 | 2821a311 | Yes | 0 | | |
| 19014945 | 29213311 | Yes | 0 | | |
| | 29213311 | Yes | 0 | | |
| | 29213311 | Yes | 0 | | |
| 19213042 | 29213311 | Yes | 0 | | |
| 19213042 | 29213311 | Yes | 0 | | |
| 18213755 | 29213311 | Yes | 0 | | |
| 29013509 | 13213042 | No | 0 | | |
| 29013509 | 13213042 | No | 0 | | |
| | 80309990 | No | 0 | | |
| 18213755 | 29813685 | Yes | 0 | | |
| | 80909990 | No | 0 | | |
| 18213795 | 29813685 | Yes | 0 | | |
| 29013685 | 19213042 | No | 0 | | |
| 17013509 | 29013685 | Yes | 0 | | |
| 19213795 | 29813685 | Yes | 0 | | |
| | 80899899 | No | 0 | | |
| | 80309909 | No | 0 | | |
| 14213795 | 29813685 | Yes | 0 | | |
| | 81499899 | No | 0 | | |
| | 29313944 | No | 14399899 | | |
| | 81369998 | No | 0 | | |
| 18213755 | 28830122 | Yes | 0 | | |
| | 80209990 | No | 0 | | |
| 15213755 | 29813685 | Yes | 0 | | |
| 19099509 | 29013685 | No | 0 | | |
| 28330871 | 18213755 | Yes | 0 | | |
| | 18213755 | Yes | 0 | | |
| 28360871 | 18213755 | Yes | 0 | | |

Page 4 of original pdf – part 2

504-10T.7

LK-763

LK-764

EOI Provided 05/20/2016 Translated

| Date of Transaction | Description | Amount Withdrawn | Amount Deposited | Balance | Branch | Time of Transaction | Verification | Additional Info. | Initiating / Destination Account Holder |
|---|---|---|---|---|---|---|---|---|---|
| 2012-06-25 | Period c Settlement on Balance | Interest at Settlement | | 284,207 | 390,973,267 | 020-460 | 14:58:42 | | | |
| 2012-09-28 | Withdrawal without Asset Change | | 50,000,000 | Retirement Pension | 390,973,267 | 020-460 | 14:00:44 | | | |
| 2012-10-30 | Withdrawal without Asset Change | | 50,000,000 | LK Water Corporation | 260,973,267 | 020-460 | 17:20:17 | 1005601355417 | LK Water Corporation |
| 2012-11-05 | Withdrawal without Asset Change | | 50,000,000 | LK Water Corporation | 230,973,267 | 020-460 | 16:45:20 | 1005601355417 | LK Water Corporation |
| 2012-12-22 | Depost without Asset Change | 1081400538765 | | 7E2,669,265 | 563,643,062 | 020-460 | 15:19:52 | 1081400538765 | K M Davis |
| 2012-12-42 | Depost without Asset Change | 1002040613988 | | 9,588 | 563,652,620 | 020-460 | 15:20:21 | 1002040763988 | K M Davis |
| 2012-12-12 | Withdrawal without Asset Change | | 563,500,000 | | 152,620 | 020-460 | 16:10:03 | | |
| 2012-12-15 | Periodic Settlement on Balance | Interest at Settlement | | 113,035 | 265,435 | 020-460 | 16:40:29 | | |
| 2013-03-16 | Periodic Settlement on Balance | Interest at Settlement | | 0 | 265,435 | 020-460 | 11:13:11 | | |
| 2013-06-35 | Periodic Settlement on Balance | Interest at Settlement | | 0 | 265,435 | 020-460 | 09:49:00 | | |
| 2013-05-10 | Periodic Settlement on Balance | Interest at Settlement | | 0 | 265,435 | 020-460 | 10:30:53 | | |
| 2013-12-21 | Periodic Settlement on Balance | Interest at Settlement | | 108 | 265,503 | 020-460 | 08:34:46 | | |
| 2014-03-15 | Periodic Settlement on Balance | Interest at Settlement | | 61 | 265,564 | 020-460 | 13:23:09 | | |
| 2014-06-21 | Periodic Settlement on Balance | Interest at Settlement | | 71 | 265,635 | 020-460 | 09:19:21 | | |
| 2014-09-30 | Periodic Settlement on Balance | Interest at Settlement | | 68 | 265,703 | 020-460 | 10:55:34 | | |
| 2014-12-30 | Periodic Settlement on Balance | Interest at Settlement | | 64 | 265,767 | 020-460 | 10:25:56 | | |

(The space below on this page is left blank.)

Page 8 of original pdf – part 1

504-10T.8

EOI Provided 05/20/2016 Translated

| | | | | | |
|---|---|---|---|---|---|
| | 80399999 | No | 0 | | |
| 1823.1755 | 1801.9809 | Yes | 0 | | |
| | 20310871 | Yes | 0 | | |
| | 20310871 | Yes | 0 | | |
| 1823.1755 | 20310871 | No | 0 | | |
| 1823.1755 | 20310871 | No | 0 | | |
| 1823.1755 | 20310871 | Yes | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |
| | 80399999 | No | 0 | | |



THIS INFORMATION IS FURNISHED UNDER
THE PROVISIONS OF AN INCOME TAX
TREATY, A TAX INFORMATION EXCHANGE
AGREEMENT OR CONVENTION ON MUTUAL
ADMINISTRATIVE ASSISTANCE IN TAX
MATTERS WITH FOREIGN GOVERNMENTS.
ITS USE AND DISCLOSURE MUST BE
GOVERNED BY THE APPLICABLE
PROVISIONS.

Page 5 of original pdf – part 2

504-10T.9

LK-765

# Exhibit 35

LK-401

Taxpayer Provided



LHK_0094

LK-402

Taxpayer Provided

LHK_0085

400-13.4

LK-403

Taxpayer Provided

LHK_0096

예 금 주 : 주식회사썬앤케이생활

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 계좌번호 | 잔액 | 취급점 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 타행송금입금 | | 5,772,700 | 321,065,387 | | 020-460 12:56:19 |
| 2011-12-20 | 이자 | 300,000,000 | | 621,065,387 | | 4/09-11 14:09:11 |
| 2011-12-23 | 대체지급 | 200,000,000 | L A U R A | 321,065,387 | | 020-460 14:10:19 |
| 2011-12-22 | 현금 | 188,000 | 전자어음지지 | 320,857,387 | | 020-460 18:41:15 |
| 2011-12-23 | 현금지급 | | K I M 재미아어음 | 319,712,397 | | 020-490 10:17:52 |
| 2011-12-23 | 현금지급 | 1,145,000 | 전자어음-가불 | 318,480,697 | | 020-490 10:18:13 |
| 2011-12-23 | 현금지급 | 231,400 | 전자어음가-가불 | 318,480,697 | | 020-490 10:18:13 |
| 2011-12-26 | 현금지급 | 47,370 | 370전전나LIFE1112 | 316,433,627 | | 020-490 03:27:23 |
| 2011-12-28 | 현금지급 | 441,600 | 11통장신나가나 | 318,992,027 | | 020-490 10:11:24 |
| 2011-12-28 | 대체지급 | 179,360 | 통신1 1 영화영상삭 | 318,812,847 | | 020-490 10:12:10 |
| 2011-12-28 | 현금지급 | 2,400,000 | 전화A D T C C T V | 316,412,847 | | 020-490 11:55:00 |
| 2011-12-28 | 대체지급 | 6,864,704 | | 309,557,653 | | 020-490 18:58:55 |
| 2011-12-29 | 대체지급 | 700,700 | 인증전전나비더의료삭청부 | 308,657,153 | | 020-490 11:43:11 |
| 2011-12-30 | 대체지급 | 10,385,410 | 12영화영상 | 298,271,743 | | 020-490 15:38:53 |
| 2011-12-30 | 타행 | 660,000 | 전나삭제시A | 297,611,743 | | 020-055 17:41:19 |
| | | [ 이하여백 ] | | | | |

우리은행 미디어사업지원  조작자 : 류재은  출력일자 : 2013-07-29 15:33:10 ( 3/3 )

400-13.5



Taxpayer Provided

LK-409

LHK_0097

LK-410

Taxpayer Provided

LHK_0088

계좌번호 : 주식회사

| 거래일자 | 지급금액 | 적 요 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|

400-13.12

LK-411

LHK_0099

**Taxpayer Provided**

LK-412

Taxpayer Provided

LHK_0100

LK-413



LHK_0101

Taxpayer Provided

LK-414

400-13.16

LHK_0102

LK-415

Taxpayer Provided

LHK_0103

Taxpayer Provided

LK-416

LHK_0104

LK-417

LHK_0105

LK-418

해당년도 주식회사 계좌별 거래내역

**Taxpayer Provided**

| 거래일자 | 종 목 | 지급금액 | 입금금액 | 잔고금액 | 처리점 구분 시 간 |
|---|---|---|---|---|---|
| 2012-11-27 | 대체입금 | 150,000 | 신한금융투자—일반법 | 32,699,717 | 020-460 14:40:05 |
| 2012-11-30 | 대체입금 | 2,273,520 | 1 1 일반매도분 | 30,430,197 | 020-460 15:24:05 |
| 2012-11-30 | 대체입금 | 2,088,345 | 1 1 일반매도분 | 28,399,852 | 020-460 15:24:05 |
| 2012-11-30 | 대체입금 | 447,630 | 매종5 0 5 1 5 주식23 | 27,952,222 | 020-460 15:26:03 |
| 2012-11-30 | 대체입금 | 475,210 | 15 5 2 5 6 주식23 | 27,477,012 | 020-460 15:28:03 |
| 2012-11-30 | 대체입금 | 303,125 | 1 1 일이1 수익장마감 | 27,173,887 | 020-460 15:28:23 |
| 2012-11-30 | 농협중앙회공공예적 | 349,310 | 농협중앙회공공예적 | 26,824,577 | 020-460 15:28:23 |
| 2012-11-30 | 농협중앙회공공예적 | 1,000 | 농협중앙회공공예적 | 26,823,577 | 020-460 15:30:54 |
| 2012-11-30 | 농협중앙회공공예적 | 96,140 | 농협중앙회공공예적 | 28,727,437 | 020-460 15:30:54 |
| 2012-03-03 | 카드 | 3,125,540 | 우리카드결제대금 | 23,601,897 | 020-151 03:21:21 |
| 2012-03-03 | 대체입금 | 330,000 | 신한금융투자매도분 | 23,271,897 | 020-460 18:13:36 |
| 2012-03-05 | 인터넷뱅킹 | 1,061,320 | 1 월 주거래이체 | 22,210,577 | 020-425 03:21:24 |
| 2012-03-05 | 인터넷뱅킹 | 4,400 | 인터넷수수료 | 22,206,177 | 020-460 14:17:21 |
| 2012-12-05 | 대체입금 | 550,000 | 무신사우체금관리 | 21,656,177 | 020-460 16:33:51 |
| 2012-12-07 | 대체입금 | 570,000 | 급여입금 | 21,086,177 | 020-469 14:15:05 |
| 2012-12-10 | 대체입금 | 901,180 | 1211 국민연금 | 20,184,997 | 020-460 03:25:41 |
| 2012-12-10 | 대체입금 | 412,260 | 1211 국민연금 | 19,772,737 | 020-465 03:25:41 |
| 2012-12-10 | 대체입금 | 61,600 | 1211 고용보험 | 19,711,137 | 020-460 03:25:41 |
| 2012-12-10 | 대체입금 | 104,240 | 1211 산재보험 | 19,606,897 | 020-460 03:25:41 |
| 2012-12-10 | 입금 | 1,729,030 | 대체입금 | 17,877,867 | 020-460 15:52:14 |
| 2012-12-10 | 대체입금 | 1,571,650 | 1 2 월급입금체 | | 020-460 15:52:14 |
| 2012-12-12 | 대체입금 | 157,180 | 1 2 월급주임상 | | 020-460 15:52:14 |
| 2012-12-12 | 대체입금 | 17,590,000 | | 917,897 | 020-409 16:00:38 |
| 2012-12-13 | 대체 | 307,000 | | 7,967 | 020-909 11:51:15 |
| 2012-12-15 | 예금결산이자 | | 7,508 | 15,393 | 020-460 13:54:11 |
| 2012-12-17 | C M S | 15,393 | 결제수협정산 | | 020-460 17:16:49 |
| 2012-12-19 | 대체입금 | 303,606 | 삼성보험 | 536,660 | 020-460 17:57:11 |
| 2012-12-21 | 대체입금 | 193,430 | 01056615515M | 342,230 | 020-409 18:31:00 |
| 2012-12-21 | 대체입금 | 66,260 | 0105586630306M | 275,690 | 020-460 18:31:00 |
| 2012-12-24 | C M S | 259,607 | 결제수협정산 | 15,983 | 020-460 03:35:33 |
| 2012-12-26 | C M S | | 017406177212 | 3,383 | 020-460 07:28:33 |
| 2012-12-26 | 대체입금 | 7,002,739 | | 7,006,102 | 020-460 17:12:23 |
| 2012-12-26 | 대체입금 | 6138158330 | 주식회사예금이체 | 7,234,612 | 020-409 17:13:00 |
| 2012-12-26 | 대체입금 | 226,510 | 주식회사예금이체 | 7,244,947 | 020-465 17:16:15 |
| 2012-12-26 | 대체입금 | 주식회사예금이체 10,000 | 7,022,797 KT0700308708 | 241,903 | 020-758 17:52:13 |
| 2012-12-26 | 대체입금 | 192,790 | KT0700308708 | 192,790 KT07000012 | 59,113 | 020-409 17:52:13 |
| 2012-12-26 | 종합금결 | 43,780 | SKYLIFE12012 | 15,333 | 020-400 17:52:13 |

400-13.20

우리은행 회의록사본제출       소 사자 : 김경섭       출석시각 2012-07-29 15:32:10 ( 10:59 )

LHK_0106

EOI Records

예금거래실적증명서



504-16.22

LHK_0107

# EOI Records

| 2011-09-05 | 일부대체 | 3,048,350 | 국민 E D W A R D | 318,283,738 | 020-460 | 10:38:43 | 0043847010421789 | | | 29211311 | 유 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-09-05 | 인터넷 | | 아리리브 | 5,000,000 | 323,283,738 | 071-160 | 19:27:14 | 0133830212380 | | | 83499999 | 유 | 0 |
| 2011-09-08 | 이체 | K I M L A U R A | 200,000,000 | 523,283,738 | 020-460 | 16:40:49 | 100254440681 | K I M L A U R A | 18211755 | 29211311 | 유 | 0 |
| 2011-09-14 | 일부대체 | 1,338,000 | 신한생보사은행팩명 | 522,180,738 | 020-460 | 10:04:45 | 0881000166826649 | | | 29211311 | 유 | 0 |
| 2011-09-16 | 일부대체 | 3,303,000 | 신한생보사은행팩명 | 518,877,738 | 020-460 | 13:50:54 | 0881000166926649 | | | 29211311 | 유 | 0 |
| 2011-09-16 | 일부대체 | 8,003,000 | 국민공승명 | 510,874,738 | 020-460 | 15:52:36 | 0045294010101838 | | | 29211311 | 유 | 0 |
| 2011-09-17 | 약관대출 | | 예금뱅션여자 | 68,817 | 510,943,555 | 020-460 | 12:02:54 | | | | 80399999 | 유 | 0 |
| 2011-09-19 | 일부대체 | 292,000 | 부산생명은 | 510,743,555 | 020-460 | 15:06:34 | 032078320654895 | | | 29811685 | 유 | 0 |
| 2011-09-19 | 일부대체 | 10,439,856 | 해낭 ( 주 ) 지게산망 | 500,333,699 | 020-460 | 15:07:59 | 02968807000412 | | | 39811685 | 유 | 0 |
| 2011-09-21 | C D종용 | 775,460 | ( 주 ) 케이워 | 499,556,299 | 020-460 | 14:55:07 | | | | 80399999 | 유 | 0 |
| 2011-09-21 | 일부대체 | 691,300 | 농협지로상환용여 | 498,864,859 | 020-460 | 14:57:33 | 0117900069750305 | | | 29811685 | 유 | 0 |
| 2011-09-26 | 통신요금 | 27,370 | SKY네티1109 | 498,837,489 | 020-460 | 02:27:38 | 8008442 | | | 80399999 | 유 | 0 |
| 2011-09-26 | 현금지급 | 15,840 | 사무실현취비 | 498,821,649 | 020-460 | 13:45:02 | | | | 29211311 | 유 | 0 |
| 2011-09-26 | 현금지급 | 2,916,630 | 2 0 1 1 번체산세 | 495,905,019 | 020-460 | 13:45:28 | | | | 26211311 | 유 | 0 |
| 2011-09-26 | 현금지급 | 56,650 | 2 0 1 1 번체인세 | 495,848,369 | 020-460 | 13:46:00 | | | | 29211311 | 유 | 0 |
| 2011-09-26 | 일부대체 | 319,200 | 신한W H O I S ( 해 | 495,529,169 | 020-460 | 13:46:46 | 088261901546471218 | | | 29211311 | 유 | 0 |
| 2011-09-27 | 대체지급 | 90,000 | 농협경남서부지폐 | 495,439,169 | 020-460 | 16:03:20 | 0110390524625 | | 18211755 | 29811685 | 유 | 0 |
| 2011-09-29 | 대체지급 | 491,040 | 농업정용명 | 494,948,129 | 020-460 | 14:41:57 | 011895132259550 | | | 29211311 | 유 | 0 |
| 2011-09-30 | 대체지급 | 10,331,831 | 월공이 | 484,616,298 | 020-460 | 12:37:59 | | | | 29811685 | 유 | 0 |
| 2011-10-04 | 카드 | 1,684,650 | 우리카드공제 · 0 0 | 482,931,548 | 020-151 | 03:20:20 | | | | 80399999 | 유 | 0 |
| 2011-10-05 | 전기요금 | 969,500 | 0 9 월 전기요금 | 481,962,148 | 020-871 | 03:20:49 | 100630000280 | 한국전력공사 | | 80399999 | 유 | 0 |
| 2011-10-05 | 대체지급 | 210,000 | 9 월롱가발료르상 | 481,752,148 | 020-460 | 15:09:29 | 100204467235 | 성하여 | | 29811685 | 유 | 0 |
| 2011-10-11 | 대체지급 | 100,000 | 부산광역경반도사사 | 481,652,148 | 020-460 | 15:44:04 | 032076120654896 | | | 29631685 | 유 | 0 |
| 2011-10-11 | 대체지급 | 217,516 | 김해유편추복료 원송 | 481,434,632 | 020-460 | 13:46:13 | 226000189912001 | 경해통 | | 29811685 | 유 | 0 |
| 2011-10-13 | 대체지급 | 440,000 | 국민은 , 9 월송명명 | 480,994,632 | 020-460 | 10:03:19 | 0041127107112171 | | | 29811685 | 유 | 0 |
| 2011-10-13 | 대체지급 | 400,000 | 농협월로교체위류되 | 480,594,632 | 020-460 | 10:04:28 | 0113020221182371 | | | 29811685 | 유 | 0 |
| 2011-10-19 | 대체지급 | 300,000 | 농협월로교체외일반 | 480,294,632 | 020-460 | 14:16:14 | 0113020221182371 | | | 29811685 | 유 | 0 |
| 2011-10-19 | 대체지급 | 476,700 | 경남생활복리스센스 | 479,817,932 | 020-460 | 14:20:26 | 039501175605967 | | | 29811685 | 유 | 0 |
| 2011-10-19 | 현금지급 | 163,680 | 전기안전관리비 | 479,654,252 | 020-460 | 14:21:29 | | | | 29811685 | 유 | 0 |
| 2011-10-19 | 현금지급 | 16,670 | 1 0 월면류료 | 479,637,582 | 020-460 | 14:22:04 | | | | 29811685 | 유 | 0 |
| 2011-10-19 | 대체지급 | 10,072,602 | 경남지역상환여대 | 469,564,980 | 020-460 | 16:45:02 | 09968807000412 | | | 29811685 | 유 | 0 |
| 2011-10-20 | 대체지급 | 97,840,000 | 경남타관트지택대금 | 371,724,980 | 020-460 | 11:00:46 | 039585250004902 | | 18211755 | 29016585 | 유 | 0 |
| 2011-10-21 | 현금지급 | 182,210 | 케이터면류료 | 371,542,770 | 020-460 | 11:14:00 | | | | 29811685 | 유 | 0 |
| 2011-10-25 | 통신요금 | 43,780 | SKYLIFE1110 | 371,498,990 | 020-460 | 03:43:22 | 8008842 | | | 80399999 | 유 | 0 |
| 2011-10-25 | 대체지급 | 3,867,675 | 유격운행신규계좌의 | 367,631,315 | 020-460 | 15:20:20 | 100580192653 | ( 주 ) 지리산 | | 29811685 | 유 | 0 |
| 2011-10-25 | 대체지급 | 88,000 | 지리산산생은행양 | 367,543,315 | 020-460 | 15:21:26 | 47005838113001 | 어플랑 ( 유 | | 29811685 | 유 | 0 |
| 2011-10-31 | 대체지급 | 10,377,385 | 1 0 월월공이 | 357,165,930 | 020-460 | 11:39:44 | | | | 29811685 | 유 | 0 |
| 2011-11-01 | 카드 | 794,925 | 우리카드공제 · 0 0 | 336,371,005 | 020-151 | 03:20:58 | | | | 80399999 | 유 | 0 |
| 2011-11-02 | 현금지급 | 2,038,390 | 연금보험료료 | 354,332,615 | 020-460 | 11:13:48 | | | | 29811685 | 유 | 0 |
| 2011-11-07 | 전기요금 | 757,040 | 1 0 월 전기요금 | 353,575,575 | 020-871 | 03:22:27 | 100630000289 | 한국전력공사 | | 80399999 | 유 | 0 |
| 2011-11-09 | 대체지급 | 500,000 | 일번관리비 | 353,075,575 | 020-460 | 18:25:35 | 100224314020 | 김해통 | | 40801007 | 유 | 0 |

504-16.23

LK-847

EOI Records

| 2011-11-09 대체지급 | 2,480,700 | 농협수협공사수수료 | 350,586,875 | 020-460 | 16:28:31 | 012178131051005510 | | | 40821007 | 유 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-11-10 현금지급 | 730,170 | 갑근세외 | 349,856,705 | 020-480 | 14:41:09 | | | | 40821007 | 유 | 0 |
| 2011-11-24 대체지급 | 7,311,780 | 운행이자 | 342,544,925 | 020-480 | 16:37:30 | 1005803526539 | (주) 자라상운송에이 | | 29811685 | 유 | 0 |
| 2011-11-24 대체지급 | 966,000 | 모바일앱비 1 0 월 1 | 341,578,925 | 020-460 | 16:42:40 | 0716108650205281 | | | 29811685 | 유 | 0 |
| 2011-11-25 출신소금 | 43,780 | SKYLIFE1111 | 341,535,145 | 020-480 | 04:01:41 | 8008842 | | | 80399999 | 북 | 0 |
| 2011-11-25 현금지급 | 618,010 | 1 1 월관리비MX | 340,917,135 | 020-460 | 15:13:21 | | | | 29811685 | 유 | 0 |
| 2011-11-30 대체지급 | 10,433,810 | 1 1 월분급여 | 330,483,225 | 020-460 | 13:03:20 | | | | 29811685 | 유 | 0 |
| 2011-12-01 카드 | 3,747,020 | 우리카드요체 - 0 0 | 326,736,205 | 020-151 | 08:20:39 | | | | 80399999 | 북 | 0 |
| 2011-12-01 대체지급 | 1,213,200 | 신한생명서비용 | 325,534,005 | 020-460 | 16:36:14 | 0861000164926#9 | | | 29811685 | 유 | 0 |
| 2011-12-01 대체지급 | 540,000 | 농협용유료월지기품 | 324,984,005 | 020-460 | 16:37:35 | 01235102271083563 | | | 29811685 | 유 | 0 |
| 2011-12-05 현금지급 | 808,160 | 1 1 월 전기요금 | 324,175,845 | 020-600 | 09:21:01 | 1006300000289 | 한국전력공사 | | 80399999 | 북 | 0 |
| 2011-12-07 현금지급 | 941,760 | 국민경잘보험료외 | 323,234,085 | 020-460 | 11:32:34 | | | | 29811685 | 유 | 0 |
| 2011-12-07 인터넷 | 4,400 | 인롯넷수수료 | 323,229,685 | 020-480 | 14:12:06 | 1005601855417 | (주) 자라상양생에 | | 80399999 | 북 | 0 |
| 2011-12-08 대체지급 | 813,700 | 미비용장비외 | 322,415,985 | 020-460 | 09:56:54 | 1002345114020 | 김택용 | | 29811685 | 유 | 0 |
| 2011-12-08 이체 | KIM LAURA | 700,000,000 | 1,022,415,985 | 020-460 | 14:02:05 | 1002544404681 | KIM LAURA | 18211755 | 29811685 | 유 | 0 |
| 2011-12-08 대체지급 | 500,000 | 본산공뮤수수료 | 1,021,915,985 | 020-460 | 14:03:22 | 032154010632830 | | | 29811685 | 유 | 0 |
| 2011-12-08 대체지급 | 100,000 | 국민미샷딤운반개발 | 1,021,815,985 | 020-460 | 14:04:46 | 004111102040524?9 | | | 29811685 | 유 | 0 |
| 2011-12-08 대체지급 | 500,000 | 하나RECODE | 1,021,315,985 | 020-460 | 14:05:52 | 0817591000542004 | | | 29811685 | 유 | 0 |
| 2011-12-08 대체지급 | 697,840,000 | 기계출도금 | 323,475,985 | 020-460 | 14:08:11 | | | 18211755 | 29811685 | 유 | 0 |
| 2011-12-13 대체지급 | 1,229,000 | 국민미샷얌비용 | 322,255,985 | 020-460 | 11:30:18 | 004111102040524?9 | | | 29811685 | 유 | 0 |
| 2011-12-13 대체지급 | 1,062,875 | 본산추휴보수생화대 | 321,193,110 | 020-460 | 11:32:14 | 03204309000062 | | | 29811685 | 유 | 0 |
| 2011-12-13 대체지급 | 469,370 | 농협전기월기임서수 | 320,723,340 | 020-460 | 11:32:00 | 013899170018816 | | | 29811685 | 유 | 0 |
| 2011-12-16 대체지급 | 238,513 | 원야낧품앙엳원리 | 320,485,227 | 020-460 | 11:56:04 | 4600695413001 | (주) 애러너센터쿼리 | | 29811685 | 유 | 0 |
| 2011-12-16 대체지급 | 372,000 | 우체티러선생용비외 | 320,113,227 | 990-460 | 15:58:05 | 0716108650205281 | | | 29811685 | 유 | 0 |
| 2011-12-17 예곬짤신이자 | 85,210 | | 320,198,437 | 020-460 | 13:25:22 | | | | 80399999 | 무 | 0 |
| 2011-12-20 현금지급 | 327,360 | 전기언전관리비 1 1 | 319,871,077 | 020-460 | 11:15:08 | | | | 29811685 | 유 | 0 |
| 2011-12-20 현금지급 | 11,830 | 1 2 월전화료 | 319,859,247 | 020-460 | 11:16:37 | | | | 29811685 | 유 | 0 |
| 2011-12-20 대체지급 | 132,000 | 농앮앵뱅서관업무비 | 319,727,247 | 020-460 | 11:18:05 | 01235101623547?1 | | | 29811685 | 유 | 0 |
| 2011-12-20 현금지급 | 590,340 | 교통낧뮴료앵계 | 319,136,907 | 020-460 | 11:22:29 | | | | 29811685 | 유 | 0 |
| 2011-12-20 현금지급 | 2,747,670 | 건로보험류앵계 | 316,388,937 | 020-460 | 11:23:52 | | | | 29811685 | 유 | 0 |
| 2011-12-20 현금지급 | 1,106,330 | 삼제보험류앵계 | 315,282,607 | 020-460 | 11:25:29 | | | | 29811685 | 유 | 0 |
| 2011-12-20 현금입금 | 김현룸 | 5,772,790 | 321,055,397 | 020-460 | 12:56:19 | | | | 40704672 | 유 | 0 |
| 2011-12-26 이체 | KIM LAURA | 300,000,000 | 621,055,397 | 020-460 | 14:09:11 | 1002544404681 | KIM LAURA | 18211755 | 29811685 | 유 | 0 |
| 2011-12-20 대체지급 | 300,000,000 | 농협김문지 | 321,055,397 | 020-460 | 14:10:19 | 011302083372009 | | | 29811685 | 유 | 0 |
| 2011-12-22 월범임 | 198,000 | 케이티하이 | 320,857,397 | 020-460 | 16:41:13 | 1190104761310 | (주) LG유플러스 | | 29811685 | 유 | 0 |
| 2011-12-23 범름지금 | 1,145,000 | 피류료구매 | 319,712,397 | 020-460 | 10:17:52 | | | | 29811685 | 유 | 0 |
| 2011-12-23 현금지급 | 291,400 | 표티테가구매 | 319,430,997 | 020-460 | 10:18:13 | | | | 29811685 | 유 | 0 |
| 2011-12-26 출신소금 | 47,370 | SKYLIFE1112 | 319,433,627 | 020-460 | 08:27:23 | 8008842 | | | 29811685 | 유 | 0 |
| 2011-12-26 현금지급 | 441,600 | 1 1 월관리외 | 318,992,027 | 020-460 | 10:11:04 | | | | 29811685 | 유 | 0 |
| 2011-12-26 대체지급 | 179,380 | 농협 1 1 월전류료 | 318,812,647 | 020-460 | 10:12:10 | 0117900153853530 | | | 29811685 | 유 | 0 |
| 2011-12-26 내체지급 | 2,490,000 | 농앯ADTCCTV | 316,412,647 | 020-460 | 11:55:00 | 012845010510069#5 | | | 29811685 | 유 | 0 |

504-16.24

LK-846

## EOI Records

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 국제자금 | 6,854,794 | | 309,557,853 | 020-460 | 18:56:55 | | | 18211755 | 72046099 | 유 | 0 |
| 2011-12-29 | 대체자금 | 700,700 | 농협찰생어유장학항 | 308,857,153 | 020-460 | 11:43:11 | 0111849026410202 | | | 29811685 | 유 | 0 |
| 2011-12-30 | 대체자금 | 10,585,410 | 1 2 불분급여 | 298,271,743 | 020-460 | 15:38:53 | | | | 29811685 | 유 | 0 |
| 2011-12-30 | 5우 출금 | 660,000 | 중앙상세투사 | 297,611,743 | 020-460 | 17:41:19 | 1005901187726 | 호성액트밍매스수주식동 | | 80399999 | 유 | 0 |
| 2012-01-02 | 카드 | 676,720 | 우리카드결제 - 0 0 | 296,935,023 | 020-151 | 03:22:03 | | | | 80399999 | 유 | 0 |
| 2012-01-05 | 전기요관 | 846,480 | 12 월 전기요관 | 296,088,543 | 020-550 | 03:44:43 | 1098300000289 | 한국전력공사 | | 80399999 | 유 | 0 |
| 2012-01-06 | 대체자금 | 199,310 | 중보비 | 295,889,233 | 020-460 | 13:38:40 | 1002245314020 | 김매동 | | 29811685 | 유 | 0 |
| 2012-01-06 | 대체자금 | 200,000 | 한유시적 | 295,689,233 | 020-460 | 14:39:58 | 1002245314020 | 김매동 | | 29811685 | 유 | 0 |
| 2012-01-06 | 대체자금 | 1,600,000 | 농업대한난스피협회 | 292,089,233 | 020-460 | 14:40:15 | 0113020933720091 | | | 29811685 | 유 | 0 |
| 2012-01-06 | 대체자금 | 348,000 | 농업직원내국세 ( 택 | 291,741,233 | 020-460 | 14:41:05 | 0128350135210482 | | | 29811685 | 유 | 0 |
| 2012-01-10 | 전자보험 | 701,040 | 1112 국면건강 | 291,040,193 | 020-460 | 03:22:33 | 6102601 | | | 80399999 | 유 | 0 |
| 2012-01-10 | 전자보험 | 517,300 | 1112 국면연금 | 290,522,893 | 020-460 | 03:22:33 | 6105255 | | | 80399999 | 유 | 0 |
| 2012-01-10 | 전자보험 | 116,740 | 1112 고용보험 | 290,406,153 | 020-460 | 03:22:33 | 6105268 | | | 80399999 | 유 | 0 |
| 2012-01-10 | 건강보험 | 265,410 | 1112 산재보험 | 290,142,743 | 020-460 | 03:22:33 | 6105277 | | | 80399999 | 유 | 0 |
| 2012-01-10 | 반대지급 | 2,089,790 | 근로소득세제자발소 | 288,052,953 | 020-460 | 16:29:38 | | | | 29811685 | 유 | 0 |
| 2012-01-11 | 대체자금 | 540,000 | 농업기속사난방음 | 287,512,953 | 020-460 | 15:44:07 | 0123510270186563 | | | 29811685 | 유 | 0 |
| 2012-01-11 | 대체자금 | 110,000 | 국면재무서비부담금 | 287,402,953 | 020-460 | 15:44:54 | 0041122107112171 | | | 29811685 | 유 | 0 |
| 2012-01-11 | 대체자금 | 225,000 | 농업수험검사수수료 | 287,177,953 | 020-460 | 15:45:39 | 0121781205180553 | | | 29811685 | 유 | 0 |
| 2012-01-12 | 대체자금 | 1,800,000 | 농업전력운개선금급 | 286,177,953 | 020-460 | 11:28:17 | 0128370225601414 | | | 29811685 | 유 | 0 |
| 2012-01-12 | 현금자금 | 105,100 | 프린트토너구입 | 286,072,853 | 020-460 | 16:06:00 | | | | 29811685 | 유 | 0 |
| 2012-01-13 | 대체자금 | 6,400,000 | 농업ADTCCTV | 279,672,853 | 020-460 | 16:10:45 | 0128450105100698 | | | 29811685 | 유 | 0 |
| 2012-01-16 | 대체자금 | 55,000 | 선한여개발드레이 1 | 279,617,853 | 020-460 | 14:27:22 | 0892613101547297 | | | 29811685 | 유 | 0 |
| 2012-01-16 | 대체자금 | 5,000,000 | 농업액속사택익공사 | 274,617,853 | 020-460 | 14:28:20 | 0138510213648 | | | 29811685 | 유 | 0 |
| 2012-01-17 | 현금자금 | 2,000,000 | 고운료 | 272,617,853 | 020-460 | 13:33:02 | | | | 29811685 | 유 | 0 |
| 2012-01-17 | 현금자금 | 11,830 | 1 월전화료 | 272,606,023 | 020-460 | 13:34:06 | | | | 29811685 | 유 | 0 |
| 2012-01-25 | 통신료금 | 43,780 | SKYLIFE1201 | 272,562,243 | 020-460 | 01:40:51 | 8068842 | | | 80399999 | 유 | 0 |
| 2012-01-25 | 대체자금 | 7,082,054 | 대출이자 | 265,480,189 | 020-460 | 12:14:02 | 1005801926539 | ( 주 ) 지산산전생이 | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금자금 | 1,182,300 | 1 보연장보험료 | 264,297,889 | 020-460 | 12:15:07 | 1005801926539 | ( 주 ) 지리산전생이 | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금자금 | 498,050 | 월관리비 | 263,799,839 | 020-460 | 12:16:12 | | | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금자금 | 144,290 | 1 월전원료 | 263,655,549 | 020-460 | 12:17:27 | | | | 29811685 | 유 | 0 |
| 2012-01-25 | 현금자금 | 355,620 | 두후연히세 6 전 | 263,599,929 | 020-460 | 12:17:50 | | | | 29811685 | 유 | 0 |
| 2012-01-30 | 대체자금 | 92,950 | 부산실명실기자자 | 263,506,979 | 020-460 | 15:54:47 | 0320401010296615 | | | 29811685 | 유 | 0 |
| 2012-01-30 | 5우 출금 | 220,000 | 중앙업세투사 | 263,286,979 | 020-085 | 18:17:51 | 1005901187726 | 호성액트밍매스수주식동 | | 80399999 | 유 | 0 |
| 2012-01-31 | 현금자금 | 296,000 | 연체관견 | 262,990,979 | 020-460 | 12:41:45 | | | | 90813417 | 0 |
| 2012-01-31 | 대체자금 | 10,517,910 | 1 월분급이 | 252,473,069 | 020-460 | 13:44:52 | | | | 29813417 | 0 |
| 2012-01-31 | 현금자금 | 163,680 | 전기전년관리대 | 252,309,389 | 020-460 | 15:42:09 | | | | 29813417 | 0 |
| 2012-02-01 | 카드 | 4,503,982 | 우리카드결제 - 0 0 | 247,805,407 | 020-151 | 03:19:35 | 0118510213648 | | | 29813417 | 0 |
| 2012-02-01 | 대체자금 | 10,000,000 | 농업액트플서비스 | 237,805,407 | 020-460 | 16:33:30 | 0128250135210482 | | | 29813417 | 0 |
| 2012-02-01 | 대체자금 | 636,000 | 농협 1 월작센서열비 | 237,169,407 | 020-460 | 16:34:30 | | | | 29813417 | 0 |
| 2012-02-06 | 현금자금 | 1,190,800 | 영뱅용전 | 235,978,607 | 020-460 | 16:41:56 | | | | 29813417 | 0 |
| 2012-02-02 | 대출이자 | 233,434 | 1240900030769 | 235,745,183 | 020-758 | 03:17:07 | | | | 80399999 | 유 | 0 |

504-16.25

LK-845

THIS INFORMATION IS EXCHANGED UNDER THE PROVISIONS OF THE TAX TREATY, A TAX INFORMATION EXCHANGE AGREEMENT OR CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS. WITH RESPECT TO TAX AND ITS USE AND DISCLOSURE ARE GOVERNED BY THE APPLICABLE PROVISIONS.

EOI Records

| Date | Type | Description | Amount | Code | Time | ID1 | Company | ID2 | 후/유 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 전기요금 | 1,084,910 | 01 월 전기요금 | 234,560,275 | 020-600 | 03:21:x7 | 1006300002289 | 한국전력공사 | 80399999 | 후 | 0 |
| 2012-02-07 | 연금자금 | 480,000 | 가티크테르콘픈라바션 | 234,180,275 | 020-460 | 15:44:46 | | | 99033986 | 유 | 0 |
| 2012-03-08 | 대체지급 | 552,000 | 농협기 숙소산업비 | 233,628,275 | 020-460 | 09:53:08 | 0123510227018563 | | 29811685 | 유 | 0 |
| 2012-02-08 | 대체지급 | 207,955 | 클럽버정산 | 233,420,318 | 020-460 | 09:55:21 | 100224514620 | 김해동 | 29811685 | 유 | 0 |
| 2012-02-08 | 대체지급 | 300,000 | 잔녹이 연공시대 | 233,120,318 | 020-460 | 09:57:41 | 100224514620 | 김해동 | 29811685 | 유 | 0 |
| 2012-02-09 | 외고지체 | 131,593,840 | 전키세우너 | 364,714,156 | 020-150 | 12:08:29 | | | 80399999 | 유 | 0 |
| 2012-02-10 | 건공비용 | 4,944,540 | 1201 국민건깅 | 359,769,618 | 020-460 | 09:25:48 | 6102601 | | 80399999 | 후 | 0 |
| 2012-02-10 | 건공보험 | 652,800 | 1201 국민연공 | 359,117,318 | 020-460 | 09:25:48 | 6108255 | | 80399999 | 후 | 0 |
| 2012-02-10 | 건강보험 | 116,740 | 1201 고용보험 | 359,000,578 | 020-460 | 09:25:48 | 6105268 | | 80399999 | 후 | 0 |
| 2012-02-10 | 건공보험 | 263,410 | 1201 산재보험 | 358,737,168 | 020-460 | 09:25:48 | 6105271 | | 80399999 | 후 | 0 |
| 2012-02-10 | 대체지급 | 121,000 | 농협수질검사수수료 | 358,616,168 | 020-460 | 11:07:06 | 0121781105100551O | | 29811685 | 유 | 0 |
| 2012-02-10 | 대체지급 | 297,630 | 난방기가구딩성 | 358,318,538 | 020-460 | 11:09:07 | | | 29811685 | 유 | 0 |
| 2012-02-10 | 만공사급 | 1,899,830 | 감콘근콘소욕세 | 356,418,708 | 020-460 | 11:30:24 | | | 29811685 | 유 | 0 |
| 2012-02-10 | 범공지급 | 189,960 | 지청소록세 | 356,228,748 | 020-460 | 11:31:06 | | | 29811685 | 유 | 0 |
| 2012-02-16 | 현콤지콤 | 3,625,000 | 물콘물청비 | 352,603,748 | 020-460 | 14:59:16 | | | 99033986 | 유 | 0 |
| 2012-02-17 | 대체지급 | 220,000 | 국연종콘수수료 | 352,383,748 | 020-460 | 11:36:36 | 0045524009508598 | | 99033986 | 유 | 0 |
| 2012-02-17 | 대체지급 | 3,850,000 | 농협신규기계배콘공 | 348,533,748 | 020-460 | 11:37:49 | 0128050705102037 | | 99033266 | 유 | 0 |
| 2012-02-17 | 대체지급 | 4,400,000 | 농협 1 차연기공콘사 | 344,133,748 | 020-460 | 11:39:07 | 0318090111162 | | 99033384 | 유 | 0 |
| 2012-02-17 | 대체지급 | 2,850,000 | 농협신규콘측배변 | 341,283,748 | 020-460 | 11:40:17 | 0128570225601416 | | 99033986 | 유 | 0 |
| 2012-02-21 | 인타넷 | 빈조니콤벅욕 | 20,000 | 341,303,748 | 004-106 | 14:12:16 | 10624010857 | | 81499999 | 유 | 0 |
| 2012-02-23 | 인타넷 | 한백선필 | 10,000,000 | 351,303,748 | 013-025 | 13:11:46 | 20717456371126 | | 81499999 | 후 | 0 |
| 2012-02-23 | 인타넷 | 한백선필 | 1,838,400 | 353,142,148 | 013-025 | 13:14:11 | 20717456371128 | | 81499999 | 후 | 0 |
| 2012-02-27 | 대출이자 | 7,236,164 | 1240900030769 | 345,905,984 | 020-758 | 01:05:08 | | | 80399999 | 후 | 0 |
| 2012-02-27 | 인출요금 | 178,300 | KT974300002 | 345,727,684 | 020-460 | 01:05:08 | 610014 | | 80399999 | 후 | 0 |
| 2012-02-27 | 인출요금 | 11,830 | KT745817262 | 345,715,854 | 020-460 | 01:05:08 | 610001A | | 80399999 | 후 | 0 |
| 2012-02-27 | 통신요금 | 44,780 | SKYLIFE1202 | 345,672,074 | 020-460 | 01:05:08 | 8008062 | | 80399986 | 후 | 0 |
| 2012-02-29 | 대체지급 | 12,389,905 | 2 월불공수 | 333,282,169 | 020-460 | 16:49:36 | | | 29811685 | 유 | 0 |
| 2012-02-29 | 대체지급 | 99,000 | 협동보프렌터구역 | 333,183,169 | 020-460 | 16:50:08 | 100284510473 | 최영선 | 29811685 | 유 | 0 |
| 2012-02-29 | 대체지급 | 583,490 | 난방기 1 콘한 2 5 0 6 | 332,599,679 | 020-460 | 16:52:10 | 0111923006478292 | | 29811685 | 유 | 0 |
| 2012-02-29 | 대체지급 | 110,000 | 콘핀알콘콘핀H S H | 332,489,679 | 020-460 | 16:53:05 | 0056220163700738 | | 29811685 | 유 | 0 |
| 2012-02-29 | 대체지급 | 250,000 | 보증료 - A D T | 332,239,679 | 020-460 | 16:55:39 | | | 29811685 | 유 | 0 |
| 2012-02-29 | 대체지급 | 163,680 | 농협 2 월전기콘콘수 | 332,075,999 | 020-460 | 17:04:56 | 0123520853270413 | | 29811685 | 유 | 0 |
| 2012-02-29 | 가불 | 220,000 | 운공설배지사 | 331,855,999 | 020-385 | 17:12:36 | 100950118725 | 호성아초엘에스쿠식회 | 80399999 | 유 | 0 |
| 2012-03-02 | 카드 | 3,766,599 | 우리카드컴체 - 0 0 | 328,089,403 | 020-151 | 03:19:40 | | | 80399999 | 유 | 0 |
| 2012-03-05 | 전기요금 | 1,194,560 | 02 월 전기요금 | 326,894,843 | 020-600 | 03:21:44 | 1006300002289 | 한국전력공사 | 80399999 | 후 | 0 |
| 2012-03-06 | 대체지급 | 73,000,000 | 콘보선특공서계여공 | 253,894,843 | 020-460 | 11:42:01 | 0361020070022820 | | 29811685 | 유 | 0 |
| 2012-03-06 | 대체지급 | 1,506,000 | 신한여어콘터대차인 | 252,394,843 | 020-460 | 11:42:57 | 0694130461478 | | 29811685 | 유 | 0 |
| 2012-03-08 | 대체지급 | 1,100,000 | 선한벤조사수영포 | 251,294,843 | 020-460 | 11:43:50 | 0881000366692649 | | 29811685 | 유 | 0 |
| 2012-03-08 | 대체지급 | 150,000 | 농협건콘스원공헌비 | 251,144,843 | 020-460 | 11:44:56 | 0128017052164482 | | 29811685 | 유 | 0 |
| 2012-03-08 | 대체지급 | 55,000 | 대불전콘공사 | 251,089,843 | 020-460 | 11:45:53 | 100283376740 | 김해남 | 29811685 | 유 | 0 |
| 2012-03-12 | 건짐보형 | 1,467,620 | 1202 국민건공 | 249,622,223 | 020-460 | 09:23:12 | 6102601 | | 80399999 | 후 | 0 |

504-16.26

LK-844

504-16.26

EOI Records

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-03-12 | 건강보험 | 839,760 | 1202 국민연금 | 248,782,463 | 020-460 | 03:23:12 | 6105255 | | 80399996 | 유 | 0 |
| 2012-03-12 | 건강보험 | 144,860 | 1202 고용보험 | 248,637,603 | 020-460 | 03:23:12 | 6105258 | | 80399999 | 유 | 0 |
| 2012-03-12 | 건강보험 | 263,410 | 1202 산재보험 | 248,374,193 | 020-460 | 03:23:12 | 6105271 | | 80399999 | 유 | 0 |
| 2012-03-13 | 대체지급 | 564,000 | 가야사보일러유대 | 247,810,193 | 020-460 | 17:16:37 | 1002145086915 | 김시훈 | 40733229 | 유 | 0 |
| 2012-03-13 | 대체지급 | 300,000 | 3 월시제 | 247,510,193 | 020-460 | 17:18:00 | 1002145086915 | 김시훈 | 40733229 | 유 | 0 |
| 2012-03-13 | 대체지급 | 331,870 | 2 월술장아 | 247,178,323 | 020-460 | 17:19:28 | 1002245114020 | 김백용 | 40733229 | 유 | 0 |
| 2012-03-13 | 대체지급 | 798,000 | 2 월피통념대 | 246,380,323 | 020-460 | 17:20:26 | 1002145086915 | 김시훈 | 40733229 | 유 | 0 |
| 2012-03-16 | 대체지급 | 2,000,000 | 부산사무실시재 | 244,380,323 | 020-460 | 15:41:49 | 10059018986706 | (주) 지러산판로메이 | 29811685 | 유 | 0 |
| 2012-03-16 | 대체지급 | 4,680,000 | 피티지양센트보증금 | 239,700,323 | 020-460 | 15:42:39 | 9271213132024S | | 29811685 | 유 | 0 |
| 2012-03-17 | 예금결산 | 애금결산이자 | 63,865 | | 239,764,188 | 020-460 | 13:14:30 | | | 80399999 | 유 | 0 |
| 2012-03-21 | 대체지급 | 200,000 | 능성비속심마구인용 | 239,564,188 | 020-460 | 17:05:31 | 0123510207435423 | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 750,000 | 능동류경견속금대 | 238,814,188 | 020-460 | 17:07:54 | 0128370225603A169 | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 2,280,584 | 데리나비유점산 | 236,533,604 | 020-460 | 17:09:07 | 46006954133001 | (주) 마레나센터프라 | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 1,130,000 | 신한우식용중상봉보 | 235,453,604 | 020-460 | 17:19:34 | 0881000166R2649 | | 29811685 | 유 | 0 |
| 2012-03-21 | 대체지급 | 330,000 | 신한고스쿨학생비 | 235,123,604 | 020-460 | 17:20:34 | 0881000166R2649 | | 29811685 | 유 | 0 |
| 2012-03-26 | 대출이자 | 6,769,315 | 124090000769 | 228,354,289 | 020-758 | 03:27:55 | | | 80399999 | 유 | 0 |
| 2012-03-26 | 전환공과 | 176,310 | K7974300003 | 228,177,979 | 020-460 | 03:27:55 | 6100014 | | 80399999 | 유 | 0 |
| 2012-03-26 | 전환공과 | 11,710 | KT45817203 | 228,166,269 | 020-460 | 03:27:55 | 6100014 | | 80399999 | 유 | 0 |
| 2012-03-26 | 중신공과 | 43,780 | SKYLIFE1203 | 228,122,489 | 020-460 | 03:27:55 | 8008842 | | 80399999 | 유 | 0 |
| 2012-03-30 | 대체지급 | 12,716,556 | 3 월문금어 | 215,405,933 | 020-460 | 10:24:12 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 1,087,382 | 부산동우류지 | 214,368,551 | 020-460 | 10:29:37 | 03204313000380S | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 66,000 | 2 S O S 전화용사 | 214,242,551 | 020-460 | 10:30:18 | 1002832767409 | 김먹낙 | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 7,547,240 | 지료닝부 ( 근로소득 | 206,695,311 | 020-460 | 10:31:15 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 754,720 | 지료닝부 ( 2월지방 | 205,940,591 | 020-460 | 10:31:48 | | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 385,000 | 유연체당보자속아수 | 205,555,591 | 020-460 | 10:32:53 | 004125002004143882 | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 117,200 | 신한중풍수수축외 | 205,438,391 | 020-460 | 10:33:21 | 08811026197846S | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 110,000 | 신한연출사우속아수 | 205,328,391 | 020-460 | 10:34:11 | 088100016692649 | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 12,650,000 | A I R S H O W E R | 192,678,391 | 020-460 | 10:35:00 | 195003352131201 | 송락규 | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 577,460 | 능동 2 S O S 조선비 | 192,100,931 | 020-460 | 10:35:56 | 011192300064782923 | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 100,000 | 능봉회당실폰센어용 | 192,000,931 | 020-460 | 10:36:43 | 0119061214697O | | 29811685 | 유 | 0 |
| 2012-03-30 | 대체지급 | 100,000,000 | 경남산규원고고구매 | 92,000,931 | 020-460 | 13:39:30 | 059603807002820 | | 1821175S | 29811685 | 유 | 0 |
| 2012-03-30 | 수표 발급 | 220,000 | 중창설세무사 | 91,780,593 | 020-085 | 17:43:52 | 1005901187726 | 화생에코멘텍스주식회 | | 80399999 | 유 | 0 |
| 2012-04-02 | 카드 | 3,801,333 | 우리카드결제 - 0 0 | 87,979,599 | 020-151 | 02:29:55 | | | | 80399999 | 유 | 0 |
| 2012-04-02 | 이체 | K I M L A U R A | 500,000,000 | 587,979,598 | 020-460 | 12:14:43 | 1002544404681 | K I M L A U R A | 1821175S | 29811685 | 유 | 0 |
| 2012-04-02 | 대체지급 | 149,976,000 | 감남기계룡도금 | 438,003,599 | 020-460 | 14:31:00 | 039585358004902 | | | 29811685 | 유 | 0 |
| 2012-04-02 | 대지지급 | 440,000 | 능업지계자운전비 | 437,563,599 | 020-460 | 14:32:59 | 011301000384611S | | 29811685 | 유 | 0 |
| 2012-04-05 | 전기요금 | 979,940 | 03 월 전기요금 | 436,583,658 | 020-600 | 03:22:16 | 10063000000269 | 한국전력공사 | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | 1,760,000 | 봉무정 | 434,823,658 | 020-460 | 17:09:41 | 35804103789 | 신성이노텍 ( 주 ) | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | 4,301,220 | 봉무정 | 430,522,438 | 020-460 | 17:10:08 | 33804103789 | 신성이노텍 ( 주 ) | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체취소 | 죽작자원복요류건 | 4,301,220 | 434,823,658 | 020-460 | 17:12:07 | 33804103789 | 신성이노텍 ( 주 ) | | 29811685 | 유 | 0 |
| 2012-04-05 | 대체지급 | 300,000 | S C 중장님유대 | 434,523,658 | 020-460 | 17:14:04 | 02350720256698 | | | 29811685 | 유 | 0 |

504-16.27

LK-843

LHK_0112

EOI Records

| 2012-04-05 | 대체지급 | 3,132,850 | 기업뱅킹청충용품 | 431,390,858 | 020-460 | 17:16:23 | 0692080143150401 2 | | | 29811685 | 余 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 대체지급 | 6,603,695 | 기업레멜센세 | 434,696,923 | 020-460 | 17:20:30 | 0052190334650401 6 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 4,301,220 | 기업델수멜 | 420,395,703 | 020-460 | 17:25:03 | 0038620138100101 9 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 4,400,000 | 부산해병덩디자멤 | 415,995,703 | 020-460 | 17:25:47 | 0321741300027 74 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 150,000 | 농협딸업용룸로벤세 | 415,845,703 | 020-460 | 17:27:00 | 0128911705236448 2 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 100,000 | 농협딸용작노동무역 | 415,745,703 | 020-460 | 17:27:50 | 0128350145004951 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 100,000 | 농협딸업작노동무역 | 415,645,703 | 020-460 | 17:28:51 | 0128350145202630 1 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 100,000 | 농협딸업작노동무역 | 415,545,703 | 020-460 | 17:32:33 | 0128350145303049 1 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 528,000 | 농협소방간경리멤 | 415,017,703 | 020-460 | 17:33:46 | 0123531042954703 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 100,000 | 농협딸업작노동무역 | 414,917,703 | 020-460 | 17:34:44 | 0128350145100860 8 | | | 29811685 | 余 | 0 |
| 2012-04-05 | 대체지급 | 50,000 | 농협럭업셈세련세용 | 414,867,703 | 020-460 | 17:35:33 | 0119061214697 0 | | | 29811685 | 余 | 0 |
| 2012-04-06 | 대체지급 | 163,680 | 농협컨기연관련세대 | 414,704,023 | 020-460 | 17:36:20 | 0123550014375473 | | | 29811685 | 余 | 0 |
| 2012-04-06 | 대체지급 | 900,000 | 농업건축관리비 ·용 | 413,804,023 | 020-460 | 16:41:54 | 0128370225601416 9 | | | 29811685 | 余 | 0 |
| 2012-04-06 | 대체지급 | 50,000,000 | 경남뗀콘관멤 · 전축 | 363,804,023 | 020-460 | 16:42:38 | 0396030700228 20 | | | 29811685 | 余 | 0 |
| 2012-04-09 | 대체지급 | 822,000 | 농협럭용대용 ( 1 / | 362,982,023 | 020-490 | 12:19:42 | 0128150135210482 9 | | | 29811685 | 余 | 0 |
| 2012-04-09 | 대체지급 | 500,000 | 삼영콘멤시제 | 362,482,023 | 020-490 | 12:23:59 | 1002744003869 | 실국한 | | 29811685 | 余 | 0 |
| 2012-04-09 | 대체지급 | 134,000 | 퍼티코덕벤트카 ( 3 | 362,348,023 | 020-460 | 12:24:54 | 0271215132024 5 | | | 29811685 | 余 | 0 |
| 2012-04-09 | 대체지급 | 700,000 | 심한아이뷰브로저작렬 | 361,648,023 | 020-460 | 12:25:42 | 0684130461478 7 | | | 29811685 | 余 | 0 |
| 2012-04-09 | 범운지급 | 2,077,050 | 진주세추국그 · 지범세 | 359,570,973 | 020-460 | 13:15:41 | | | | 29811685 | 余 | 0 |
| 2012-04-10 | 건립포림 | 1,340,000 | 1203 국연건경 | 358,230,973 | 020-460 | 03:23:57 | 6102601 | | | 80399996 | 早 | 0 |
| 2012-04-10 | 건립포림 | 839,760 | 1203 국연건공 | 357,391,213 | 020-490 | 03:23:57 | 6105255 | | | 80399999 | 早 | 0 |
| 2012-04-10 | 건립포림 | 144,860 | 1203 고유보멤 | 357,246,353 | 020-460 | 03:23:57 | 6105268 | | | 80399999 | 早 | 0 |
| 2012-04-10 | 건립포림 | 333,540 | 1203 신직포림 | 356,912,773 | 020-460 | 03:23:57 | 6105271 | | | 80399999 | 早 | 0 |
| 2012-04-13 | 범운지급 | 7,103,680 | 신록공청연독세 | 349,809,093 | 020-460 | 11:23:58 | | | | 29811685 | 余 | 0 |
| 2012-04-16 | 대체지급 | 50,000 | 농협청연남제선세용 | 349,759,093 | 020-460 | 15:18:29 | 0119061234697 0 | | | 29811685 | 余 | 0 |
| 2012-04-16 | 대체지급 | 400,000 | 기업 U S A 비용 | 349,359,093 | 020-460 | 15:19:20 | 0032340138590102 6 | | | 29811685 | 余 | 0 |
| 2012-04-18 | 대체지급 | 150,000,000 | 경남기영대용금 | 199,359,093 | 020-460 | 13:47:54 | 0395853300049 02 | | 18211755 | 29811685 | 余 | 0 |
| 2012-04-18 | 대체지급 | 43,200,000 | 경남건축대용금 | 156,159,093 | 020-460 | 13:49:58 | 0396030700228 20 | | | 29811685 | 余 | 0 |
| 2012-04-18 | 대체지급 | 1,000,000 | 농협럭용르각아안 · 용 | 155,159,093 | 020-460 | 13:51:36 | 0123005056133555 | | | 29811685 | 余 | 0 |
| 2012-04-19 | 대체지급 | 50,000 | 농협청연남렌선유금 | 155,109,093 | 020-460 | 14:58:08 | 0119061234697 0 | | | 29811685 | 余 | 0 |
| 2012-04-19 | 대체지급 | 274,000 | 농협건축관용용기수 | 154,835,093 | 020-460 | 14:58:52 | 0112660200001 56 | | | 29811685 | 余 | 0 |
| 2012-04-23 | 환원소급 | 63,920 | 01065282240e | 154,771,173 | 020-460 | 03:25:33 | 6104913 | | | 80399999 | 早 | 0 |
| 2012-04-23 | 환원소급 | 205,990 | 01096886302bt | 154,565,183 | 020-460 | 03:25:33 | 6104913 | | | 80399999 | 早 | 0 |
| 2012-04-23 | 대출상환 | 5,000,000 | 농협퍼먼선소비용 | 149,565,183 | 020-460 | 09:13:11 | 0118510213648 8 | | | 80399999 | 早 | 0 |
| 2012-04-23 | 대출입지 | 7,236,164 | 12409000307 69 | 142,329,019 | 020-758 | 03:30:01 | | | | 80399999 | 早 | 0 |
| 2012-04-25 | 환회소급 | 250,930 | KT974300004 | 142,078,089 | 020-460 | 03:30:01 | 6100014 | | | 6100014 | | 0 |
| 2012-04-25 | 환회소급 | 11,760 | KT74581720 4 | 142,066,329 | 020-460 | 03:30:01 | 6100014 | | | 6100014 | | 0 |
| 2012-04-25 | 통신소급 | 43,780 | SKYLIFE1204 | 142,022,549 | 020-460 | 03:30:02 | 8008642 | | | 8008642 | | 0 |
| 2013-04-25 | 외교처리 | 35,770 | 진푸서뷰소 | 142,058,319 | 020-150 | 12:02:26 | | | | | | 0 |
| 2012-04-25 | 대체지급 | 1,780,000 | 농협보멈관정멤벤료 | 140,208,319 | 020-460 | 15:51:02 | 0113010093846151 | | | | | 0 |
| 2012-04-25 | 대체지급 | 70,000 | 외합 S H I W A C변멤 | 140,228,319 | 020-460 | 15:52:19 | 0056201637007 38 | | | | | 0 |

THIS DOCUMENT, AND THE INFORMATION
THE FOREGOING PAGE OF THE INCOME TAX
TREATY AGREEMENT COVERED BY EXCHANGE
ADMINISTRATIVE ASSISTANCE IN MUTUAL
ADMINISTRATIVE ASSISTANCE IN TAX
MATTERS, PROVIDED SUCH CONFIDENTIALITY
ITS USE AND DISCLOSURE MUST BE
COVERED BY THE APPLICABLE
PROVISIONS.

504-16.28

504-16.28

LK-842

EOI Records

| 2012-04-25 | 대체지급 | 494,000 | S C총량날송류대의 | 129,734,319 | 020-460 | 15:53:09 | 02350720255898 | | 29811685 | 유 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 대체지급 | 60,000 | 부식품유판지 | 129,674,319 | 020-460 | 15:52:47 | 032043890002062 | | 29811685 | 유 | 0 |
| 2012-04-25 | 대체지급 | 550,000 | 기영영업비 · 일본어 | 129,126,319 | 020-460 | 15:54:28 | 003219081965040016 | | 29811685 | 유 | 0 |
| 2012-04-25 | 대체지급 | 165,000 | 기업대웹·사이드브론 | 138,959,319 | 020-460 | 15:55:11 | 003219081965040016 | | 29811685 | 유 | 0 |
| 2012-04-27 | 대체지급 | 900,000 | 농업수사료지제구밀 | 138,459,319 | 020-460 | 17:09:07 | 01181802170852 | | 29811685 | 유 | 0 |
| 2012-04-27 | 대체지급 | 231,000 | 신문자료구입 | 136,228,319 | 020-460 | 17:11:08 | 08810002539593 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 11,844,099 | 4월급여아 | 126,384,220 | 020-460 | 14:02:26 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 487,510 | 농업250도로권비 | 125,896,710 | 020-460 | 14:06:50 | 01119230064782919 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 549,590 | 농협256오보관비 | 125,347,120 | 020-460 | 14:10:59 | 01119230064782923 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 1,000,000 | A D T 경스 ( 1 | 124,347,120 | 020-460 | 14:14:20 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 172,800 | 신문광문현급판비 | 124,174,320 | 020-460 | 14:22:07 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 190,000 | 농업화장 · 농무료소 | 124,034,320 | 020-460 | 14:25:35 | 01191402001066 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 847,413 | 농협요인파생파 ( 공 | 123,176,907 | 020-460 | 14:27:35 | 01191102333801 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 693,000 | 쇠미 4 물본자양판프 | 122,483,907 | 020-460 | 14:28:59 | 027121313202145 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 132,000 | 농협 4 물본소 방연전 | 122,351,907 | 020-460 | 14:30:15 | 012853015235547303 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 895,950 | 마워나팜배형상 · 노 | 121,455,957 | 020-460 | 14:32:03 | | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 440,000 | 농협수일계선무양금 | 121,015,957 | 020-460 | 14:36:58 | 01132301143901 | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 163,680 | 농협 4 물본기업비 | 120,852,277 | 020-460 | 14:40:16 | 012355001407547B | | 29811685 | 유 | 0 |
| 2012-04-30 | 대체지급 | 188,000 | 부식변이콘 | 120,654,277 | 020-460 | 16:05:54 | 092902120369654 | | 29811685 | 유 | 0 |
| 2012-04-30 | 카드 할급 | 550,000 | 송친섬세무사 | 120,104,277 | 020-085 | 17:46:28 | 1005901187726 | 류성배프백레소주식회 | 80399999 | 무 | 0 |
| 2012-05-02 | 카드 | 4,602,140 | 후리카드요개계 - 0 0 | 115,502,137 | 020-151 | 03:18:33 | | | 80399999 | 무 | 0 |
| 2012-05-02 | 현금카입 | 173,550 | 일반상수생활업추 - | 115,328,587 | 020-460 | 09:38:10 | | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 50,000 | 농협육당닝현신수급 | 115,278,587 | 020-460 | 09:08:14 | 011906121446070 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 1,850,000 | 농협가계2선전가공 | 113,428,587 | 020-460 | 15:11:32 | 011869011113426 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 44,000 | 후선 C C T V 설치비 | 113,584,587 | 020-460 | 15:12:32 | 032075010251758 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 198,600 | 신문변인동가부동료 | 113,385,987 | 020-460 | 15:13:25 | 068210261978465 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 2,000,000 | 농업고운료 | 113,385,987 | 020-460 | 15:14:25 | 013805625864244 | | 29811685 | 유 | 0 |
| 2012-05-03 | 대체지급 | 70,000 | 신문고룸료파운 | 111,315,987 | 020-460 | 15:15:20 | 088661627391140T7 | | 29811685 | 유 | 0 |
| 2012-05-07 | 전기요료 | 1,085,230 | 04 월 전기요료 | 110,230,757 | 020-460 | 03:22:48 | 1006300000289 | 한국전력공사 | 80399999 | 무 | 0 |
| 2012-05-04 | 국고이계 | 27,922,160 | 경주세무서 | 138,152,917 | 020-150 | 12:02:06 | | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 1,411,840 | 1204 국민건강 | 136,741,077 | 020-460 | 03:25:01 | 6302601 | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 997,260 | 1204 국민연금 | 135,743,817 | 020-460 | 03:25:03 | 6105255 | | 80399999 | 무 | 0 |
| 2012-05-10 | 건강보험 | 220,790 | 1204 고용보험 | 135,523,027 | 020-460 | 03:25:01 | 6305268 | | 29811685 | 유 | 0 |
| 2012-05-10 | 건강보험 | 224,870 | 1204 산재보험 | 135,298,157 | 020-460 | 03:25:01 | 6305271 | | 29811685 | 유 | 0 |
| 2012-05-10 | 대체지급 | 500,000 | 농협신문종무정비 | 134,798,157 | 020-460 | 16:52:38 | 01181802170852 | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 2,061,990 | A 월급중간조소득세 | 132,737,167 | 020-460 | 16:53:25 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 206,080 | A 물본지방소득세 | 132,531,087 | 020-460 | 16:53:55 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 18,540 | 광안동축연비세 | 132,512,547 | 020-460 | 16:58:08 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 현금지급 | 6,180 | 상지인종비가세 | 132,506,367 | 020-460 | 17:00:29 | | | 29811685 | 유 | 0 |
| 2012-05-10 | 대체지급 | 11,038,104 | 가멸500ml , 2 | 121,468,263 | 020-460 | 17:03:18 | 0035620138100I019 | | 29811685 | 유 | 0 |
| 2012-05-10 | 대체지급 | 880,000 | 농협지계자사용료 ( | 120,588,263 | 020-460 | 17:04:16 | 01130100936461S1 | | 29811685 | 유 | 0 |

504-16.29

THIS INFORMATION FURNISHED UNDER THE PROVISIONS OF THE INCOME TAX TREATY, A SPECIFIC REQUEST FOR AGREEMENT DOCUMENTATION OR MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WILL BE DISCLOSED OR CONFIDENTIAL TO THE PUBLIC. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

LK-841

# EOI Records

| 2012-05-15 | CMS | 103,000 | 캐스물병료 | 120,438,285 | 020-460 | 03:22:40 | 9674900662 | | | 80399999 | 우 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-05-15 | 인터넷 | 4,400 | 온라인수수료 | 126,483,865 | 020-460 | 15:47:26 | 1005601855417 | (주)엘케어 | | 80599999 | 무 | 0 |
| 2012-05-17 | 현금지급 | 2,050,140 | 못삼성촌곡원비 | 118,433,725 | 020-460 | 14:18:33 | | | | 29811685 | 유 | 0 |
| 2012-05-17 | 입력지급 | 81,850 | 0109528224해t | 118,351,875 | 020-460 | 03:28:41 | 6104913 | | | 80399999 | 우 | 0 |
| 2012-05-19 | 입력지급 | 190,790 | 010958880O3t | 118,161,085 | 020-460 | 03:28:41 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-05-23 | 대체지급 | 500,000 | 농협왕래운영관리 | 117,661,083 | 020-460 | 09:25:48 | 0118180217O052 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 112,000 | 목면고문설온물 | 117,549,083 | 020-460 | 09:26:47 | 004102212515824 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 660,000 | 성문고문비 | 116,889,083 | 020-460 | 09:27:40 | 0881000116992649 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 6,600,000 | 싱천소춘바동(공원 | 110,389,083 | 020-460 | 09:29:00 | 0880000116992649 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 4,840,000 | 싱탱엄직대동상옹로록 | 105,449,083 | 020-460 | 09:30:04 | 0881102619784663 | | | 29811685 | 유 | 0 |
| 2012-05-23 | 대체지급 | 50,000 | 부산옹폼수수료 | 105,399,083 | 020-460 | 09:31:50 | 0321540100128830 | | | 29811685 | 유 | 0 |
| 2012-05-25 | 대출이자 | 7,002,791 | 12409000306759 | 98,396,344 | 020-258 | 03:56:02 | | | | 80399999 | 우 | 0 |
| 2012-05-25 | 현용승금 | 280,280 | C79743000055 | 98,136,064 | 020-460 | 03:56:32 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-05-25 | 현용승금 | 11,860 | C1745817205 | 98,124,224 | 020-460 | 03:56:32 | 6100014 | | | 80399999 | 무 | 0 |
| 2012-05-25 | 출신료금 | 43,780 | SKYLIFE1205 | 98,080,444 | 020-460 | 03:56:32 | 8608842 | | | 80399999 | 무 | 0 |
| 2012-05-25 | 대체지급 | 280,000 | 농협법인동기봄용품 | 97,800,444 | 020-460 | 15:58:45 | 0112666020001S6 | | | 41112245 | 유 | 0 |
| 2012-05-25 | 대체지급 | 1,045,000 | 부산용수동지역(5 | 95,755,444 | 020-460 | 16:00:35 | 0321050100152799 | | | 41112245 | 유 | 0 |
| 2012-05-25 | 대체지급 | 1,000,000 | 부산사무실시계 | 95,755,444 | 020-460 | 16:01:55 | 1005901859676 | (주)엘케어 | | 41112245 | 유 | 0 |
| 2012-05-25 | 타동 증금 | 220,000 | 융협섬세무사 | 95,535,444 | 020-085 | 17:47:02 | 1005901187726 | 흐성해프랭버스주식회 | | 80399999 | 우 | 0 |
| 2012-05-29 | 대체지급 | 5,000,000 | 농협법면격장배전소 | 90,535,444 | 020-460 | 16:29:04 | 011851021364B8 | | | 41112245 | 유 | 0 |
| 2012-05-29 | 대체지급 | 100,000 | 농협방가세 | 90,435,444 | 020-490 | 16:30:29 | 0121500550613355S | | | 41112245 | 유 | 0 |
| 2012-05-31 | 대체지급 | 13,867,907 | 5돌봄 급여 | 76,567,537 | 020-460 | 14:51:53 | | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 433,340 | 농협2 5 0 5 효봉관 | 76,134,297 | 020-460 | 14:54:47 | 01119230064782919 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 457,750 | 농협2 5 0 5 효랜연 | 75,676,547 | 020-460 | 14:56:25 | 01119230064782929 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 132,000 | 농협순왕검접랜럭업 | 75,544,547 | 020-460 | 14:58:00 | 0123510162954703 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 5,838,220 | 부산동부법지5 발키 | 69,706,297 | 020-460 | 14:59:16 | 0930491300059805 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 1,567,500 | 농변수영질시바색 | 68,138,797 | 020-460 | 15:00:23 | 0121781105100S510 | | | 29811685 | 유 | 0 |
| 2012-05-31 | 대체지급 | 163,680 | 농협정기변전검퇴대 | 67,975,117 | 020-460 | 15:01:51 | 01235500140754/3 | | | 29811685 | 유 | 0 |
| 2012-06-01 | 카드 | 2,783,276 | 우리카드로캐 - 0 0 | 65,185,841 | 020-151 | 04:42:53 | | | | 80399994 | 우 | 0 |
| 2012-06-01 | 대체지급 | 2,000,000 | 농협식비송부서성영 | 63,185,841 | 020-460 | 10:58:50 | 0118093238424a4 | | | 29811685 | 유 | 0 |
| 2012-06-05 | 현기요금 | 992,130 | 05월 전기료관 | 62,193,311 | 020-460 | 04:08:59 | 1005300000289 | 한국전력공사 | | 29811685 | 유 | 0 |
| 2012-06-07 | 대체지급 | 10,000,000 | 농협동기설영비용 | 52,193,311 | 020-460 | 14:23:06 | 0112602000156 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 현금보험 | 728,200 | 1205 국민진물 | 51,465,111 | 000-480 | 06:33:30 | 6102801 | | | 80399999 | 우 | 0 |
| 2012-06-11 | 건강보험 | 1,544,720 | 1205 국민연금 | 49,920,391 | 020-460 | 06:33:30 | 6105255 | | | 80399999 | 우 | 0 |
| 2012-06-11 | 건강보험 | 274,040 | 1205 고용보험 | 49,646,351 | 020-460 | 06:33:30 | 6105268 | | | 80399999 | 우 | 0 |
| 2012-06-11 | 건강보험 | 605,520 | 1205 산재보험 | 49,040,831 | 020-460 | 06:33:30 | 6105271 | | | 80399999 | 우 | 0 |
| 2012-06-11 | 현금지급 | 1,856,000 | 5 월김장투소추식옥 | 47,184,831 | 020-460 | 16:08:45 | | | | 80399999 | 우 | 0 |
| 2012-06-11 | 현금지급 | 60,000 | 5 월사업소득세 - 서 | 47,124,831 | 020-460 | 16:09:28 | | | | 80399999 | 우 | 0 |
| 2012-06-11 | 대체지급 | 141,135 | 5 월알음동접퇴질산 | 46,983,696 | 020-460 | 16:11:39 | 4600695411300I | (주)여린나엔티리리 | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 300,000 | 설천봉정아판동가 | 46,783,696 | 020-460 | 16:12:58 | 0881100009587636 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체지급 | 693,000 | 써터5 발분작판행l | 46,090,696 | 020-460 | 16:14:55 | 0271251320245 | | | 29811685 | 유 | 0 |

THIS INFORMATION IS BEING EXCHANGED
UNDER THE PROVISIONS OF AN INCOME TAX
TREATY AND ITS USE AND DISCLOSURE MUST
BE GOVERNED BY THE PROVISIONS OF THAT
TREATY

504-16.30

LK-840

# EOI Records

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 대체자금 | 66,000 | 부산상군직류외쟁형 | 46,024,696 | 020-460 | 16:15:41 | 0320460120369654 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체자금 | 50,000 | 부산혼레이전과정씨 | 45,974,696 | 020-460 | 16:16:44 | 0321541010032830 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체자금 | 880,000 | 농협지게차사용료 ( | 45,094,696 | 020-460 | 16:19:12 | 0113010093346151 | | | 29811685 | 유 | 0 |
| 2012-06-11 | 대체자금 | 131,610 | 농협 S 물품직접소속 | 44,903,086 | 020-460 | 16:29:08 | 0317900069750305 | | | 29811685 | 유 | 0 |
| 2012-06-13 | 이체 | | 100,000,000 | 144,903,086 | 020-460 | 16:51:48 | 1002544404681 | | | 29310122 | 유 | 0 |
| 2012-06-13 | 대체자금 | 100,000,000 | 신한은행입금개 | 44,903,086 | 020-460 | 16:53:02 | 0081100541497 | KIM LAURA | 18211755 | 29310122 | 유 | 0 |
| 2012-06-15 | CMS | 275,000 | 엘스협정료 | 44,628,086 | 020-460 | 03:22:55 | 9974900062 | | | 80399999 | 무 | 0 |
| 2012-06-15 | 대체자금 | 5,000,000 | 농협신한개발청선도 | 39,628,086 | 020-460 | 16:20:14 | 0118510213648 | | | 29811685 | 유 | 0 |
| 2012-06-16 | 혁광산 | 35,514 | | 39,663,600 | 020-460 | 11:59:17 | | | | 80399999 | 무 | 0 |
| 2012-06-19 | 대체자금 | 2,868,800 | 농협검부학업소사유 | 36,794,800 | 020-460 | 14:36:48 | 0123560514305043 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 1,500,000 | 농협선정공급청재 | 35,294,800 | 020-460 | 14:37:04 | 0318180217982 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 1,600,000 | 부산민 X 3 정쏘다편 | 33,694,800 | 020-460 | 14:38:27 | 0321741300174 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 850,000 | 농협에스프S 물운찜 | 32,844,800 | 020-460 | 14:39:11 | 0117900445701033 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 200,000 | 농협 S / 2 3 공항 C | 32,644,800 | 020-460 | 14:40:52 | 0128360145200035 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 300,000 | 농협 S / 2 3 공항 C | 32,344,800 | 020-460 | 14:42:08 | 0325560166725823 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 250,000 | 농협 S / 2 3 공항 C | 32,094,800 | 020-460 | 14:42:56 | 0128350141203436 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 100,000 | 농협 S / 2 3 공항 C | 31,994,800 | 020-460 | 14:43:56 | 0128350145302936 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 대체자금 | 20,000,000 | 농협석석술부사당 | 11,994,800 | 020-460 | 16:31:20 | 0118050258424 | | | 29811685 | 유 | 0 |
| 2012-06-19 | 이체 | | ( 주 ) 로파유통 | 46,000,000 | 55,994,800 | 020-460 | 16:32:28 | 1009901969689 | ( 주 ) 로파유통 | | 29811685 | 유 | 0 |
| 2012-06-19 | 전화요군 | 198,380 | 010941715513t | 55,796,420 | 020-460 | 03:13:35 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-06-21 | 인출요군 | 203,380 | 010958863026 | 55,593,040 | 020-460 | 03:33:05 | 6104913 | | | 80399999 | 무 | 0 |
| 2012-06-25 | 인출요차 | 7,236,164 | 1240900036769 | 48,356,876 | 020-758 | 02:37:35 | | | | 80399999 | 무 | 0 |
| 2012-06-25 | 전화요군 | 258,930 | KT974300006 | 48,097,946 | 020-460 | 02:37:35 | 6100034 | | | 80399999 | 무 | 0 |
| 2012-06-25 | 전화요군 | 11,710 | KT745817206 | 48,086,236 | 020-460 | 02:37:35 | 6100034 | | | 80399999 | 무 | 0 |
| 2012-06-25 | 통신요군 | 48,780 | SKYLIFK1206 | 48,042,456 | 020-460 | 02:37:35 | 8008842 | | | 80399999 | 무 | 0 |
| 2012-06-27 | 대체자금 | 13,867,907 | 두 물호급어 | 34,174,549 | 020-460 | 12:00:56 | | | | 29811685 | 유 | 0 |
| 2012-06-25 | 대체자금 | 449,240 | 농협 2 5 0 5 좌관리 | 33,725,309 | 020-460 | 12:10:51 | 0111920006782919 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체자금 | 481,440 | 농협 2 5 0 6 표관리 | 33,243,849 | 020-460 | 12:10:51 | 0111920006782919 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체자금 | 866,000 | 신한화자약수원용 | 32,377,849 | 020-460 | 12:10:51 | 0881102619784 45 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 현금자조구 | 275,000 | A D T 치콘산한류어 | 32,102,849 | 020-460 | 12:14:21 | | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체자금 | 150,000 | 농협자협의롱합합낙 | 31,952,849 | 020-460 | 12:19:47 | 0119140203106 6 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체자금 | 693,000 | 씨티 4 월로자통현용 | 31,259,849 | 020-460 | 12:19:47 | 0371.215320045 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체자금 | 132,000 | 농협 6 월소양연전경 | 33,127,849 | 020-460 | 12:19:47 | 0128510162354703 | | | 29811685 | 유 | 0 |
| 2012-06-29 | 대체자금 | 1,513,340 | 약리나경비쟁상 | 29,614,709 | 020-460 | 12:23:43 | 4600694113001 | ( 주 ) 역리나엔특프리 | | | 유 | 0 |
| 2012-06-29 | 대체자금 | 342,000 | 농협산용경못 5 몽사 | 29,272,709 | 020-460 | 12:23:43 | 0123510227902503 | | | | 유 | 0 |
| 2012-06-29 | 대체자금 | 416,000 | S C 창선빅고료보사 | 28,656,709 | 020-460 | 12:27:12 | 0235072025859 8 | | | | 유 | 0 |
| 2012-06-29 | 대체자금 | 163,680 | 농협전기연결관리대 | 28,493,029 | 020-460 | 12:27:12 | 0123550014057473 | | | | 유 | 0 |
| 2012-06-29 | 현금자조구 | 178,018 | 화부보서통일용 - 마 | 28,404,011 | 020-460 | 12:28:27 | | | | 29811685 | 유 | 0 |
| 2012-07-02 | 카드 | 2,943,225 | 우리카드공제 - 0 0 | 25,462,786 | 020-151 | 03:23:51 | | | | 29811685 | 유 | 0 |
| 2012-07-05 | 전기요군 | 1,027,400 | 06 월 전기요군 | 24,435,386 | 020-400 | 03:47:11 | 1006300000289 | 한국전력공사 | | 80399999 | 무 | 0 |
| 2012-07-05 | 대체자금 | 2,000,000 | 농협석석술부사당 | 22,435,386 | 020-460 | 15:34:37 | 0118050238424t | | | 29811685 | 유 | 0 |

504-16.31

## EOI Records

| 날짜 | 금액 | 내역 | 번호 | 코드 | 시간 | ID1 | ID2 | 상호 | 비고 | 통화 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-07-06 대체지급 | 1,000,000 | 부산사무실시재 | 22,435,386 | 020-460 | 19:34:37 | 1005901899676 | | 주식회사엘케이씨샘물 | | 29811685 | 원 | 0 |
| 2012-07-06 대체지급 | 101,000 | 6월분터사용유비대 | 21,234,386 | 020-460 | 15:40:21 | 1020046540052 | | 정세윤 | | 29811685 | 원 | 0 |
| 2012-07-06 대체지급 | 50,000 | 부산우송공중수수료 | 21,284,386 | 020-460 | 15:40:21 | 0321140106328{00} | | | | 29811685 | 원 | 0 |
| 2012-07-09 대체지급 | 100,000 | 신용조사수수료외 | 21,184,386 | 020-758 | 15:01:20 | 19481100078006 | | | | 19116710 | 원 | 0 |
| 2012-07-10 건강보험 | 1,056,760 | 1206 국민건강 | 20,127,636 | 020-460 | 03:22:29 | 6102601 | | | | 80399999 | 원 | 0 |
| 2012-07-10 건강보험 | 868,790 | 1206 국민건강 | 19,258,836 | 020-460 | 03:22:23 | 6105255 | | | | 80399999 | 원 | 0 |
| 2012-07-10 건강보험 | 147,490 | 1206 고용보험 | 19,111,346 | 020-460 | 03:22:23 | 6105268 | | | | 80399999 | 원 | 0 |
| 2012-07-10 건강보험 | 245,280 | 1206 산재보험 | 18,842,066 | 020-460 | 03:22:23 | 6105271 | | | | 80399999 | 원 | 0 |
| 2012-07-10 물품지급 | 2,173,610 | 지급출액 | 16,668,456 | 020-460 | 16:39:04 | | | | | 40732868 | 원 | 0 |
| 현금 | 1,856,000 | 감산서 | | 020-460 | 16:39:04 | | | | | | | |
| 현금 | 120,000 | 사일소득세 | | 020-460 | 16:39:04 | | | | | | | |
| 현금 | 197,610 | 주민세 | | 020-460 | 16:39:04 | | | | | | | |
| 2012-07-13 대체지급 | 4,000,000 | 농협홈피프린지세지 | 12,588,456 | 020-460 | 09:37:48 | 0113010109056491 | | | | 29811685 | 원 | 0 |
| 2012-07-13 대체지급 | 331,750 | 효재용봉셀프도 | 12,356,706 | 020-460 | 09:37:48 | 1005901226164 | | 양진호 | | 29811685 | 원 | 0 |
| 2012-07-22 면폐료금 | 414,670 | 0109617151외 | 11,952,036 | 020-460 | 03:22:55 | 6104913 | | | | 80399999 | 원 | 0 |
| 2012-07-23 면폐료금 | 197,860 | 0509588630외 | 11,754,176 | 020-460 | 03:22:35 | 6104913 | | | | 80399999 | 원 | 0 |
| 2012-07-25 대출이자 | 7,002,739 | 1240990030769 | 4,751,437 | 020-758 | 03:51:33 | | | | | 80399999 | 원 | 0 |
| 2012-07-25 면폐료금 | 290,800 | KT9743OC007 | 4,460,637 | 020-460 | 03:51:33 | 6100014 | | | | 80399999 | 원 | 0 |
| 2012-07-25 전화요금 | 11,860 | KT745817207 | 4,448,777 | 020-460 | 03:51:33 | 6100014 | | | | 80399999 | 원 | 0 |
| 2013-07-25 풀신요금 | 43,780 | SKY12P51207 | 4,494,997 | 020-460 | 03:51:33 | 8008842 | | | | 80399999 | 원 | 0 |
| 2012-07-25 이체 | K I M L A U R A | 100,000,000 | 104,404,997 | 020-460 | 15:27:35 | 1003544404681 | K I M L A U R A | | 28310871 | 18211755 | 원 | 0 |
| 2012-07-25 대체지급 | 985,220 | 효자상운 가수금외 | 103,422,777 | 020-460 | 16:05:53 | | | | | 18211755 | 원 | 0 |
| 2012-07-25 R/S 중입 | 440,000 | 송장설세무사 | 102,981,777 | 020-085 | 17:35:46 | 1005900187726 | | 효성에프엠에스주식회 | | 80399999 | 원 | 0 |
| 2012-07-26 대체지급 | 2,000,000 | 팔레트보증금 | 100,981,777 | 020-460 | 16:31:50 | 1331993213301 | | 아주팔렛풀주식회사 | | 28310871 | 원 | 0 |
| 2012-07-30 대체지급 | 5,000,000 | 영엽기부금 | 95,981,777 | 020-460 | 14:35:15 | 0113020033720051 | | | | 28310871 | 원 | 0 |
| 2012-07-30 대체지급 | 16,000,000 | 무역기부금 | 85,981,777 | 020-460 | 14:35:15 | 0717035610202738 | | | | 28310871 | 원 | 0 |
| 2012-07-30 대체지급 | 5,000,000 | 기획금 | 80,981,777 | 020-460 | 14:35:15 | 102204421|8745 | | 김진욱 | | 28310871 | 원 | 0 |
| 2012-07-31 대체지급 | 9,850,360 | 7월분급여 | 71,131,474 | 020-460 | 09:49:43 | | | | | 28310871 | 원 | 0 |
| 2012-07-31 대체지급 | 433,260 | 농협2506효원권 | 70,698,214 | 020-460 | 09:58:18 | 0111923006478291|9 | | | | 28310871 | 원 | 0 |
| 2012-07-31 대체지급 | 457,360 | 농협25066효원권 | 70,240,914 | 020-460 | 09:58:18 | 0111923006782925 | | | | 28310871 | 원 | 0 |
| 2012-07-31 대체지급 | 3,988,560 | 농협신등광광학삼제 | 66,252,354 | 020-460 | 11:00:46 | 0117900069750053 | | | | 28310871 | 원 | 0 |
| 2012-07-31 대체지급 | 275,000 | A D T 캡스6월분 | 65,977,354 | 020-460 | 11:02:23 | | | | | | | 0 |
| 2012-07-31 대체지급 | 3,000,000 | 부산사무실시재 | 64,977,354 | 020-460 | 17:25:29 | 1005901899676 | | 주식회사엘케이씨샘물 | | | | 0 |
| 2012-07-31 대체지급 | 660,000 | 신한고후료6 . 7월 | 64,317,354 | 020-460 | 17:34:59 | 0683100156602649 | | | | | | 0 |
| 2012-07-31 대체지급 | 880,000 | 농협지계지사용료7 | 63,437,354 | 020-460 | 17:34:59 | 0113010086184651 | | | | | | 0 |
| 2012-07-31 대체지급 | 30,000 | 각업성률재이지재악 | 63,417,354 | 020-460 | 17:34:59 | 0046982010402289 | | | | | | 0 |
| 2012-07-31 대체지급 | 1,996,235 | 아린나생권6 | 61,427,129 | 020-460 | 17:40:48 | 4800686411300{1} | | (주) 아린나엔테라피 | | | | 0 |
| 2012-07-31 대체지급 | 1,141,000 | 하나6 . 7월사용료 | 60,286,129 | 020-460 | 17:40:48 | 0611429157019{4}237 | | | | 28310671 | 원 | 0 |
| 2012-07-31 대체지급 | 2,500,000 | 부산홈페이지제작권 | 57,786,129 | 020-460 | 17:40:48 | 0321741800011774 | | | | 28310671 | 원 | 0 |
| 2012-08-01 카드 | 4,127,800 | 우퇴카드결제 - 0 6 | 53,658,329 | 020-151 | 03:18:07 | | | | | 80399909 | 원 | 0 |
| 2012-08-06 전기요금 | 1,064,430 | 07 월 전기요금 | 52,593,899 | 020-460 | 02:19:13 | 1006300000289 | | 한국전력공사 | | 80399999 | 원 | 0 |

504-16.32

## EOI Records

| 2012-08-07 | 대체지급 | 519,350 | 부산사무실용리피료 | 52,074,549 | 020-460 | 14:49:90 | 03202512061285Z | | | 28310871 | 유 | 0 |
| 2012-08-09 | 국고여에 | 수입세부서( 원세류 | 33,475,010 | 90,549,559 | 020-150 | 10:39:33 | | | | 80399999 | 루 | 0 |
| 2012-08-09 | 대체지급 | 2,000,000 | 농협5월고운료 | 88,549,559 | 020-460 | 17:11:16 | 011805023B4244 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 11,000,000 | 경남광산대유 | 77,549,559 | 020-461 | 17:11:16 | 00960907602620 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 건강보험 | 1,342,130 | 1207 국민건강 | 76,207,459 | 020-460 | 03:40:42 | 6305601 | | | 80399999 | 루 | 0 |
| 2012-08-10 | 건강보험 | 1,169,869 | 1207 국민연금 | 75,097,579 | 020-460 | 03:40:42 | 6305255 | | | 80399999 | 루 | 0 |
| 2012-08-10 | 건강보험 | 108,200 | 1207 고용보험 | 74,928,379 | 020-460 | 03:40:42 | 6305268 | | | 80399999 | 루 | 0 |
| 2012-08-10 | 건강보험 | 184,620 | 1207 산재보험 | 74,743,759 | 020-460 | 03:40:42 | 6305271 | | | 80399999 | 루 | 0 |
| 2012-08-10 | 대체지급 | 840,000 | 농협애엔에어로건료 | 73,903,759 | 020-460 | 15:43:44 | 011818024385D5 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 99,000 | 부산보죠세 , 관행료 | 73,804,759 | 020-460 | 15:43:44 | 03217419001774 | | | 28310871 | 유 | 0 |
| 2012-08-10 | 대체지급 | 330,000 | 선행8월고운료 | 73,474,759 | 020-460 | 15:43:44 | 008160014602649 | | | 28310871 | 유 | 0 |
| 2012-08-16 | 대체지급 | 692,000 | 씨디9월료료서 | 72,781,759 | 020-460 | 15:47:11 | 027121513200545 | | | 28310871 | 유 | 0 |
| 2012-08-16 | 대체지급 | 192,030 | 7 월지방소득세 | 72,589,729 | 020-460 | 15:48:46 | | | | 28310871 | 유 | 0 |
| 2012-08-16 | 대체지급 | 1,860,360 | 7 월 갑근세 | 70,729,369 | 020-460 | 15:48:46 | | | | 28350871 | 유 | 0 |
| 2012-08-16 | 대체지급 | 60,000 | 7 월사업소득세 | 70,669,369 | 020-480 | 15:48:46 | | | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 840,000 | 시용부선설용81 2월 | 69,829,369 | 020-460 | 16:21:29 | 1002646534881 | 강문호 | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 770,000 | 시용부설용용1 1월 | 69,059,369 | 020-460 | 16:21:29 | 10022462234B4 | 강성현 | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 68,509 | 농협시현설신용용1 | 68,509,369 | 020-460 | 16:29:59 | 012870043521043 | | | 28310871 | 유 | 0 |
| 2012-08-17 | 대체지급 | 400,000 | 농협시행설신용81 | 68,109,369 | 020-460 | 18:22:59 | 0128590145200365 | | | 28310871 | 유 | 0 |
| 2012-08-21 | 정화요류 | 165,920 | 030961701153Zt | 67,943,449 | 020-460 | 03:22:50 | 6104913 | | | 80399999 | 루 | 0 |
| 2012-08-21 | 전화요금 | 233,000 | 0309588630Zt | 67,712,419 | 020-460 | 03:23:50 | 6104913 | | | 80399999 | 루 | 0 |
| 2012-08-25 | 국고너에 | 관두세무서 | 129,360 | 67,851,779 | 020-150 | 10:33:53 | | | | 80399999 | 루 | 0 |
| 2012-08-27 | 대용여지 | 7,236,164 | 124090000769 | 60,615,615 | 020-758 | 02:30:37 | | | | 80399999 | 루 | 0 |
| 2012-08-27 | 전화요금 | 210,690 | K757430000Zt | 60,404,925 | 020-460 | 02:30:37 | 6100014 | | | 80399999 | 루 | 0 |
| 2012-08-27 | 전화요금 | 11,760 | KT745B17268 | 60,393,165 | 020-460 | 02:30:37 | 6100314 | | | 80399999 | 루 | 0 |
| 2012-08-27 | 대체지급 | 43,780 | SKYLIFE1208 | 60,349,385 | 020-460 | 02:30:37 | 8008B42 | | | 80399999 | 루 | 0 |
| 2012-08-27 | C M S | 234,960 | 야주센할 | 60,114,425 | 020-460 | 02:30:37 | 9931535619 | | | 80399999 | 루 | 0 |
| 2012-08-27 | 타우 쿨금 | 220,000 | 순부싱세무사 | 59,894,425 | 020-085 | 17:46:17 | 1005801187726 | 호성애호형에스무세서 | | 80399999 | 루 | 0 |
| 2012-08-28 | 대체지급 | 5,500,000 | 국민면호신력용 | 54,394,425 | 020-460 | 17:50:01 | 004552480950B983 | | | 28310871 | 유 | 0 |
| 2012-08-28 | 대체지급 | 10,000,000 | 경상건축대금 | 44,394,425 | 020-460 | 17:50:01 | 0096030700222820 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 4,325,600 | 8 월용금여에 | 40,068,825 | 020-460 | 16:33:48 | 100264428B745 | 정건웅 | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 2,273,520 | 8 월용금여 | 37,795,305 | 020-460 | 16:33:48 | 100294629429 | 김효현 | THIS DOCUMENT IS AN INCOMPLETE | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 2,026,945 | 8 월용금여 | 35,768,360 | 020-460 | 16:33:48 | 100264510473B | 유위선 | COPY AND WE CANNOT PROVIDE THE MISSING INFORMATION. | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 491,630 | 농협2 5 0 5 8회관비 | 35,277,380 | 020-460 | 16:36:41 | 011192300647B2919 | | THIS IS AN INCOMPLETE COPY AND WE CANNOT PROVIDE THE MISSING INFORMATION. ASSISTANCE AND ASSISTANCE IN THE MATTER SHOULD A REQUEST CONTINUE BE MADE. | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 503,040 | 농협2 5 0 6 홈관비 | 34,774,290 | 020-460 | 16:36:41 | 011192300647B2923 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 1,036,710 | 마레나유레엔레서 | 33,737,580 | 020-460 | 16:40:04 | | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 830,000 | 선반고룸몸8 월 | 38,407,580 | 020-460 | 16:45:46 | 008100016002649 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 6,604,380 | 기업신형설신용2 2 | 24,892,700 | 020-460 | 16:46:46 | 008362013810001019 | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 1,820,000 | 양주청사 9 인자 | 22,982,700 | 020-460 | 16:45:46 | 338043037B9 | 상성이노텍 ( 주 ) | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 2,616,278 | 부산서형설선P통제 | 20,366,422 | 020-460 | 16:48:21 | 03204313000980S | | | 28310871 | 유 | 0 |
| 2012-08-31 | 대체지급 | 886,000 | 농협수월개선판유물 | 19,486,422 | 020-460 | 16:48:21 | 01132160114396i | | | 28310871 | 유 | 0 |

504-16.33

LK-837

EOI Records

| 2012-08-31 | 대체지송 | 62,500 | 부산주면세물캐쉬센 | 19,423,922 | 020-460 | 16:50:37 | 03291691048724Г | | 28310871 | 우 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 대체지급 | 62,500 | 부산주식세온주운중 | 19,361,422 | 020-460 | 16:50:37 | 03291691048B565 | | 28310871 | 우 | 0 |
| 2012-08-31 | 대체지급 | 688,000 | 쎄리조드린톤키フ월 | 18,668,422 | 020-460 | 16:52:57 | 0271251120024E | | 28310871 | 우 | 0 |
| 2012-08-31 | 대체지급 | 1,000,000 | 맹계이영송믿금사제 | 17,666,422 | 020-460 | 16:52:57 | 100590189676 | 주식회사열케이성윤 | 28310871 | 우 | 0 |
| 2012-08-31 | 대체지급 | 880,000 | 농빙지역식사용표3 | 16,788,422 | 020-460 | 16:52:57 | 0113210093846151 | | 28310871 | 우 | 0 |
| 2012-08-31 | 대체지급 | 191,000 | 농빙8월식용믈 | 16,597,422 | 020-460 | 17:04:35 | 01379004467013053 | | 28310871 | 우 | 0 |
| 2012-09-01 | 카드 | 1,441,482 | 우리카드일정제 - 0 0 | 15,155,940 | 020-151 | 08:19:14 | | | 80399999 | 우 | 0 |
| 2012-09-03 | 대체지급 | 10,000,000 | 유계기부금 | 5,155,940 | 020-460 | 09:08:16 | 07170354320022739 | | 28310871 | 우 | 0 |
| 2012-09-03 | 대체지급 | 220,000 | 신한논력표 | 4,935,940 | 020-480 | 09:35:36 | 0881100063B7421 | | 28310671 | 우 | 0 |
| 2012-09-05 | 전기요금 | 1,345,800 | 08 월 전기요금 | 3,590,139 | 020-600 | 09:18:02 | 100630000289 | 한국전력공사 | 80399999 | 우 | 0 |
| 2012-09-05 | 대체지급 | 270,970 | 금고사무용실용리 | 3,319,159 | 020-460 | 15:03:37 | 04514309013754 | | 28310871 | 우 | 0 |
| 2012-09-10 | 건강보험 | 1,089,120 | 1208 국안건강 | 2,231,038 | 020-460 | 03:23:30 | 6102601 | | 80399999 | 우 | 0 |
| 2012-09-10 | 건강보험 | 632,300 | 1208 국안연금 | 1,598,736 | 020-460 | 03:23:30 | 6105255 | | 80399999 | 우 | 0 |
| 2012-09-10 | 건강보험 | 95,390 | 1208 고용보험 | 1,503,386 | 020-460 | 03:23:31 | 6105268 | | 80399999 | 우 | 0 |
| 2012-09-10 | 건강보험 | 161,240 | 1208 산재보험 | 1,342,140 | 020-460 | 03:23:31 | 6105271 | | 80399999 | 우 | 0 |
| 2012-09-10 | 이체 | K I M L A U R A | 50,000,000 | 51,342,140 | 020-460 | 11:11:16 | 100254400681 | K I M L A U R A | 18211755 | 우 | 0 |
| 2012-09-10 | 대체지급 | 1,003,600 | 5 C 졸폐역지계약용 | 50,342,140 | 020-460 | 17:49:19 | 02350510031913 | | 28310871 | 우 | 0 |
| 2012-09-10 | 대체지급 | 1,860,350 | 8 월갑근세 | 48,481,789 | 020-460 | 17:51:44 | | | 28310871 | 우 | 0 |
| 2012-09-10 | 대체지급 | 192,030 | 8 월음민세 | 48,289,759 | 020-460 | 17:51:44 | | | 28310871 | 우 | 0 |
| 2012-09-10 | 대체지급 | 90,000 | 8 월사업소속세 | 48,229,759 | 020-460 | 17:51:44 | | | 28310871 | 우 | 0 |
| 2012-09-14 | 대체지급 | 10,000,000 | 유계기부중 | 38,229,759 | 020-460 | 09:37:06 | 07170356302022738 | | 28310871 | 우 | 0 |
| 2012-09-14 | 대체지급 | 210,000 | 주식사무실성리 | 38,019,759 | 020-460 | 09:37:06 | 03202512063852 | | 28310871 | 우 | 0 |
| 2012-09-14 | 인터넷 | 다언라인팅이용 | 2,500,000 | 40,519,750 | 031-138 | 11:53:51 | 1130387312306 | | 81499999 | 우 | 0 |
| 2012-09-14 | 대체지급 | 550,000 | 신한소방작정세송 | 39,969,750 | 020-460 | 15:53:23 | 08810001669264 | | 28310871 | 우 | 0 |
| 2012-09-14 | 대체지송 | 30,000 | 부산운반비 · 부콜피 | 39,939,750 | 020-460 | 15:53:23 | 032040020219629 | | 28310871 | 우 | 0 |
| 2012-09-15 | 예금결산 | 8,070 | 애금결산이자 | 39,947,820 | 020-460 | 13:02:55 | | | 80399999 | 우 | 0 |
| 2012-09-17 | C M S | 275,000 | 챔스월정료 | 39,672,820 | 020-460 | 03:19:22 | 9974900062 | | 80399999 | 우 | 0 |
| 2012-09-21 | 전화요금 | 225,970 | 0509588630264 | 38,446,850 | 020-460 | 03:53:42 | 6104813 | | 80399999 | 우 | 0 |
| 2012-09-21 | 전화요금 | 108,450 | 01096171551년 | 39,338,420 | 020-460 | 03:53:43 | 6104913 | | 80399999 | 우 | 0 |
| 2012-09-24 | 대체지급 | 77,000 | 부산주행업셀메D N | 39,261,420 | 020-460 | 11:39:47 | 0321741300013774 | | 28310871 | 우 | 0 |
| 2012-09-24 | 대체지급 | 396,000 | 농업&월안전품7 | 38,865,420 | 020-460 | 11:39:47 | 0123510163354703 | | 28310871 | 우 | 0 |
| 2012-09-25 | 대여이자 | 7,236,164 | 1240900030760 | 31,629,256 | 020-758 | 04:10:41 | | | 80399999 | 우 | 0 |
| 2012-09-25 | 전화요금 | 138,400 | KT9740300009 | 31,430,856 | 020-460 | 04:10:41 | 6100014 | | 80399999 | 우 | 0 |
| 2012-09-25 | 전화요금 | 11,730 | KT745817209 | 31,419,146 | 020-460 | 04:10:41 | 6100014 | | | | |
| 2012-09-25 | 홍성요금 | 43,780 | SKYLIFE1209 | 31,375,366 | 020-460 | 04:10:41 | 8008842 | | | | |
| 2012-09-25 | C M S | 61,380 | 야쿠르트챙 | 31,313,966 | 020-460 | 04:10:41 | 9951515619 | | | | |
| 2012-09-25 | 카드 윤금 | 220,000 | 송명셀제우사 | 31,093,986 | 028-085 | 17×7:47 | 1005901187726 | 휴앤애프로엠레스주식셀 | | | |
| 2012-09-28 | 대체지급 | 4,325,600 | 9 월콜윤의 | 26,768,386 | 020-460 | 14:28:20 | 100204428B745 | 김진환 | | | |
| 2012-09-28 | 대체지급 | 6,749,251 | 떙어찌지운 | 20,019,135 | 020-460 | 14:28:20 | 100204428B745 | 김진환 | | | |
| 2012-09-28 | 대체지급 | 2,273,520 | 9 월콜윤의 | 17,745,615 | 020-460 | 14:31:40 | | | 28310871 | 우 | 0 |
| 2012-09-28 | 대체지급 | 2,026,345 | 9 월포윤의 | 15,719,270 | 020-460 | 14:31:40 | | | 28310871 | 우 | 0 |

THIS INSTRUMENT IS PRINTED UNDER
THE PROVISIONS... IT IS THE ACTUAL
ACCOUNTING... IT IS NOT A FINANCIAL
INSTRUMENT. IT IS USED IN ALL
MATTERS PERTAINING TO ACCOUNTS.
ITS USE IN THE PROVISIONS MUST BE
ENTERED ACCORDING TO RECORD
PROVISIONS.

504-16.34

LHK_0119

## EOI Records

| Date | Type | Amount | Desc | Amount2 | Code | Time | Number | Name | Account | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 대체지급 | 543,290 | 농협2505초컨관리 | 15,177,040 | 020-460 | 17:09:46 | 01119230064782919 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 549,390 | 농협2506초컨관리 | 14,627,650 | 020-460 | 17:09:46 | 01119230064782923 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 193,291 | 머리나광비정산 | 14,432,355 | 020-460 | 17:09:46 | 46006954113001 | (주) 머리나엔터프라 | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 191,000 | 농협9월수수료 | 14,241,355 | 020-460 | 17:12:57 | 01179004457011053 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 3,600,000 | 기업시행성상업22 | 5,641,355 | 020-460 | 17:12:57 | 00336201381001019 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 1,700,000 | 법무법4 9 면겸 | 3,941,355 | 020-460 | 17:12:57 | 3380410789 | 신성미노박 ( 주 ) | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 1,000,000 | 현금시재 | 2,941,355 | 020-460 | 17:20:02 | 1005901899676 | 주식회사엘케이생류 | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 583,000 | 농협7월세수검사비 | 2,358,355 | 020-460 | 17:20:02 | 01217831051005310 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 20,000 | 공수택배비용 | 2,338,355 | 020-460 | 17:21:51 | 100294829429 | 영동텍 | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 40,000 | 부산공수택배비용 | 2,298,355 | 020-460 | 17:21:51 | 0320436020239629 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 54,650 | 농협8월7월광주인세 | 2,241,705 | 020-460 | 17:24:24 | 01179000697503053 | | 28310871 | 유 | 0 |
| 2012-09-28 | 대체지급 | 693,000 | 서비조이렌트카9월 | 1,548,705 | 020-460 | 17:24:24 | 0271231320245 | | 28310871 | 유 | 0 |
| 2012-10-02 | 카드 | 1,548,705 | 우리카드매개 - 00 | 0 | 020-151 | 09:24:12 | | | 80999999 | 무 | 0 |
| 2012-10-02 | 이체 | KIM LAURA | 98,000,000 | 50,000,000 | 020-460 | 17:20:17 | 1005244404481 | KIM LAURA | 28310871 | 유 | 0 |
| 2012-10-02 | 대체지급 | 707,068 | 농협6월원초지자산서 | 48,292,940 | 020-460 | 17:20:56 | 01179000697503053 | | 28310871 | 유 | 0 |
| 2012-10-02 | 카드 | 927,865 | 우리카드결제 | 48,365,075 | 020-151 | 17:21:09 | | | 81799999 | 무 | 0 |
| 2012-10-05 | 정기과금 | 1,165,240 | 09 월 전기요금 | 47,199,835 | 064-425 | 03:19:17 | 1006300000289 | 한국전력공사 | 80399999 | 무 | 0 |
| 2012-10-05 | 대체지급 | 2,700,000 | 부산시청성상역체비 | 44,499,835 | 020-460 | 15:42:13 | 0320431300008005 | | 28310871 | 유 | 0 |
| 2012-10-08 | 대체지급 | 700,000 | 공고사무실월소 | 43,799,835 | 030-460 | 11:06:40 | 046144309013775 | | 28310871 | 유 | 0 |
| 2012-10-10 | 건강보험 | 2,165,300 | 1209 국민건강 | 41,634,535 | 020-460 | 03:23:57 | 6102001 | | 80399999 | 무 | 0 |
| 2012-10-10 | 건강보험 | 632,300 | 1209 국민연금 | 41,002,235 | 020-460 | 03:23:58 | 6105255 | | 80399999 | 무 | 0 |
| 2012-10-10 | 건강보험 | 161,240 | 1209 산재보험 | 40,840,995 | 020-460 | 03:23:58 | 6105271 | | 80399999 | 무 | 0 |
| 2012-10-10 | 대체지급 | 100,000 | 산한송알표2 진 | 40,740,995 | 020-460 | 15:43:37 | 08811026197B465 | | 28310871 | 유 | 0 |
| 2012-10-10 | 월별지급 | 2,283,440 | 지급은액 | 38,457,555 | 020-460 | 16:00:21 | | | 28310871 | 유 | 0 |
| | 대체 | 1,860,360 | 9 월금이당근세 | | 020-460 | 16:00:21 | | | | | |
| | 대체 | 215,500 | 9 월퇴직소득세 | | 020-460 | 16:00:21 | | | | | |
| | 대체 | 207,580 | 9 월급여어연세 | | 020-460 | 16:00:21 | | | | | |
| 2012-10-15 | CMS | 275,000 | 엠스월정료 | 38,182,555 | 020-460 | 09:25:22 | 9974900061 | | 80399999 | 무 | 0 |
| 2012-10-16 | 대체지급 | 180,645 | 공고스마일초컨관비 | 38,001,910 | 020-460 | 14:17:51 | 04514430901375 54 | | 28310871 | 유 | 0 |
| 2012-10-16 | 대체지급 | 797,000 | 부산디자연본육비 | 37,204,910 | 020-460 | 14:17:51 | 0820820201873 91 | | 28310871 | 유 | 0 |
| 2012-10-22 | 전화요금 | 133,910 | 010963715513전 | 37,071,000 | 020-460 | 03:26:30 | 6104913 | | 80399999 | 무 | 0 |
| 2012-10-22 | 전화요금 | 218,220 | 0109586820전 | 36,852,780 | 020-460 | 03:26:31 | 6104913 | | 80399999 | 무 | 0 |
| 2012-10-22 | CMS | 220,000 | 엠스공사비 | 36,632,780 | 020-460 | 03:26:31 | 9974900062 | | 80399999 | 무 | 0 |
| 2012-10-25 | 대출이자 | 7,002,739 | 1340000307769 | 29,630,041 | 020-758 | 04:06:14 | | | | | |
| 2012-10-25 | 전화요금 | 161,200 | K1974300030 | 29,488,841 | 020-460 | 04:06:14 | 6100034 | | 6100842 | 무 | 0 |
| 2012-10-25 | 전화요금 | 11,780 | K77458517210 | 29,457,061 | 020-460 | 04:06:14 | 6100014 | | 8008842 | 무 | 0 |
| 2012-10-25 | 통심보료 | 43,780 | SKYLIFE5210 | 29,413,281 | 020-460 | 04:06:14 | 8008842 | | | | |
| 2012-10-25 | CMS | 184,800 | 다주련보 | 29,228,481 | 020-460 | 04:06:14 | 9951535019 | | 80399999 | 무 | 0 |
| 2012-10-25 | 대체지급 | 1,430,000 | 신문스콘프 - 김면운 | 27,798,481 | 020-460 | 16:51:36 | 0881001169269 49 | | 28310871 | 유 | 0 |
| 2012-10-25 | 대체지급 | 693,000 | 써티즈어렌트카10 | 27,105,481 | 020-460 | 16:51:38 | 0271231320245 | | 28310871 | 유 | 0 |
| 2012-10-25 | 대체지급 | 132,000 | 농협소방안전수수료 | 26,973,481 | 020-460 | 16:52:58 | 0123581162354703 | | 28310871 | 유 | 0 |

THIS INFORMATION IS CONFIDENCED UNDER THE PROVISIONS OF AN INCOME TAX TREATY BETWEEN THE UNITED STATES AND THE ABOVE COUNTRY AND MAY BE USED ONLY IN ACCORDANCE WITH THE PROVISIONS OF THE ABOVE TREATY. ADMINISTRATION OF THE SERVICE IN THE MATTERS RELATING TO THE PROVISIONS.

504-16.35

LK-835

Exhibit 36





LHK_0162

LK-279



예금거래실적증명서

Taxpayer Provided

예 금 주 : KIM ___ AURA  H I J A

조회자 : 우리은행   출력일자 : 2013-07-29 10:49:33

우리은행 마이스타지점

LHK_0193

400-10,79

# Exhibit 37

LK-263

LHK_0183

예 금 거 래 실 적 증 명 서   **Taxpayer Provided**

예 금 주 : K I M  L A U R A  H I J A
계좌번호 :          8304
세금구분 :          2012-12-12          주민(사업자)번호 :
발 급 일 : 2012-12-12          상 품 명 : M a g i c  7  적금
조회기간 : 2011-01-01 ~ 2011-12-31          신 규 일 : 2014-07-01          적용금리 : 04.000
                                            만 기 일 : 2014-07-01
                                            월 저 축 : 마진시타 (IX)   [2D-460]

| 거래일자 | 순 인 | 적요 | 거래금액 | 세금금액 | 잔액 명세 | 취급점 | 거래처비고 |
|---|---|---|---|---|---|---|---|
| 2011-07-01 | | 예금신규 | 500,000 | 0 | 500,000 | 120140 | 020-460 14:54:31 |
| 2011-08-01 | | 자동이체 | 500,000 | 0 | 1,000,000 | 12099 | 020-460 03:43:23 |
| 2011-09-01 | | 자동이체 | 500,000 | 0 | 1,500,000 | 12099 | 020-460 03:31:04 |
| 2011-10-04 | | 자동이체 | 500,000 | 0 | 2,000,000 | 12099 | 020-460 03:34:09 |
| 2011-11-01 | | 자동이체 | 500,000 | 0 | 2,500,000 | 12099 | 020-460 03:33:57 |
| 2011-12-01 | | 자동이체 | 500,000 | 0 | 3,000,000 | 12099 | 020-460 03:33:13 |

[ 이하여백 ]

우리은행 마태시티지점          조회자 : 류재은          출력일자 : 2013-07-29 10:48:32

400-10,63

LK-064



예금거래 실적 증명서

예 금 주 : KIM LAURA HIJA
계좌번호 : ⬛⬛⬛534
세금우대율 : 우
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 : ⬛⬛⬛
상품명 : Magic   적용금리 : 04.000
상품종류 : 7 적금
신 규 일 : 2011-07-01
만 기 일 : 2011-07-01
현 잔 고 : 이자세액 (지) [20~490]

| 거래일자 | 순번 | 적요 | 거래금액 | 세금금액 | 잔액 종류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-01-02 | 1 | 자동이체 | 500,000 | 0 | 3,500,000 | 121099 020-490 | 03:38:47 |
| 2012-02-01 | 1 | 자동이체 | 500,000 | 0 | 4,000,000 | 121099 020-490 | 03:31:48 |
| 2012-03-02 | 1 | 자동이체 | 500,000 | 0 | 4,500,000 | 121099 020-490 | 03:31:28 |
| 2012-04-02 | 1 | 자동이체 | 500,000 | 0 | 5,000,000 | 121099 020-490 | 03:43:19 |
| 2012-05-02 | 1 | 자동이체 | 500,000 | 0 | 5,500,000 | 121099 020-490 | 03:11:11 |
| 2012-06-01 | 1 | 자동이체 | 500,000 | 0 | 6,000,000 | 121099 020-490 | 04:57:13 |
| 2012-07-02 | 1 | 자동이체 | 500,000 | 0 | 6,500,000 | 121099 020-490 | 03:59:01 |
| 2012-08-01 | 1 | 자동이체 | 500,000 | 0 | 7,000,000 | 121099 020-490 | 03:31:40 |
| 2012-09-03 | 1 | 자동이체 | 500,000 | 0 | 7,500,000 | 121099 020-490 | 03:33:17 |
| 2012-10-02 | 1 | 자동이체 | 500,000 | 0 | 8,000,000 | 121099 020-490 | 03:45:01 |
| 2012-11-01 | 1 | 자동이체 | 500,000 | 0 | 8,500,000 | 121099 020-490 | 03:32:59 |
| 2012-12-03 | 1 | 자동이체 | 500,000 | 0 | 9,000,000 | 121099 020-490 | 03:37:20 |
| 2012-12-12 | 1 | 대체출금 | | 0 | 0 | 127001 020-490 | 15:22:50 |

√9,103,643   15,960
[ 0 (60개월 ] )

① √9,103,643
② (15, 960)
K 9,087,683

조회자 : 주재은       출력일자 : 2013-07-29 10:48:02 ( 1/1 )





K4

LHK_0184

# Exhibit 38

LK-400

| 빌급확인 |  |

예금거래실적증명서 **Taxpayer Provided**

예 금 주 : 주식회사엘케이생물
계좌번호 : ▨▨▨9676
신 규 일 : 2011-08-23
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ▨▨▨
상   품   명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-08-23 | 예금신규 | | 5,000,000 | 5,000,000 | 020-460 | 15:40:41 |
| 2011-08-30 | C D지급 | 1,000,000 #203178402157 | | 4,000,000 | 084-317 | 16:37:21 |
| 2011-08-30 | C D지급 | 500,000 #203178402158 | | 3,500,000 | 084-317 | 16:38:00 |
| 2011-09-09 | C D지급 | 300,000 #202410005042 | | 3,200,000 | 020-241 | 09:47:39 |
| 2011-09-16 | C D지급 | 200,000 #203178403016 | | 3,000,000 | 084-317 | 10:12:55 |
| 2011-09-17 | 예금결산 | 예금결산이자 | 261 | 3,000,261 | 020-460 | 14:05:09 |
| 2011-09-19 | C D지급 | 800,000 #204600002017 | | 2,200,261 | 020-460 | 09:45:19 |
| 2011-10-11 | C D지급 | 300,000 #204600001077 | | 1,900,261 | 020-460 | 15:13:49 |
| 2011-10-28 | 현금지급 | 200,000 | | 1,700,261 | 084-317 | 09:19:11 |
| 2011-12-17 | 예금결산 | 예금결산이자 | 470 | 1,700,731 | 020-460 | 16:03:48 |
| 2011-12-30 | C D참구 | 600,000 | | 1,100,731 | 020-460 | 10:23:12 |

[ 이하여백 ]

400-13.2

우리은행 마린시티지점     조작자 : 류재은     출력일자 : 2013-07-29 15:33:10 (   1/1   )

| 발급확인 | | 예금거래실적증명서 | Taxpayer Provided |

예 금 주 : 주식회사엘케이생물
계좌번호 : ████████8676
신 규 일 : 2011-08-23
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 : ████████
상       품       명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-31 | 타행CD | 100,800 | 9000243263573856 | 999,931 | 045-569 | 19:30:51 |
| 2012-02-07 | CD창구 | 200,000 | | 799,931 | 020-460 | 14:49:23 |
| 2012-02-24 | 현금지급 | 300,000 | | 499,931 | 020-241 | 09:39:06 |
| 2012-03-02 | 현금지급 | 300,000 | | 199,931 | 020-460 | 15:35:56 |
| 2012-03-16 | 이체 | (주) 지리산참샘이 | 2,000,000 | 2,199,931 | 020-460 | 15:41:49 |
| 2012-03-17 | 예금결산 | 예금결산이자 | 214 | 2,200,145 | 020-460 | 15:35:43 |
| 2012-03-19 | CD지급 | 500,000 | #204600002014 | 1,700,145 | 020-460 | 10:48:12 |
| 2012-04-02 | CD지급 | 500,000 | #203178404032 | 1,200,145 | 084-317 | 10:48:41 |
| 2012-04-17 | CD지급 | 300,000 | #204600002053 | 900,145 | 020-460 | 14:21:42 |
| 2012-05-02 | CD지급 | 500,000 | #204600002015 | 400,145 | 020-460 | 10:40:20 |
| 2012-05-15 | CD지급 | 400,000 | #204600002032 | 145 | 020-460 | 13:30:02 |
| 2012-05-15 | 인터넷 | 최임선 | 5,000 | 5,145 | 020-460 | 15:39:28 |
| 2012-05-25 | 이체 | 부산사무실시재 | 1,000,000 | 1,005,145 | 020-460 | 16:01:55 |
| 2012-05-29 | 인터넷 | 은진투어 | 830,000 | 1,835,145 | 023-500 | 14:58:45 |
| 2012-05-30 | CD지급 | 600,000 | #202410005186 | 1,235,145 | 020-241 | 13:28:14 |
| 2012-05-31 | CD지급 | 500,500 | #202410005006 | 734,645 | 020-460 | 08:05:26 |
| 2012-06-08 | CD지급 | 500,000 | #204600001116 | 234,645 | 020-460 | 16:16:16 |
| 2012-06-16 | 예금결산 | 예금결산이자 | 186 | 234,831 | 020-460 | 14:51:35 |
| 2012-07-03 | CD지급 | 200,000 | #202410004222 | 34,831 | 020-241 | 17:34:49 |
| 2012-07-06 | 이체 | 주식회사엘케이생물 | 1,000,000 | 1,034,831 | 020-460 | 15:34:37 |
| 2012-07-10 | CD지급 | 500,000 | #203178402101 | 534,831 | 084-317 | 14:02:17 |
| 2012-07-26 | 타행CD | 500,000 | 0650206505461704 | 34,631 | 039-724 | 12:58:57 |
| 2012-07-31 | 이체 | 주식회사엘케이생물 | 1,000,000 | 1,034,831 | 020-460 | 17:25:29 |
| 2012-08-07 | 타행CD | 500,000 | 0650206505461704 | 534,831 | 039-724 | 09:49:15 |
| 2012-08-21 | 타행CD | 300,000 | 0650206505461704 | 234,831 | 039-724 | 09:16:54 |
| 2012-08-30 | 타행CD | 200,500 | 0650206505461704 | 34,331 | 039-724 | 18:17:59 |
| 2012-08-31 | 이체 | 주식회사엘케이생물 | 1,000,000 | 1,034,331 | 020-460 | 16:52:57 |
| 2012-09-04 | 타행CD | 500,000 | 0650206505461704 | 534,331 | 039-724 | 13:36:13 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 92 | 534,423 | 020-460 | 16:38:33 |
| 2012-09-18 | N I C E | 201,000 | 0960918149550 | 333,423 | 096-425 | 12:41:23 |
| 2012-09-21 | CD지급 | 200,500 | #202410003184 | 132,923 | 020-241 | 21:01:32 |
| 2012-09-28 | 이체 | 주식회사엘케이생물 | 1,000,000 | 1,132,923 | 020-460 | 17:20:02 |
| 2012-09-28 | CD지급 | 200,000 | #202410004343 | 932,923 | 020-241 | 17:51:48 |
| 2012-10-10 | 타행CD | 300,000 | 0650206505461704 | 632,923 | 039-724 | 09:34:02 |
| 2012-10-24 | 타행CD | 400,000 | 0650206505461704 | 232,923 | 039-724 | 09:36:13 |
| 2012-10-28 | 타행CD | 100,800 | 0650206505461704 | 132,123 | 006-552 | 17:09:29 |
| 2012-11-08 | 타행CD | 120,000 | 0650206505461704 | 12,123 | 039-724 | 10:14:42 |
| 2012-11-09 | 이체 | 주식회사엘케이생물 | 1,500,000 | 1,512,123 | 020-460 | 14:00:19 |
| 2012-11-09 | 타행CD | 700,000 | 0650206505461704 | 812,123 | 039-724 | 14:09:10 |
| 2012-11-12 | 이체 | 주식회사엘케이생물 | 1,000,000 | 1,812,123 | 020-460 | 09:39:03 |
| 2012-11-13 | 타행CD | 1,000,000 | 0650206505461704 | 812,123 | 039-724 | 10:18:34 |
| 2012-11-13 | 타행CD | 400,000 | 0650206505461704 | 412,123 | 039-724 | 10:19:30 |
| 2012-11-30 | 타행CD | 200,000 | 0650206505461704 | 212,123 | 039-724 | 14:06:57 |
| 2012-12-06 | 타행CD | 200,800 | 0650206505461704 | 11,323 | 032-074 | 20:25:29 |
| 2012-12-07 | 이체 | 주식회사엘케이생물 | 570,000 | 581,323 | 020-460 | 14:15:05 |
| 2012-12-10 | 타행CD | 570,000 | 0650206505461704 | 11,323 | 039-724 | 14:30:07 |
| 2012-12-15 | 예금결산 | 예금결산이자 | 60 | 11,383 | 020-460 | 16:42:16 |

[ 이하여백 ]

400-13.9

# Exhibit 39

LK-419



예금거래 실적 증명서 **Taxpayer Provided**

| 발급확인 | |

예 금 주 : (주) 로라유통
계좌번호 : ████████9689
신 규 일 : 2011-12-29
조회기간 : 2011-01-01 ~ 2011-12-31

주민(사업자)번호 : ██Redacted██
상 품 명 : 기업자유예금
관리점 : 마린시티 (지) [20-460]

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-12-29 | 예금신규 | | 0 | 0 | 020-460 | 15:00:02 |
| 2011-12-29 | 대체입금 | | 50,000,000 | 50,000,000 | 020-460 | 15:03:21 |
| 2011-12-29 | 대체입금 | | 260,000,000 | 310,000,000 | 020-460 | 15:11:47 |
| 2011-12-29 | 대체지급 | 300,000,000 | 모아전자 | 10,000,000 | 020-460 | 17:01:19 |
| 2011-12-30 | 대체지급 | 471,500 | 국민김백영 | 9,528,500 | 020-460 | 14:07:27 |
| 2011-12-30 | 현금지급 | 2,000 | 타행송금수수료 | 9,526,500 | 020-460 | 14:09:04 |
| 2011-12-30 | 현금지급 | 3,000 | O.T.P발급수수료 | 9,523,500 | 020-460 | 14:09:46 |
| 2011-12-30 | 인터넷 | 4,400 | 인증서수수료 | 9,519,100 | 020-460 | 18:35:20 |
| 2011-12-30 | 인터넷 | 499,960 | 법인설립용특비 | 9,019,140 | 020-460 | 18:46:32 |
| | | | [ 이하여백 ] | | | |

400-14.1



LK-420

| 받금확인 | | 예 금 거 래 실 적 증 명 서 | **Taxpayer Provided** |

예 금 주 : (주) 로라유통
계좌번호 :          9689
신 규 일 : 2011-12-29
조회기간 : 2012-01-01 ~ 2012-12-31

주민(사업자)번호 ;   Redacted
상    품    명 : 기업자유예금
관리점 : 마린시티 (지)  [20-460]

| 거래일자 | 적   요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2012-01-03 | 인터넷 | 500,500 국민책값 | | 8,518,640 | 020-460 | 11:07:34 |
| 2012-01-04 | 인터넷 | 12,000 국민증명서 I 0통 | | 8,506,640 | 020-460 | 19:19:00 |
| 2012-01-06 | 인터넷 | 4,400 인증서수수료 | | 8,502,240 | 020-460 | 11:02:50 |
| 2012-01-06 | 인터넷 | (주) 이지라이프 | 100,000,000 | 108,502,240 | 006-736 | 18:49:46 |
| 2012-01-09 | 현금지급 | 46,950 | | 108,455,290 | 020-460 | 11:55:41 |
| 2012-01-10 | 인터넷 | 52,200 국민김상무KTX티 | | 108,403,090 | 020-460 | 18:09:48 |
| 2012-01-11 | 인터넷 | 김진환상무 KTX 차. | 7,600 | 108,410,690 | 004-102 | 17:11:29 |
| 2012-01-13 | 인터넷 | 43,000 김진환상무KTX | | 108,367,690 | 020-460 | 11:23:34 |
| 2012-01-13 | 인터넷 | (주) 이지라이프 | 20,000,000 | 128,367,690 | 006-736 | 16:52:49 |
| 2012-01-31 | 인터넷 | 110,000 부산1월이호종회계 | | 128,257,690 | 020-460 | 09:02:29 |
| 2012-02-06 | 인터넷 | (주) 이지라이프 | 30,000,000 | 158,257,690 | 006-736 | 16:57:58 |
| 2012-02-10 | 건강보험 | 308,980 1201 국민건강 | | 157,948,710 | 020-460 | 04:35:09 |
| 2012-02-15 | 인터넷 | (주) 이지라이프 | 20,000 | 157,968,710 | 006-736 | 18:24:32 |
| 2012-02-21 | 인터넷 | 100,000 판매예치금 | | 157,868,710 | 020-460 | 13:17:52 |
| 2012-02-23 | 인터넷 | (주) 이지라이프 | 100,000 | 157,968,710 | 006-736 | 11:41:48 |
| 2012-02-24 | 국고이체 | 수영세무서 (징세과 | 19,360 | 157,988,070 | 020-150 | 12:14:50 |
| 2012-02-27 | 펌뱅킹 | 옥션 | 664,300 | 158,652,370 | 023-427 | 12:54:22 |
| 2012-02-28 | 대체지급 | 118,937,040 모아전자지급 | | 39,715,330 | 020-460 | 16:12:53 |
| 2012-03-12 | 건강보험 | 308,980 1202 국민건강 | | 39,406,350 | 020-460 | 04:49:00 |
| 2012-03-15 | 펌뱅킹 | 옥션 | 724,901 | 40,131,251 | 023-427 | 11:50:04 |
| 2012-03-15 | 대체지급 | 324,176 | | 39,807,073 | 020-460 | 15:54:43 |
| 2012-03-16 | 펌뱅킹 | 옥션 | 1,449,802 | 41,256,875 | 023-427 | 10:52:44 |
| 2012-03-17 | 예금결산 | 예금결산이자 | 19,083 | 41,275,958 | 020-460 | 11:59:35 |
| 2012-03-19 | 펌뱅킹 | 옥션 | 724,901 | 42,000,859 | 023-427 | 11:04:46 |
| 2012-03-21 | 펌뱅킹 | 옥션 | 724,901 | 42,725,760 | 023-427 | 12:25:24 |
| 2012-03-22 | 펌뱅킹 | 옥션 | 2,899,614 | 45,625,374 | 023-427 | 11:20:07 |
| 2012-03-23 | 펌뱅킹 | 옥션 | 724,901 | 46,350,275 | 023-427 | 11:47:59 |
| 2012-03-26 | 펌뱅킹 | 옥션 | 725,001 | 47,075,276 | 023-427 | 11:53:02 |
| 2012-03-30 | 펌뱅킹 | 옥션 | 724,901 | 47,800,177 | 023-427 | 11:01:10 |
| 2012-04-09 | 펌뱅킹 | 옥션 | 724,901 | 48,525,078 | 023-427 | 11:33:24 |
| 2012-04-10 | 건강보험 | 308,980 1203 국민건강 | | 48,216,098 | 020-460 | 04:33:02 |
| 2012-05-10 | 건강보험 | 308,960 1204 국민건강 | | 47,907,118 | 020-460 | 04:39:26 |
| 2012-05-25 | F/B 출금 | 440,000 송창섬세무시 | | 47,467,118 | 020-085 | 19:15:42 |
| 2012-06-11 | 건강보험 | 308,980 1205 국민건강 | | 47,158,138 | 020-460 | 08:05:09 |
| 2012-06-16 | 예금결산 | 예금결산이자 | 10,184 | 47,168,322 | 020-460 | 10:59:23 |
| 2012-06-19 | 대체지급 | 44,000,000 주식회사월케이생통 | | 3,168,322 | 020-460 | 16:32:28 |
| 2012-07-10 | 건강보험 | 308,980 1206 국민건강 | | 2,859,342 | 020-460 | 04:38:00 |
| 2012-07-24 | F/B 출금 | 220,000 송창섬세무시 | | 2,639,342 | 020-085 | 17:44:52 |
| 2012-08-01 | F/B 출금 | 220,000 송창섬세무시 | | 2,419,342 | 020-085 | 17:55:23 |
| 2012-08-10 | 건강보험 | 308,980 1207 국민건강 | | 2,110,362 | 020-460 | 04:52:21 |
| 2012-09-10 | 건강보험 | 308,980 1208 국민건강 | | 1,801,382 | 020-460 | 04:36:23 |
| 2012-09-15 | 예금결산 | 예금결산이자 | 1,001 | 1,802,383 | 020-460 | 12:01:38 |
| 2012-09-25 | F/B 출금 | 110,000 송창섬세무시 | | 1,692,383 | 020-085 | 19:29:26 |
| 2012-10-10 | 건강보험 | 308,980 1209 국민건강 | | 1,383,403 | 020-460 | 04:38:40 |
| 2012-10-25 | F/B 출금 | 110,000 송창섬세무시 | | 1,273,403 | 020-085 | 19:20:28 |
| 2012-11-12 | 건강보험 | 308,980 1210 국민건강 | | 964,423 | 020-460 | 04:57:54 |
| 2012-11-14 | 이체 | 주식회사웰케이생활 | 5,000,000 | 5,964,423 | 020-460 | 09:43:35 |
| 2012-11-26 | F/B 출금 | 110,000 송창섬세무시 | | 5,854,423 | 020-085 | 19:45:02 |
| 2012-12-10 | 건강보험 | 308,980 1211 국민건강 | | 5,545,443 | 020-460 | |

400-14.2

우리은행 마린시티지점          조작자 : 류재은          출력일자 : 2013-07-29 17:30:44 (   1/2   )

LK-421

예 금 주 : (주) 로리유통          계좌번호 : ██████ r Provided

| 거래일자 | 적 요 | 지급금액 | 입금금액 | | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|---|
| 2012-12-15 | 예금결산 | 예금결산이자 | 740 | | 5,546,183 | 020-460 | 12:27:17 |
| 2012-12-24 | F/B 출금 | 110,000 | 송청섬세무사 | | 5,436,183 | 020-085 | 18:23:57 |
| 2012-12-27 | 카드 | 531,340 | 우리카드결제 - 0 0 | | 4,904,843 | 020-151 | 05:03:34 |
| 2012-12-28 | 인터넷 | 4,400 | 인증서수수료 | | 4,900,443 | 020-460 | 17:44:13 |
| 2012-12-28 | 인터넷 | 4,400 | 인증서수수료 | | 4,896,043 | 020-460 | 17:46:17 |
| | | | { 이하여백 } | | | | |

400-14.3

우리은행 마린시티지점          조작자 : 류재온     출력일자 : 2013-07-29 17:30:44 (  2/2  )

LHK_0169

EOI Records

LK-895

LB&I-APMA
APR 0 8 2016
RECEIVED

예금거래실적증명서

계좌주    (주)효성유통
계좌번호    9503
신규일자    2011-12-29
조회기간    20090101 ~ 20141231

주민(사업자)번호    기업자유예금
성명    관리점    여원시티 (지1) [20-460]
연락처

| 거래일자 | | 적요 | 지급액 | 잔액 | 취급자 | 거래시간 | 잔액 | 부가정보 | AD | OP | 수표매수 | 수표번호 | 상대방거래 | 기타 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 예금신규 | 0 | 0 | 020-460 | 1592002 | | | | 19015909 | 19211042 | 무 | | 0 |
| 2011-12-23 | 대체입금 | 50,000,000 | 50,000,000 | 020-460 | 1508221 | | | | | 19211042 | 무 | | 0 |
| 2011-11-29 | 대체입금 | 260,000,000 | 310,000,000 | 020-460 | 1921547 | | | 17811589 | 29811885 | 무 | | 0 |
| 2011-12-29 | 대체입금 | 16,000,000 | 16,000,000 | 020-460 | 1789119 | | | 19211042 | 19015909 | 무 | | 0 |
| 2011-12-30 | 대체지급 | 9,528,500 | 9,528,500 | 020-460 | 1449727 | | 0045244909958909 | | 19211042 | 무 | | 0 |
| 2011-12-30 | 대체지급 | 2,000 | 9,526,500 | 020-460 | 1409504 | | | | 19211042 | 무 | | 0 |
| 2011-12-30 | O T P 발급수수료 | 3,000 | 9,523,500 | 020-460 | 1409946 | | | | 19211042 | 무 | | 0 |
| 2011-12-30 | 대체수수료 | 4,400 | 9,519,100 | 020-460 | 1635520 | | 1005901366689 | (주)효자유통 | 80599999 | 무 | | 0 |
| 2011-12-30 | 대체이체입금 | 499,900 | 9,019,140 | 020-460 | 1846352 | | 4600406241200 | KIM LAURA | 80599999 | 무 | | 0 |
| 2012-01-03 | 국민은행 | 500,500 | 8,518,640 | 020-460 | 1110734 | | 472240029189 | | 80399999 | 무 | | 0 |
| 2012-01-04 | 대체입금 | 12,000 | 8,506,640 | 020-460 | 1919600 | | 102210519924 | | 80599999 | 무 | | 0 |
| 2012-01-06 | 대체수수료 | 4,400 | 8,502,240 | 020-460 | 1110290 | | 1005901366689 | (주)효자유통 | 80599999 | 무 | | 0 |
| 2012-01-06 | (주)이자유통 | 100,000,000 | 108,502,240 | 1849946 | | 7360010329685 | | 81499999 | 무 | | 0 |
| 2012-01-09 | 현금입금 | 46,950 | 108,455,290 | 020-460 | 1115141 | | 102210519924 | | 19111151 | 소 | | 0 |
| 2012-01-10 | 현금지급 | 52,200 | 108,403,090 | 020-460 | 1805948 | | 102210519924 | | 80599999 | 무 | | 0 |
| 2012-01-11 | 김영우 K T X | 7,630 | 108,410,690 | 004-102 | 1791129 | | 102204288745 | | 81499999 | 무 | | 0 |
| 2012-01-13 | 김영우 K T X | 43,000 | 108,367,690 | 020-460 | 1123134 | | 7360010329695 | 정효룡 | 80599999 | 무 | | 0 |
| 2012-01-19 | (주)이자유통 | 20,000,000 | 128,361,690 | 006-756 | 1652349 | | 7360010329695 | | 81499999 | 무 | | 0 |
| 2012-01-31 | 부상1 용약금예약 | 110,000 | 128,257,690 | 020-460 | 0802229 | | 0810020233160 | | 80399999 | 무 | | 0 |
| 2012-02-06 | (주)이자유통 | 50,000,000 | 158,357,690 | 006-756 | 1657758 | | 7360010329695 | | 81499999 | 무 | | 0 |
| 2012-02-10 | 자금보험 | 1201 국민진강 | 157,944,710 | 020-460 | 0435109 | | 6102601 | | 80399999 | 무 | | 0 |
| 2012-02-15 | (주)이자유통 | 20,000 | 157,966,710 | 006-756 | 1824432 | | 7360010329695 | | 81499999 | 무 | | 0 |
| 2012-02-21 | 대체지급 | 100,000 | 157,868,710 | 006-756 | 1131752 | | 6200162651704 | | 81499999 | 무 | | 0 |
| 2012-02-23 | (주)이자유통 | 100,000 | 157,968,710 | 006-736 | 1141148 | | 7360010329695 | | 81499999 | 무 | | 0 |
| 2012-02-24 | 수출택배 ( 창세료 | 19,356 | 157,968,070 | 000-150 | 1224650 | | 42720105988 | | 81499999 | 무 | | 0 |
| 2012-02-27 | 물품료 | 664,300 | 158,652,370 | 023-427 | 125422 | 18211755 | 80259999 | 1821795 | 무 | | 0 |
| 2012-02-28 | 118,837,040 | 5 여자자지유 | 35,715,330 | 000-460 | 161253 | | 6100601 | 80399999 | 무 | | 0 |
| 2012-03-12 | 문화보험 | 308,980 | 1202 국민진강 | 35,406,350 | 020-460 | 0449900 | | 42720105988 | 80399999 | 무 | | 0 |
| 2012-03-15 | 대체지급 | 국세 | 40,131,251 | 023-427 | 115004 | | 42720105988 | | 80399999 | 무 | | 0 |
| 2012-03-15 | 국세 | 324,178 | 724,901 | 39,887,073 | 020-460 | 155243 | | | | 19111151 | 소 | | 0 |

504-16.2

LK-896

# EOI Records

| 거래일자 | 이름 | 직업구분 | 예금잔액 | 원화 | 계좌번호 | 거래금액 | 거래시간 | 찾음 | 부가정보 | 상대은행상세 | AD | OP | 바비가구 | 창대은행코드 | 송금여부 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012-03-16 웹뱅킹 | 국신 | 예금(입신이자 | 1,469,802 | 41,256,875 | 023-427 | 10:52:44 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-03-17 웹뱅킹 | 국신 | 예금(입신이자 | 19,083 | 41,275,958 | 020-460 | 11:59:35 | | 4272020:09588 | | | | 80399999 | 다 | | 0 |
| 2012-03-19 웹뱅킹 | 국신 | | 724,901 | 42,000,859 | 023-427 | 11:04:46 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-03-21 웹뱅킹 | 국신 | | 724,901 | 42,725,760 | 023-427 | 12:25:24 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-03-22 웹뱅킹 | 국신 | | 2,899,614 | 45,625,374 | 023-427 | 11:20:07 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-03-23 웹뱅킹 | 국신 | | 724,901 | 46,350,275 | 023-427 | 11:47:59 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-03-26 웹뱅킹 | 국신 | | 725,901 | 47,075,276 | 023-427 | 11:53:02 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-03-30 웹뱅킹 | 음신 | | 724,901 | 47,800,177 | 023-427 | 11:01:10 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-04-09 웹뱅킹 | 국신 | | 724,901 | 48,525,078 | 023-427 | 11:33:24 | | 4272020:09588 | | | | 81499999 | 다 | | 0 |
| 2012-04-16 전자통장 | | 308,980 | 1203 국민건강 | 48,216,098 | 020-460 | 04:33:02 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-05-10 전자통장 | | 308,980 | 1204 국민건강 | 47,907,118 | 020-460 | 04:39:26 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-05-25 F/B 출금 | | 440,000 | 출장상세투사 | 47,467,118 | 020-085 | 19:15:42 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-06-11 전자통장 | | 308,980 | 1205 국민건강 | 47,158,138 | 020-460 | 08:05:09 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-06-16 예금잔 | 예금잔상이자 | 10,184 | | 47,168,322 | 020-460 | 10:59:23 | | 1005601855417 | 국세시사영예지금성예 | | 28811685 | 라 | | 0 |
| 2012-06-19 대체입금입 | | 44,000,000 | 주네봐사영예(사익봐 | 3,168,322 | 020-460 | 16:39:28 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-07-30 전자통장 | | 308,980 | 1206 국민건강 | 2,859,342 | 020-460 | 04:38:00 | | 1005901187726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2012-07-24 F/B 출금 | | 220,000 | 출장상세투사 | 2,639,342 | 020-085 | 17:44:52 | | 1005901187726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2012-08-01 F/B 출금 | | 220,000 | 출장상세투사 | 2,419,342 | 020-085 | 17:55:23 | | 1005901187726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2012-09-03 전자통장 | | 308,980 | 1207 국민건강 | 2,110,362 | 020-460 | 04:52:21 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-09-10 전자통장 | | 308,980 | 1208 국민건강 | 1,801,382 | 020-460 | 04:39:23 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-09-15 예금잔 | 예금잔상이자 | 1,801 | | 1,802,383 | 020-460 | 12:01:38 | | 1005901187726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2012-09-25 F/B 출금 | | 110,000 | 출장상세투사 | 1,692,383 | 020-085 | 15:23:26 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-10-10 전자통장 | | 303,960 | 1209 국민건강 | 1,383,403 | 020-460 | 04:38:40 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-10-25 F/B 출금 | | 110,000 | 출장상세투사 | 1,273,403 | 020-085 | 19:22:28 | | 1005900118726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2012-11-12 전자통장 | | 303,960 | 1210 국민건강 | 964,423 | 020-460 | 04:57:54 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-11-24 이체 | 주식회사영예(자금 | 5,000,000 | | 5,964,423 | 020-460 | 09:43:35 | | 1005601855417 | 주식회사영예-주식회 | | 28310871 | 다 | | 0 |
| 2012-11-26 F/B 출금 | | 110,000 | 출장상세투사 | 5,854,423 | 020-085 | 19:45:02 | | 1005901187726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2012-12-10 전자통장 | | 308,880 | 1211 국민건강 | 5,545,443 | 020-085 | 05:19:29 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2012-12-15 예금잔신 | 예금잔상이자 | 740 | | 5,546,183 | 020-460 | 12:27:17 | | 1005901187726 | 주식회사영예-주식회 | | 80399999 | 다 | | 0 |
| 2013-01-10 전자통장 | | 110,000 | 송장상세투사 | 5,436,183 | 020-085 | 18:23:57 | | 1005901069689 | (주) 효자유통 | | 80599999 | 다 | | 0 |
| 2012-12-27 카드 | | 531,340 | 우리카드.결제-00 | 4,904,843 | 020-151 | 05:03:34 | | 1005901069689 | (주) 효자유통 | | 80599999 | 다 | | 0 |
| 2012-12-28 인터넷 | | 4,400 | 인유사수수료 | 4,900,443 | 020-460 | 17:44:13 | | 1005901069689 | | | 80599999 | 다 | | 0 |
| 2012-12-28 인터넷 | | 4,400 | 인유사수수료 | 4,896,043 | 020-460 | 17:46:17 | | 1005901069689 | | | 80599999 | 다 | | 0 |
| 2013-01-10 전자통장 | | 308,980 | 1212 국민봐움 | 4,587,063 | 020-460 | 05:17:22 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2013-01-25 F/B 출금 | | 110,000 | 송장상세투사 | 4,477,063 | 020-085 | 19:02:31 | | 1005901187726 | | | 80399999 | 다 | | 0 |
| 2013-01-28 카드 | | 690,000 | 우리카드.결제-00 | 3,787,063 | 020-151 | 05:59:38 | | 1005901187726 | | | 80399999 | 다 | | 0 |
| 2013-02-12 전자통장 | | 313,780 | 1301 국민건강 | 3,473,283 | 020-460 | 05:29:25 | | 6102601 | | | 80399999 | 다 | | 0 |
| 2013-02-20 수유네우사( 8)사유 | | 30,000 | | 3,503,283 | 020-150 | 10:23:48 | | | | | | 다 | | 0 |
| 2013-02-25 F/B 출금 | | 110,000 | 송장상세투사 | 3,393,283 | 020-085 | 19:52:40 | | 1005901187726 | | | 80399999 | 다 | | 0 |
| 2013-02-27 카드 | | 635,750 | 우리카드.결제-00 | 2,757,533 | 020-151 | 05:55:46 | | | | | | 다 | | 0 |

504-16.3

LK-897

# EOI Records

| 거래일자 | 적요 | 지급금액 | 입금금액 | 잔액 | 적요번호 | 거래시간 | 점명 | 분개전표 | 수수료미수 | AD | OP | 유류 | 내부거래기표 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013-03-11 | 건당거래 | 313,780 | 1302 국민건강 | 2,443,733 | 020-460 | 0553350 | | 6102600 | | | 80399995 | 순 | 0 |
| 2013-08-16 | 매출금 상 | | 1,016 | 2,444,769 | 020-460 | 1330002 | | | | | 80399990 | 순 | 0 |
| 2013-03-25 | F/B 출금 | 110,000 | 1303 국민세무사 | 2,334,769 | 020-065 | 1912253 | | 1005901187726 | 고용촉진물수수료 | | 80399990 | 순 | 0 |
| 2013-03-27 | 카드 | 335,000 | 우체국전표 - 0 0 | 1,999,769 | 020-151 | 0446322 | | | | | 80399999 | 순 | 0 |
| 2013-04-10 | 건강보험 | 313,780 | 1303 국민건강 | 1,685,989 | 020-460 | 0653369 | | 6102601 | | | 80399999 | 순 | 0 |
| 2013-04-24 | 국가사업 | | 4,750 | 1,690,739 | 020-350 | 1024138 | | | | | 80399999 | 순 | 0 |
| 2013-04-25 | F/B 출금 | 110,000 | 출장세무사 | 1,580,739 | 020-065 | 1905528 | | 1005901187728 | 고용촉진물수수료 | | 80399999 | 순 | 0 |
| 2013-04-25 | 카드 | 373,050 | 우체국전표 - 0 0 | 1,207,689 | 020-151 | 0446931 | | | | | 80399999 | 순 | 0 |
| 2013-05-10 | 건강보험 | 313,780 | 1304 국민건강 | 893,909 | 020-460 | 0513348 | | 6102601 | | | 80399999 | 순 | 0 |
| 2013-05-24 | F/B 출금 | 110,000 | 출장세무사 | 783,909 | 020-065 | 1812249 | | 1005901187726 | 고용촉진물수수료 | | 80399999 | 순 | 0 |
| 2013-05-27 | 카드 | 380,750 | 우체국전표 - 0 0 | 403,159 | 020-151 | 0455952 | | 6102601 | | | 80399999 | 순 | 0 |
| 2013-05-27 | 이체 | | 국세청세무사대행 | 5,403,159 | 020-460 | 1637728 | | 1005901835417 | 국세청세무사대행 | | 2631087I | 순 | 0 |
| 2013-06-10 | 건강보험 | 313,780 | 1305 국민건강 | 5,089,379 | 020-460 | 0502244 | | 6102601 | | | 80399999 | 순 | 0 |
| 2013-06-15 | 예금등 | | 590 | 5,089,969 | 020-460 | 1110038 | | | | | 80399990 | 순 | 0 |
| 2013-06-27 | 카드 | 955,890 | 우체국전표 - 0 0 | 4,134,079 | 020-151 | 0446631 | | | | | 80399999 | 순 | 0 |
| 2013-07-10 | 건강보험 | 313,780 | 1306 국민건강 | 3,820,299 | 020-460 | 0509925 | | 6102601 | | | 80399999 | 순 | 0 |
| 2013-07-29 | 카드 | 688,615 | 우체국전표 - 0 0 | 3,131,684 | 020-151 | 0442212 | | | | | 80399999 | 순 | 0 |
| 2013-08-26 | 국가사업 | | 108,900 | 3,240,584 | 020-150 | 1013308 | | | | | 80399999 | 순 | 0 |
| 2013-08-26 | 세무사 | 152,450 | 우체국전표 - 0 0 | 3,088,134 | 020-151 | 0444441 | | | | | 80399999 | 순 | 0 |
| 2013-08-27 | 카드 | | 948 | 3,089,082 | 020-460 | 1250037 | | | | | 80499999 | 순 | 0 |
| 2013-09-18 | 예금등 | 보험료원리 | 1,768,790 | 4,857,872 | 003-623 | 1791117 | | 0470002290154B | | | 82499999 | 순 | 003 | 0 | 711 |
| 2013-12-12 | 장기대 | 당기대입금원 | 115,760 | 4,973,632 | 003-623 | 1791134 | | 6290000101249 | | | 82499999 | 순 | 003 | 0 | 711 |
| 2013-12-21 | 예금이자 | | 842 | 4,974,474 | 020-460 | 1026631 | | | | | 80399999 | 순 | | 0 | |
| | 예금이자 | 4,974,474 | | 0 | 020-460 | 0042251 | | | | | 2631087I | 순 | | 0 | |
| 2014-03-15 | 예금이자 | | 899 | 899 | 020-460 | 1313350 | | | | | 80399999 | 순 | | 0 | |
| 2014-06-21 | 예금이자 | | 0 | 984 | 020-460 | 1120054 | | | | | 80399999 | 순 | | 0 | |
| 2014-09-20 | 예금이자 | | 0 | 899 | 020-460 | 1145436 | | | | | 80399999 | 순 | | 0 | |
| 2014-12-20 | 예금이자 | | 0 | 899 | 020-460 | 1107958 | | | | | 80399999 | 순 | | 0 | |

[이 여 백]

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY & A TAX INFORMATION EXCHANGE AGREEMENT FOR OR UNDER THE CONVENTION ON MUTUAL ADMINISTRATIVE ASSISTANCE IN TAX MATTERS WITH FOREIGN GOVERNMENTS. ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-16.4

504-16.4

# Exhibit 40

LK-404

예 금 거 래 실 적 증 명 Taxpayer Provided

주민(사업자)번호 :
상  호  명 : 기업자유예금
관리점 : 미아사티 (지) (20-460)

예금주 : 조성민(SUNG MIN CHO)
계좌번호 : 2011-02-24 □□□□539
신 규 일 : 2011-02-24
조회기간 : 2011-01-01 ~ 2011-12-31

| 거래일자 | 적 요 | 지급금액 | 입금금액 | 잔액 | 취급점 | 시 간 |
|---|---|---|---|---|---|---|
| 2011-10-24 | 예금신규 | | 0 | 0 | 020-758 | 09:01:00 |
| 2011-10-25 | 현금입금 | | 175,000 | 175,000 | 020-758 | 11:33:07 |
| 2011-10-25 | 대체지급 | 175,000 | | 0 | 020-824 | 11:33:16 |
| 2011-10-25 | 이체 | (주) 지리산 한라마트 | | 3,867,675 | 020-460 | 15:25:20 |
| 2011-10-25 | 현금지급 | 3,867,675 | | 0 | 020-758 | 16:17:32 |
| 2011-11-24 | 이체 | (주) 지리산 한라마트 | | 7,311,780 | 020-460 | 16:37:30 |
| 2011-11-25 | 대체이자 | 7,311,780 | | 0 | 020-758 | 04:28:33 |
| 2011-12-07 | 예금해지 | 7,311,780 10400000307680 | 0 | 0 | 020-758 | 13:36:25 |

[ 이하여백 ]



소장기      위와같이    2011-07-29 15:37:47 ( 1/1 )

LHK_0121

LK-408

Taxpayer Provided



LHK_0122

400-13.10

# Exhibit 41

I.K-090



예 금 거 래 실 적 증 명 서

예 금 주 : K I M   L A U R A   H I J A
계좌번호 :
세무사무소 :
발 급 일 : 2012-12-12
조회기간 : 2012-01-01 ~ 2012-12-31

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 증류 | 취급점 | 거래시간 |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | | 예금신규 | 50,000,000 | 0 | 50,000,000 | | | |
| 2012-12-12 | | 대체해지 | 50,746,150 | 115,210 | 0 | | | |

[ 이천어백 ]



우리은행 마린서비스부    조회자 :    출력일자 : 2013-07-29 10:45:58

LHK_0179

# Exhibit 42

LK-281



예 금 거 래  실 적 종 명 서

**Taxpayer Provided**

| 발급확인 |

예 금 주 : K I M  L A U R A  H I J A          주인(사업자)번호 : Redacted Redacted
계좌번호 :          9546                          상품명    : 외화정기예금 (자동갱신
예금구분 :                                        계좌상태   : 중도해약
적용이율 : 00.793                통  화 : USD      신 규 일 : 2012-02-13    만 기 일 : 2012-12-13
조회기간 : 2012-01-01 ~ 2012-12-31
모 계 표  번 호 :                                  관 리 점 : 마린시티 (지) [20-460]

| 거래일자 | 입지구분 | 적  요 | 거래금액 | 잔  액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-02-13 | 입금 |  | 3,006,985.340 | 3,006,985.340 | 020-460 | 29811685 | 14:49:23 |
| 2012-07-13 | 입금 | 이자지급 | 11,666.900 | 3,018,652.240 | 020-460 | 80399999 | 10:32:01 |
| 2012-07-13 | 입금 | 자동갱신 | 0.000 | 3,018,652.240 | 020-460 | 80399999 | 10:32:01 |
| 2012-12-12 | 지급 | 해지 | 3,018,652.240 | 0.000 | 020-460 | 28310871 | 15:03:38 |

[ 이하여백 ]

우리은행 마린시티지점          조작자 : 류재은     출력일자 : 2013-07-29 10:49:23 ( 1/1 )    400-10,81

LHK_0204

# Exhibit 43

LK-050





LHK_0082

# Exhibit 44

LK-087



# 예 금 거 래 실 적 증 명 서

| | |
|---|---|
| 예 금 주 : KIM LAURA HIJA | 주민(사업자)번호 : 대외계좌─외국인거주자 |
| 계좌번호 : 　　　765 | 성명영 |
| 예금과목 : | 계좌상태 : 해약 |
| 적용이율 : .00.000 | 인 기 일 : |
| 조회기간 : 2012-01-01 ~ 2012-12-31 | |
| 모 계 좌 : 　　번 호 : | 관 리 점 : 마톤(사터) (지) [20~690] |

| 거래일자 | 입금구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | 엎 | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-00-13 | 입금 | | 680,732,940 | 680,732,940 | 020-480 | 29311685 | 14:43:14 |
| 2012-03-13 | 입금 | 외화료품결제수 | 37,140 | 680,769,080 | 020-480 | 29311685 | 16:37:08 |
| 2012-02-13 | 입금 | 외화결기세수 | 2,176,720 | 682,946,700 | 020-460 | 29311685 | 16:38:17 |
| 2012-05-16 | 입금 | 예금결산이자 | 21,840 | 682,968,540 | 020-480 | 80398099 | 10:40:21 |
| 2012-06-17 | 입금 | 예금결산이자 | 58,420 | 683,026,960 | 020-480 | 80398099 | 10:16:59 |
| 2012-09-16 | 입금 | 예금결산이자 | 58,420 | 683,085,380 | 020-480 | 80395960 | 10:53:37 |
| 2012-12-12 | 이월 | 해지 | 0.000 | 0.000 | 021-460 | 29310671 | 15:19:52 |

[이자내역]

| | |
|---|---|
| | 680,732,940 |
| | 683,085,380 |



조회자 : 유재은    출력일자 : 2019-07-29 10:48:23 ( 1/1 )

우리은행 마톤시터지점

1/1

LHK 0228

# Exhibit 45

LK-094

【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

N/c#
◆ 계좌번호 :        5202 [종별 :35]   ◆ 고객명 : K I M L A U R A H J J A . ◆ 조회부점   : 518
◆ 대상기간 : 2010-08-24 ~ 2012-07-16 ◆ 주민(사업자)번호 :           ◆ 조회자 행번 : 764833
◆ 거 래 명 : 퍼스트정기예금         ◆ 관리점 : 518              ◆ 조회일시   : 2015-11-05 11:31:36

| 거래일 | 거래내용 | 회차 | 원차 | 지급금액 w/d | 입금금액 deposit | 진행 | 수수료 | 비밀글번 | 거래점 | 통장인쇄 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-08-24 | MT8455 | | | | 30,000,000 | 30,000,000 | | | 518 | 105 |
| 2012-07-16 | MT8455 | | | 30,000,000 | | 0 | | | 518 | 116 |



1/1

Standard
Chartered

# Exhibit 46



LHK_0004

LK-096

# Exhibit 47



LHK_0006

# Exhibit 48

LK-100



Exhibit 49

LK-102

[ 금융거래의 비밀보장 대상자료명 ]

▶ 예금거래명세표 ◀

◆ 계좌번호 : ▓▓▓5103[종별:04]   ◆ 고객명 : K I M L A U R A H I J A   ◆ 조회부점 : 518
◆ 대상기간 : 2012-02-10 ~ 2012-08-10   ◆ 주민(사업자)번호 : ▓▓▓▓   ◆ 조회자 협반 : 764833
◆ 교육인 : 수인증권   ◆ 관리점 : 518   ◆ 조회일시 : 2015-11-05 11:29:48

| 거래일 | 기래내역 | 회차 | 원차 | 지급금액 | 입금액 | 잔액 | 수수료 | 터점명 | 기래점 | 단위번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | C.C | 1 | | | 110,911,770 | 110,911,770 | | | 518 | |
| 2012-02-10 | C.C | | | 17,016 | 중외매치국이자 | 110,911,770 | | | 518 | |
| 2012-08-10 | C.C | 1 | | 110,911,770 | | 0 | | | 518 | |



1/1

Standard Chartered

08

# Exhibit 50

LK-104



【 금융거래의 비밀보장 대상자료임 】

▶ 예금거래명세표 ◀

◆ 계좌번호 :          5283[종별 : 36]  ◆ 고객명 : K I M L A U R A H I J A  ◆ 조회부점 : 518
◆ 대상기간 : 2010-06-24 ~ 2012-07-16  ◆ 주민(사업자)번호 :          ◆ 조회자 행번 : 764033
◆ 과 목 명 : 퍼스트씨티가예금  ◆ 관리점 : 518  ◆ 조회일시 : 2015-11-05 11:32:03

| 거래일 | 거래내용 | 회차 | 일자 | 지급금액 | 입금금액 | 잔액 | 수수료 | 타점권액 | 거래점 | 단말번호 |
|--------|----------|------|------|----------|----------|------|--------|----------|--------|----------|
| 2010-06-24 | 신규 |  |  |  | 30,000,000 | 30,000,000 |  |  | 518 | 105 |
| 2012-07-16 | 해지 |  |  | 30,000,000 |  | 0 |  |  | 518 | 110 |

스탠다드차타드은행 부산새마을지점

1/1

Standard
Chartered   P2

LHK_0012

Exhibit 51



[ 금융거래의 비밀보장 대상자료임 ]

▶ 예금거래명세표 ◀

계좌번호 ░░░░ 5801[종별:35] ◆ 거래명 : K I M L A U R A H I J A ◆ 종회부점 : 518
◆ 대상기간 : 2010-06-24 ~ 2012-07-16 ◆ 주민(사업자)번호 ░░░░ ◆ 종회자 방법 : 764833
◆ 과 목 명 : 퍼스트정기예금 ◆ 관리점 : 518 ◆ 종회일시 : 2015-11-05 11:32:31

| 거래일 | 거래내용 | 최차 | 일차 | 지급금액 | 입금금액 | 잔액 | 수수료 | 타점금액 | 거래점 | 단말번호 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 신규입금 | | | | 35,065,163 | 35,065,163 | | | 518 | 205 |
| 2012-07-16 | 신규입금 | | | 35,065,163 | | 0 | | | 518 | 110 |

# Exhibit 52

LK-398



예 금 거 래 실 적 증 명 서 **Taxpayer Provided**

[ 발급확인 ]

예 금 주 : (주) 마리나엔터프라이즈          주인(사업자)번호:
계좌번호 :            3558                    상품명      : 거주자계정 - 일반
예금구분 :                    통  화 : USD    계좌상태    : 신규
적용이율 : 00.000           신 규 일 : 2012-12-12   만 기 일 :
조회기간 : 2012-01-01 ~ 2012-12-31
우 계 좌  번 호:                              권 리 처 : 마린시티 (지)  [20 460]

| 거래일자 | 입지구분 | 적 요 | 거래금액 | 잔 액 | 거래점 | OP | 거래시간 |
|---|---|---|---|---|---|---|---|
| 2012-12-12 | 입금 | | 0.000 | 0.000 | 020-460 | 41112245 | 11:58:25 |
| 2012-12-12 | 입금 | 로라킹 | 3,022,074.640 | 3,022,074.640 | 020-460 | 28310871 | 15:45:51 |
| 2012-12-16 | 입금 | 예금결산이자 | 11.550 | 3,022,086.190 | 020-460 | 80399999 | 10:35:57 |
| | | | [ 이하여백 ] | | | | |

우리은행 마린시티지점          조작자 : 류재은      출력일자 : 2013-07-29 13:52   400-12184

LK-850

EOI Records

504-15.2

예 금 거 래 실 적 증 명 서

| 거래일자 | 구분 | 적요 | 잔액 | 지급액 | 거래점 | 계좌 | OB | 거래번호 | 원화결제금액 | 원화환산액 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 입금 | 골드킴 | | 3,022,075 | 3,022,075 | 020-460 | 41112245 | 115825 | 3,255,681,009 | 3,255,681,009 |
| 2012-12-12 | 입금 | 골드킴 | 3,022,075 | 12 | 3,022,086 | 020-460 | 28310871 | 159551 | 12,392 | 3,240,583,021 |
| 2012-12-16 | 입금 | 에프씨큐아이지 | 12 | 263 | 3,022,349 | 020-460 | 80399999 | 103557 | 290,880 | 3,339,695,611 |
| 2013-03-17 | 입금 | 에프씨큐아이지 | 263 | 300,000 | 2,722,349 | 020-460 | 80399999 | 103944 | 333,750,000 | 3,028,613,229 |
| 2013-04-01 | 지급 | 에프씨큐아이지 | 300,000 | 122 | 2,722,471 | 020-460 | 40738404 | 163600 | 138,404 | 3,089,460,011 |
| 2013-06-16 | 입금 | 에프씨큐아이지 | 122 | 127 | 2,722,598 | 020-460 | 80399999 | 104327 | 137,957 | 2,946,395,988 |
| 2013-09-22 | 입금 | 에프씨큐아이지 | 127 | 200,000 | 2,522,598 | 020-460 | 80399999 | 092856 | 212,400,000 | 2,678,999,500 |
| 2013-10-22 | 지급 | 여소당쇼아이지 | 200,000 | 57 | 2,522,655 | 020-460 | 19111151 | 145216 | 60,234 | 2,669,221,594 |
| 2013-12-22 | 지급 | 여소당쇼아이지 | 57 | 1,100,000 | 1,422,655 | 020-460 | 80399999 | 141111 | 1,170,290,000 | 1,513,562,994 |
| 2014-01-21 | 지급 | 여소당쇼아이지 | 1,100,000 | 100,000 | 1,322,655 | 020-460 | 28310871 | 091133 | 106,350,000 | 1,407,172,994 |
| 2014-01-21 | 지급 | 주식회사영택 | 100,000 | 422,000 | 900,655 | 020-460 | 28310871 | 124248 | 451,793,206 | 964,241,585 |
| 2014-03-05 | 입금 | 에프씨큐아이지 | 422,000 | 34 | 900,689 | 020-460 | 80399999 | 105257 | 36,434 | 951,395,918 |
| 2014-03-16 | 지급 | KIM LA | 34 | 185,000 | 715,689 | 020-460 | 28310871 | 111324 | 198,630,500 | 769,580,865 |
| 2014-03-21 | 지급 | KIM LA | 185,000 | 275,000 | 440,689 | 020-460 | 28310871 | 142796 | 285,230,000 | 457,063,097 |
| 2014-04-21 | 입금 | KIM LA | 275,000 | 13 | 440,702 | 020-460 | 80399999 | 173059 | 13,148 | 448,767,213 |
| 2014-06-22 | 입금 | 에프씨큐아이지 | 13 | 10 | 440,712 | 020-460 | 80399999 | 121226 | | |
| 2014-09-21 | 지급 | 에프씨큐아이지 | 10 | 298,993 | 740,705 | 020-460 | 19111151 | 120826 | 9,982 | 459,001,485 |
| 2014-11-18 | 지급 | F7M604001511 | 298,993 | 300,000 | 440,705 | 020-460 | 28310871 | 121315 | | |
| 2014-11-19 | 지급 | 에프씨큐아이지 | 300,000 | 10 | 440,713 | 020-460 | 80399999 | 155152 | | |
| 2014-12-21 | 입금 | 에프씨큐아이지 | 10 | | | | | 100907 | | |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF ANY INCOME TAX TREATY OR CONVENTION WITH AMENDMENTS, AND ITS USE AND DISCLOSURE MUST BE GOVERNED BY THE APPLICABLE PROVISIONS.

504-152

# Exhibit 53

LK-368

Taxpayer Provided

예 금 거 래 명 세 현 황 서

LHK_0181

LK-389

예금거래명세표 Taxpayer Provided

[발급확인]

예 금 주 : (주)마린엔터프라이즈
계좌번호 : 무 □□46

주민(사업자)번호 :
상 품 명 : 무입금 결제내 정기예금
신 규 일 : 2011-12-30    적용금리 : 03.700
만 기 일 : 2012-12-30
관 리 점 명 : 마린사업단 (지)   [23~460]

세무서코드 : 무 수
조회기간 : 2012-01-01 ~ 2012-12-31

| 거래일자 | 순번 | 적요 | 거래금액 | 세금액 | 잔액 | 종류 | 취급점 | 거래시각 |
|---|---|---|---|---|---|---|---|---|
| 2012-12-31 | | 대체해지 | 51,069,915 | 260,460 | 0 | 127001 | 020~460 | 18:09:41 |
| 2012-12-31 | 순번 최소 | | | [ 0(하0해 ] | | | | |

우리은행 마린사업단   조작자 : 류제은   출력일자 : 2013-07-29 13:52   400-12.75

LHK_0182

# Exhibit 59

**TD F 90-22.1**
(Rev. October 2008)
Department of the Treasury

Do not use previous editions of this form after December 31, 2008.

# REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

| 1 This Report is for Calendar Year Ended 12/31 |
|---|
| **2 0 0 9** |
| Amended ☐ |

## Part I    Filer Information

**2  Type of Filer**

a ☑ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type _____

| 3 U.S. Taxpayer Identification Number | 4 Foreign Identification (Complete only if item 3 is not applicable.) | 5 Individual's Date of Birth MM/DD/YYYY |
|---|---|---|
| ▓▓▓8486 | a Type: ☐ Passport ☐ Other | ▓▓1944 |
| If filer has no U.S. Identification Number complete item 4. | b Number _____ c Country of Issue _____ | |

| 6 Last Name or Organization Name | 7 First Name | 8 Middle Initial |
|---|---|---|
| KIM | hija | none |

9 Address (Number, Street, and Apt. or Suite No.)

| 10 City | 11 State | 12 Zip/Postal Code | 13 Country |
|---|---|---|---|
| PUSAN | - | 612-021 | KOREA KS |

**14  Does the filer have a financial interest in 25 or more financial accounts?**

☐ Yes   If "Yes" enter total number of accounts _____

(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)

☑ No

## Part II    Information on Financial Account(s) Owned Separately

| 15 Maximum value of account during calendar year reported | 16 Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 7,180.33 | savings |

17 Name of Financial Institution in which account is held

Standard Chartered First bank Korea limited

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▓▓6699,▓▓3627 | 1432 Woo 1 Dong, Hae un dae Gu, |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| PUSAN | N/A | 612-021 | KOREA KS |

## Signature

| 44 Filer Signature | 45 Filer Title, if not reporting a personal account | 46 Date (MM/DD/YYYY) |
|---|---|---|
| _(signature)_ | | 06/28/2010 |

File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations (31 CFR 103). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 103.

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 103. The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 20 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D                    Form **TD F 90-22.1** (Rev. 10-2008)

LHK_0277

| Part II *Continued*—Information on Financial Account(s) Owned Separately | | Form TD F 90-22.1 |
|---|---|---|
| **Complete a Separate Block for Each Account Owned Separately** | | Page Number |
| This side can be copied as many times as necessary in order to provide information on all accounts. | | 1 of 1 |

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 0 9 | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br>Enter Identification number here: | Hija KIM |

| 15 Maximum value of account during calendar year reported | | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|---|
| 79,953   ~~$79,952.62~~ | | |

**17** Name of Financial Institution in which account is held
**Standard Chartered First bank Korea limited**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████ 2983 2994 | 1432 Woo 1 Dong, Hae un dae Gu, |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| PUSAN | | 612-021 | KOREA   KS |

| 15 Maximum value of account during calendar year reported | | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|---|
| $85,872.38 | | |

**17** Name of Financial Institution in which account is held
**Standard Chartered First bank Korea limited**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████ 2505 5207 0218 | 1432 Woo 1 Dong, Hae un dae Gu, |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| Busan | | 612-021 | Korea   KS |

| 15 Maximum value of account during calendar year reported | | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|---|
| | | |

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|---|
| | | |

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|---|
| | | |

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|---|
| | | |

**17** Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

Form **TD F 90-22.1** (Rev. 10-2008)

| **Part V** | Information on Financial Account(s) Where Corporate Filer is Filing a Consolidated Report | Form TD F 90-22.1 |
|---|---|---|

Page Number __1__ of __1__

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

| 1 Filing for calendar year __2__ __0__ __0__ __9__ | 3–4 Check appropriate Identification Number ☐ Taxpayer Identification Number ☑ Foreign Identification Number Enter Identification number here: | 8 Last Name or Organization Name marina Enterprise inc. |
|---|---|---|

| 15 Maximum value of account during calendar year reported  319,716  ~~$319,745.62~~ | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held Woori Bank ||||
|---|---|---|---|

| 18 Account number or other designation ▓▓▓▓6411 | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held 1406 Woo Dong, Hae un dae Gu, |||
|---|---|---|---|

| 20 City Pusan | 21 State, if known | 22 Zip/Postal Code, if known 612-020 | 23 Country Korea |
|---|---|---|---|

| 34 Corporate Name of Account Owner Marina Enterprise inc. | 35 Taxpayer Identification Number of Account Owner ▓▓▓▓8241 |
|---|---|

| 38 Address (Number, Street, and Apt. or Suite No.) Leadere Mark 2504 ||||
|---|---|---|---|

| 39 City Busan | 40 State Centum City | 41 Zip/Postal Code | 42 Country Korea |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held ||||
|---|---|---|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |||
|---|---|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|

| 38 Address (Number, Street, and Apt. or Suite No.) ||||
|---|---|---|---|

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held ||||
|---|---|---|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |||
|---|---|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|

| 38 Address (Number, Street, and Apt. or Suite No.) ||||
|---|---|---|---|

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|

Form **TD F 90-22.1** (Rev. 10-2008)

201018276230

June 28, 2010

Dear sir.

Reporting 2009.

Total of 3 sheets.

Sincerely,

Hija Kim



LHK_0280

# Exhibit 60

201118820053

# TD F 90-22.1

(Rev. March 2011)
Department of the Treasury

Do not use previous editions of this form

## REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

1 This Report is for Calendar Year Ended 12/31

**2 0 1 0**

Amended ☐

## Part I  Filer Information

**2** Type of Filer

a ☒ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other – Enter type _____

**3** U.S. Taxpayer Identification Number
████8486

If filer has no U.S. Identification Number complete Item 4.

**4** Foreign Identification (Complete only if Item 3 is not applicable.)

a Type: ☐ Passport   ☐ Other _____

b Number _____   c Country of Issue _____

**5** Individual's Date of Birth MM/DD/YYYY
09/18/1944

**6** Last Name or Organization Name
Kim

**7** First Name
Laura hija j

**8** Middle Initial
H

**9** Address (Number, Street, and Apt. or Suite No.)
████████████

**10** City
Busan

**11** State

**12** Zip/Postal Code
612-021

**13** Country
Korea   KS

**14** Does the filer have a financial interest in 25 or more financial accounts?

☐ Yes   If "Yes" enter total number of accounts _____

(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)

☒ No

## Part II  Information on Financial Account(s) Owned Separately

RECEIVED IRS DETROIT COMPUTING CENTER
2011 JUL -5 AM 9:45

**15** Maximum value of account during calendar year reported
$ 90417.00

**16** Type of account   a ☒ Bank   b ☐ Securities   c ☒ Other – Enter type below
savings

**17** Name of Financial Institution in which account is held
Laura hija j Kim

**18** Account number or other designation

**19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
Wee 1 dong, Hae un dae, Hyundae Beneclty, 103-1803

**20** City
busan

**21** State, if known

**22** Zip/Postal Code, if known
612-021

**23** Country
Korea   KS

## Signature

**44** Filer Signature
[signature]

**45** Filer Title, if not reporting a personal account

**46** Date (MM/DD/YYYY)
06/30/20 11

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

## PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24) . The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 20 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D                    Form TD F 90-22.1 (Rev. 3-2011)

201118820053

| Part V | Information on Financial Account(s) Where the Filer is Filing a Consolidated Report | Form TD F 90-22.1 |
|---|---|---|
| | | Page Number 2 of 2 |

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 1 0 | ☐ Taxpayer Identification Number ☑ Foreign Identification Number Enter Identification number here: | Marina Enterprise Inc |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| $305,885.90 | business checking |

| 17 Name of Financial Institution in which account is held |
|---|
| Woori Bank |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| 9352 | 1406 woo dong, hae un dae gu |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| Busan | Centum city | | So. Korea |

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| Laura Kim | 617-61-28241 |

| 38 Address (Number, Street, and Apt. or Suite No.) |
|---|
| Woo 1 dong, hae un dae du, Hyndae benecity, 103- 1903 |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| Busan | | 612-869 | So. Korea |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| $211,471.57 | checking |

| 17 Name of Financial Institution in which account is held |
|---|
| Woori bank |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| 1 - 003 | same as above |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| Busan | | 612-869 | So. Korea |

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| same owner | 617-61-28241 |

| 38 Address (Number, Street, and Apt. or Suite No.) |
|---|
| same as above |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| Busan | | 612-869 | So. Korea |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 34 Corporate Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| | |

| 38 Address (Number, Street, and Apt. or Suite No.) |
|---|
| |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| | | | |

Form **TD F 90-22.1** (Rev. 3-2011)

RECEIVED IRS DETROIT COMPUTING CENTER 2011 JUL -5 AM 9 55

Exhibit 61



FinCEN | Financial Crimes Enforcement Network
United States Department of the Treasury

**FBAR Transcript**

## Filing Information

| | |
|---|---|
| Filing Date | 06/29/2012 |
| Received Date | 07/07/2012 |
| Entry Date | 01/25/2013 |
| Report for Calendar Year | 2011 |
| Submission Method | Paper filing |

## Filer Information

| | | |
|---|---|---|
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Filer First Name | LAURA | |
| Filer Middle Name | H | |
| Filer Date of Birth | 09/18/1944 | |
| Filer Address | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 612021 - Enhanced |
| | Country | KS |
| | | US - Enhanced |
| Financial Interest in 25 or More Accounts | No | |

## Information on Financial Account(s) Owned Separately

### Account 1 of 2

| | | |
|---|---|---|
| Report For Calendar Year | 2011 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 568908086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 5527 | |

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq., 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

1-7



**FinCEN** | Financial Crimes Enforcement Network
United States Department of the Treasury

## FBAR Transcript

### Information on Financial Account(s) Owned Separately

| | | |
|---|---|---|
| Maximum value of Account During Calendar Year Reported | $88,811 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |
| Financial Institution Address | Street Address | 1406 WOO DONG HAE UN DAE GU |
| | | 1406 WOO DONG HAE UN DAE GU - Enhanced |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612020 |
| | | 612020 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

### Account 2 of 2

| | | |
|---|---|---|
| Report For Calendar Year | 2011 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Type | Bank | |
| Account Number or Other Designation | 1528 | |
| Maximum value of Account During Calendar Year Reported | $175,000 | |
| Name of Financial Institution in which the Account is Held | STANDARD CHARTERED FIRST BANK KOREA LIMITED | |
| Financial Institution Address | Street Address | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 612021 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

### Signature

| | |
|---|---|
| Signature. | Yes |
| Signature Date. | 06/29/2012 |

$1-8$

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

8

LHK_0284

# Exhibit 62



FinCEN | Financial Crimes Enforcement Network
United States Department of the Treasury

**FBAR Transcript**

## Filing Information

| | |
|---|---|
| Filing Date | 06/27/2013 |
| Received Date | 07/12/2013 |
| Entry Date | 10/02/2014 |
| Report for Calendar Year | 2012 |
| Submission Method | Paper filing |

## Filer Information

| | | |
|---|---|---|
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Filer First Name | LAURA | |
| Filer Middle Name | H | |
| Filer Date of Birth | 09181944 | |
| Filer Address | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 61202-1 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Information on Financial Account(s) Owned Separately

### Account 1 of 2

| | | |
|---|---|---|
| Report For Calendar Year | 2012 | |
| Filer Role | Foreign account filer | |
| Filer TIN | Identification Type | SSN/ITIN |
| | Identification Number | 8086 |
| Type of Filer | Individual | |
| Filer Last Name or Organization Name | KIM | |
| Account Number or Other Designation | 81AB | |
| Maximum value of Account During Calendar Year Reported | $435,389 | |
| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |

Page 1

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA, See 31 U.S.C. 5311, et seq; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism, See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN | Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Owned Separately

| Financial Institution Address | Street Address | 1406 WOO DONG HAE UN DAE GU |
|---|---|---|
| | | 1406 WOO DONG HAE UN DAE GU - Enhanced |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612020 |
| | | 61202-0 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

### Account 2 of 2

| | | | |
|---|---|---|---|
| Report For Calendar Year | 2012 | | |
| Filer Role | Foreign account filer | | |
| Filer TIN | Identification Type | SSN/ITIN | |
| | Identification Number | | 8086 |
| Type of Filer | Individual | | |
| Filer Last Name or Organization Name | KIM | | |
| Account Type | Bank | | |
| Account Number or Other Designation | | 7610 | |
| Maximum value of Account During Calendar Year Reported | $59,627 | | |
| Name of Financial Institution in which the Account is Held | STANDARD CHARTERED FIRST BANK KOREA LIMITED | | |
| Financial Institution Address | City | BUSAN | |
| | | BUSAN - Enhanced | |
| | ZIP Code | 612021 | |
| | | 61202-1 - Enhanced | |
| | Country | KS | |
| | | US - Enhanced | |

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

### Account 1 of 1

| | | | |
|---|---|---|---|
| Report For Calendar Year | 2012 | | |
| Filer Role | Foreign account filer | | |
| Filer TIN | Identification Type | SSN/ITIN | |
| | Identification Number | | 8086 |
| Type of Filer | Individual | | |
| Filer Last Name or Organization Name | KIM | | |
| Account Type | Bank | | |
| Account Number or Other Designation | | 6411 | |

Page 2

1—1D

The enclosed information was collected and disseminated under provision of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.



FinCEN | Financial Crimes Enforcement Network
United States Department of the Treasury

FBAR Transcript

## Information on Financial Account(s) Where the Filer is Filing a Consolidated Report

| Name of Financial Institution in which the Account is Held | WOORI BANK MARIN CITY | |
|---|---|---|
| Financial Institution Address | Street Address | |
| | City | BUSAN |
| | | BUSAN - Enhanced |
| | ZIP Code | 612021 |
| | | 61202-1 - Enhanced |
| | Country | KS |
| | | US - Enhanced |
| Role of Owner | Foreign account corporate owner (other than filer) | |
| Owner Last Name or Organization Name | MARINA ENTEPRISE INC | |
| Owner Address | Street Address | |
| | City | CENTUM BUSAN |
| | | CENTUM BUSAN - Enhanced |
| | ZIP Code | 612020 |
| | | 61202-0 - Enhanced |
| | Country | KS |
| | | US - Enhanced |

## Signature

| Signature. | Yes |
|---|---|
| Signature Date. | 06/27/2013 |

1-11

The enclosed information was collected and disseminated under provisions of the Bank Secrecy Act (the BSA) and U.S. Department of the Treasury regulations implementing the BSA. See 31 U.S.C. 5311, et seq.; 31 CFR Chapter X. The information is sensitive in nature and is to be treated accordingly. The information may be used only for a purpose consistent with a criminal, tax, or regulatory investigation or proceeding, or in the conduct of intelligence or counterintelligence activities, including analysis, to protect against international terrorism. See 31 U.S.C. 5311. The information cannot be further released, disseminated, disclosed, or transmitted without prior approval of the Director of Financial Crimes Enforcement Network or his authorized delegate. Suspicious activity reports filed under the BSA must be treated with particular care given that they contain unsubstantiated allegations of possible criminal activity, akin to confidential informant tips. Unauthorized release of information collected under the BSA may result in criminal or civil sanctions.

11

Exhibit 67

Provided by M. Khim

 Gmail

Michael Khim <mk.khim@gmail.com>

---

**Fwd: updated spending report as of 09-05-2009**

3 messages

---

laura klm <melaura99@gmail.com>
To: mk.khim@gmail.com

Sat, Sep 5, 2009 at 3:22 PM

Mr. Khim,
My sister Karol has done a quick bank review for A/P and A/R bank. To me, the activities don't look good.  Please
advise me on how best to investigate the payment details.
Also, please send me the form for reporting foreign bank accounts.  Have a nice weekend.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged
information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission
and any attachments.

---------- Forwarded message ----------
From: charlie son <charlieson99@gmail.com>
Date: 2009/9/6
Subject: updated spending report as of 09-05-2009
To: SisterLaura_gmail <melaura99@gmail.com>, my_gmail <charlieson99@gmail.com>

For your review...

Karol

Sincerely,

Charlie Son
Interim Vice President
Laura's French Baking Company
6721 Alameda Street
Los Angeles, CA 90001
Telephone: (886) 353-5144
Facsimile: (323) 585-0591
E-mail: charlieson99@gmail.com

📄 updated speding report as of 09-05-2009.xls
52K

---

michael khim <mk.khim@gmail.com>
To: laura kim <melaura99@gmail.com>

Sun, Sep 6, 2009 at 2:54 PM

1. Attached is a Form for reporting Foreign Bank & Financial Accounts provided by IRS.

2. A/P: You must compare the details on every single invoice or bill from vendors with those on the payment
check to review whether all payments were legitimate.

3. A/R: You must review whether the customers were correctly invoiced, whether the amounts on the issued
invoices were received properly and on time and deposited into a bank – you must do this for every single invoice.

Have a nice day.

---

**630-10.2**

LHK_0267

Provided by M. Khim

Michael Khim (Kwang Hyun Khim)
[Quoted text hidden]

Form TD F 90-22.1 Report of Foreign Bank & Financial Acct.pdf
854K

laura kim <melaura99@gmail.com>                                              Sun, Sep 6, 2009 at 11:13 PM
To: michael khim <mk.khim@gmail.com>
Cc: karolynson99@gmail.com

Thank you for #1.
As for #2 and #3, let's talk again on Tuesday – we need to figure out a way in which you can instruct them directly
yourself on how it should be done.
Enjoy the Labor Day.
Thanks,
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged
information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission
and any attachments.

[Quoted text hidden]

630-10.3

LHK_0268

Provided by M. Khim

 Gmail

Michael Khim <mk.khim@gmail.com>

**Personal Income Tax for 2009**
6 messages

michael khim <mk.khim@gmail.com>
To: laura kim <melaura99@gmail.com>

‹Sun, Apr 11, 2010 at 8:39 PM›

Hi,
I guess you must be busy with your study and other things.

A few days ago, I received copies of your 2007 & 2008 income tax returns from William A. Adams who had
served [as your tax accountant] until last year. He said that there was nothing else he could send me other than
the copies of your income tax returns.

A copy of your 2009 income tax return is attached.
You are supposed to receive $12,218 from the federal government (IRS) and $3,963 from the state as refunds.
Please open the attached file and check your address.

By the way, for direct deposit into your bank account, I put your bank account number that appeared on last
year's tax return. Please check whether the bank account information is correct. If it's not correct or if you want
to the refunds to be deposited into a different account, please let me know without delay.
Routing No. ▓▓▓▓
Account No. ▓▓▓▓
Bank Name: ?????
As soon as you confirm your address, account number and other information on the tax report [return], I will e-file
it. After e-filing, the refunds are typically direct-deposited within about 10 days.

I will keep in touch.

Kind regards,

Michael Khim (Kwang Hyun Khim), CPA

---

2 attachments

📎 **Laura's Income Tax 2009.pdf**
342K

📎 **State Income Tax for 2009.pdf**
343K

---

laura kim <melaura99@gmail.com>
To: michael khim <mk.khim@gmail.com>

‹Mon, Apr 12, 2010 at 7:28 AM›

Mr. Khim,

How are you?
Thank you very much for checking in on me. The academic program turned out to be pretty tough, and I need to
work very hard to keep up with it. I think I should work even harder in order not to disappoint you.

The bank account information is correct. The name of the bank is Wilshire State Bank at 2974 Wilshire Blvd. CA
90010. I reviewed the tax return file. I think you can submit it as is. For the postal address of my residence,
please use ▓▓▓▓▓▓▓▓ L.A. CA 90027.

# Provided by M. Khim

And there is one more issue. The attorney you introduced to me, Dan, is currently in the process of changing my legal name from the current name (Hija Laura Kim or Hija Kim) to a new name, Laura Hija J. Kim. But I didn't get the [relevant] mails [notices] until recently, because they were sent to my mother's home. I just got them, but it turned out that there are still additional items that need to be corrected. I got a DHL mail today from Dan. However, if I make the correction and send it out now, it will take another 6 weeks or so. Do you think this could cause a problem in tax filing?

Take care!
Laura Kim

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

**michael khim <mk.khim@gmail.com>**
To: laura kim <melaura99@gmail.com>                                    Tue, Apr 13, 2010 at 12:04 AM

I will e-file your tax return after double checking your address, bank account number, etc.

Once the name change is approved, you should first have your social security card re-issued by a Social Security Administration office. Only then can you change [your name] in other documents such as your driver's license. Because that's how it works, I believe you can file this tax return under you old name.

Kind regards,
Michael Khim

---

**laura kim <melaura99@gmail.com>**
To: michael khim <mk.khim@gmail.com>                                    Tue, Apr 13, 2010 at 5:09 AM

Mr. Khim,
Thanks for your advice. O.K., then, please go ahead and file the tax return under my current name.
I will take care of the name change when I go there during my school's summer break.
Thank you for doing a good job with the filing.
For billing, please use the following address.
▮▮▮▮▮▮▮          L.A. CA 90027.
Thank you very much.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

**michael khim <mk.khim@gmail.com>**
To: laura kim <melaura99@gmail.com>                                    Tue, Apr 13, 2010 at 12:41 PM

I will proceed as you suggested.
Talk to you soon. I wish you good health.
Kwang Hyun Khim
[Quoted text hidden]

---

**laura kim <melaura99@gmail.com>**
To: michael khim <mk.khim@gmail.com>                                    Tue, Apr 13, 2010 at 4:57 PM

Thank you.

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

Page 5 of Original Document

**630-10.5**

LHK_0270

Provided by M. Khim

{Quoted text hidden}

630-10.6

# Provided by M. Khim

 **Gmail**

Michael Khim <mk.khim@gmail.com>

---

**Personal Income Tax for 2009**
8 messages

---

michael khim <mk.khim@gmail.com>
To: laura kim <melaura99@gmail.com>

Sun, Apr 11, 2010 at 8:39 PM

Hi,
I guess you must be busy with your study and other things.

A few days ago, I received copies of your 2007 & 2008 income tax returns from William A. Adams, who had served [as your tax accountant] until last year. He said that there was nothing else he could send me other than the copies of your income tax returns.

A copy of your 2009 income tax return is attached.
You are supposed to receive $12,218 from the federal government (IRS) and $3,963 from the state as refunds. Please open the attached file and check your address.

By the way, for direct deposit into your bank account, I put your bank account number that appeared on last year's tax return. Please check whether the bank account information is correct. If it's not correct or if you want to the refunds to be deposited into a different account, please let me know without delay.
Routing No. 122038251
Account No. 001684892
Bank Name: ?????
As soon as you confirm your address, account number and other information on the tax report [return], I will e-file it. After e-filing, the refunds are typically direct-deposited within about 10 days.

I will keep in touch.

Kind regards,

Michael Khim (Kwang Hyun Khim), CPA

---

2 attachments

📄 **Laura's Income Tax 2009.pdf**
342K

📄 **State Income Tax for 2009.pdf**
343K

---

laura kim <melaura99@gmail.com>
To: michael khim <mk.khim@gmail.com>

Mon, Apr 12, 2010 at 7:28 AM

Mr. Khim,

How are you?
Thank you very much for checking in on me. The academic program turned out to be pretty tough, and I need to work very hard to keep up with it. I think I should work even harder in order not to disappoint you.

The bank account information is correct. The name of the bank is Wilshire State Bank at 2974 Wilshire Blvd. CA 90010. I reviewed the tax return file. I think you can submit it as is. For the postal address of my residence, please use 5232 Los Grandez Way, L.A. CA 90027.

# Provided by M. Khim

And there is one more issue. The attorney you introduced to me, Dan, is currently in the process of changing my legal name from the current name (Hija Laura Kim or Hija Kim) to a new name, Laura Hija J. Kim. But I didn't get the [relevant] mails [notices] until recently, because they were sent to my mother's home. I just got them, but it turned out that there are still additional items that need to be corrected. I got a DHL mail today from Dan. However, if I make the correction and send it out now, it will take another 6 weeks or so. Do you think this could cause a problem in tax filing?

Take care!
Laura Kim

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

**michael khim** <mk.khim@gmail.com>
To: laura kim <melaura99@gmail.com>

Tue, Apr 13, 2010 at 12:04 AM

I will e-file your tax return after double checking your address, bank account number, etc.

Once the name change is approved, you should first have your social security card re-issued by a Social Security Administration office. Only then can you change [your name] in other documents such as your driver's license. Because that's how it works, I believe you can file this tax return under you old name.

Kind regards,
Michael Khim

---

**laura kim** <melaura99@gmail.com>
To: michael khim <mk.khim@gmail.com>

Tue, Apr 13, 2010 at 5:09 AM

Mr. Khim,
Thanks for your advice. O.K., then, please go ahead and file the tax return under my current name.
I will take care of the name change when I go there during my school's summer break.
Thank you for doing a good job with the filing.
For billing, please use the following address.
███████████████ L.A. CA 90027.
Thank you very much.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.
[Quoted text hidden]

---

**michael khim** <mk.khim@gmail.com>
To: laura kim <melaura99@gmail.com>

Tue, Apr 13, 2010 at 12:41 PM

I will proceed as you suggested.
Talk to you soon. I wish you good health.
Kwang Hyun Khim
[Quoted text hidden]

---

**laura kim** <melaura99@gmail.com>
To: michael khim <mk.khim@gmail.com>

Tue, Apr 13, 2010 at 4:57 PM

Thank you.

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission and any attachments.

**630-10.8**

Provided by M. Khim

[Quoted text hidden]

630-10.9

LHK_0274

Provided by M. Khim

 Gmail

Michael Khim <mk.khim@gmail.com>

---

**Report on Foreign Bank**
4 messages

---

laura kim <melaura99@gmail.com>                                   Sat, Jun 5, 2010 at 2:40 PM
To: CPA-MKHIM <mk.khim@gmail.com>

Mr. Khim,

I hope all is well with you.
I told Charlie that he should ask you to do it ([final] review after Kathy [finishes it]) – he must have contacted you
by now. I'm so overwhelmed in this semester with presentations at school and at conferences that I couldn't find
the time to talk to you. My question for you today is whether the report I mentioned above [in the subject line] has
to be filed in June. Or, can it be done later? I will appreciate your advice.
I am leaving for the U.S. on July 1.
I will see you as soon as I get there.
Kind regards,

Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged
information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission
and any attachments.

---

michael khim <mk.khim@gmail.com>                                 Tue, Jun 15, 2010 at 2:26 AM
To: laura kim <melaura99@gmail.com>

Hi, I hope all is well with you, too.
I checked this e-mail just now and noticed that your message arrived a while ago – I am sorry. I don't open this
e-mail (mk.khim@gmail.com) often, because I use it only in special occasions.
From now on, I will check this e-mail every day.
You seem to be very busy with your academic life.

This year, there is no special waiver about the due date, so the filing is due by the end of June.
I think there should be no problem if you file the report in about the same manner as you did last year.

You said you're coming in early July – I'm glad to hear that.
I will welcome you with delicious treats.

I wish you good health.

Michael Khim (Kwang Hyun Khim)
[Quoted text hidden]

---

laura kim <melaura99@gmail.com>                                  Tue, Jun 15, 2010 at 7:34 AM
To: michael khim <mk.khim@gmail.com>

Thank you very much, Mr. Khim.
I will leave for the U.S. as soon as I finish my summer semester. And I will file it in June, as you advised.
Laura

NOTICE: This transmission is intended solely for the above identified person(s). It may contain confidential or privileged
information. If you received this transmission in error, please reply to the sender to advise of the error, and delete this transmission
and any attachments.

[Quoted text hidden]

---

**630-10.10**

LHK_0275

Provided by M. Khim

**michael khim <mk.khim@gmail.com>**
To: laura kim <melaura99@gmail.com>

Tue, Jun 15, 2010 at 10:22 AM

Please let me know if you need my help.
I can prepare the report for you, if you want.
See you soon.
[Quoted text hidden]

630-10.11

LHK_0276

# Exhibit 179

Caroline D. Ciraolo
Email: cciraolo@kflaw.com
William G. Greco
Email: wgreco@kflaw.com
Telephone: (202) 875-8000
Fax: (917) 677-5013
Kostelanetz & Fink, LLP
601 New Jersey Ave, NW, Ste. 260
Washington, DC 20001

A. Lavar Taylor (CA Bar No. 129512)
Email: ltaylor@taylorlaw.com
Jonathan T. Amitrano (CA Bar No. 283389)
Email: jamitrano@taylorlaw.com
Telephone: (714) 546-0445, ext. 116
Fax: (714) 546-2604
Law Offices of A. Lavar Taylor, LLP
3 Hutton Centre Drive, Ste. 500
Santa Ana, CA 92707

Attorneys for Laura Kim

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| United States of America,<br><br>   Plaintiff,<br><br>     v.<br><br>Laura Kim,<br><br>   Defendant. | No. 2:21-cv-06746-FMO-KS<br><br>Defendant Laura Kim's Response to United States' First Request for Admissions |
| --- | --- |

1

1    Pursuant to Rule 36 of the Federal Rules of Civil Procedure, Defendant

2  Laura Kim responds to the requests for admission by Plaintiff the United

3  States of America. In accordance with Local Rule 36-2, Defendant has quoted

4  each request in full and provides her response immediately thereafter.

5    These responses and objections are based upon information reasonably

6  available and specifically known to the Defendant and her attorneys as of

7  the date of service. Defendant reserves the right to supplement, amend,

8  modify, or correct her responses and/or objections after considering

9  information obtained through further investigation. Defendant further

10  reserves the right to use or rely on, at any time, subsequently discovered and

11  produced information omitted from these responses and objections as a

12  result of mistake, error, oversight, or inadvertence. No response made

13  herein, or lack thereof, shall be deemed a statement by Defendant as to the

14  existence or non-existence of any information. Defendant's responses herein

15  are not intended to convey agreement with any factual assumptions,

16  definitions, implications or any explicit or implicit characterization of facts,

17  events, circumstances or issues in the Requests, and are without prejudice to

18  any rights to dispute facts and legal conclusions assumed in the Requests.

19  <u>**GENERAL OBJECTIONS**</u>

20    Defendant asserts the following general objections with respect to each

21  and every Request:

22    1.    Defendant objects to all definitions, instructions, and requests to

23  the extent that they require the disclosure of: (i) information subject to the

24  attorney-client privilege; (ii) information subject to the work product

25  doctrine; or (iii) information that is otherwise privileged and/or protected

26  from disclosure. Any inadvertent disclosure of information protected by the

27  attorney-client privilege, the work product doctrine, and/or any other

28  applicable privilege or protection from discovery is not intended and should

not be construed or deemed to constitute a waiver, either generally or specifically, in whole or in part, with respect to such material or the subject matter thereof.

2.     Defendant objects to all definitions, instructions, and requests to the extent that they impose obligations different from or beyond those imposed by the Federal Rules of Civil Procedure, the Local Civil Rules, and/or the prior orders of the Court in this litigation.

3.     Defendant objects to all definitions, instructions, and requests to the extent that they call for the production or identification of information that is not relevant to the subject matter of the issues in this litigation and not reasonably calculated to lead to the discovery of admissible evidence.

4.     Defendant objects to all definitions, instructions, and requests to the extent that they seek disclosure of information that is overly broad, unreasonably cumulative and/or duplicative and/or is obtainable from other sources that are more convenient, less burdensome, or less expensive.

5.     Defendant objects to any request to the extent it seeks publicly available information or information that is already in the possession, custody or control of Plaintiff.

6.     Defendant objects to any request to the extent it seeks information beyond the time period relevant to this litigation.  Unless otherwise stated herein, the relevant period (the "Period at Issue") is January 1, 2009 to June 30, 2013.

7.     Nothing in Defendant's responses, at the time such are provided, shall be construed as an admission regarding the admissibility or relevance of any fact or document, or of the truth or accuracy of any characterization of any kind contained in the requests.

8.     Defendant incorporates by reference every general objection set forth above into each response and specific objection set forth below. A

3

1  specific objection may repeat a general objection for emphasis or other

2  reason. The failure to include any general objections in any response or

3  specific objection does not waive any general objection to that request.

4  Further, Defendant does not waive the right to amend Defendant's

5  objections.

6       9.    Defendant's decision to provide a response notwithstanding the

7  objectionable nature of a Request, at the time such response is provided,

8  should not be deemed an admission, concession, or acquiescence as to any

9  characterization contained in the Request or the propriety or accuracy of the

10  terminology used by Plaintiff therein. Defendant reserves the right to object

11  to the use of such information at any hearing or trial in this litigation.

12       10.   At the time such responses are provided, Defendant reserves the

13  right to supplement, amend, clarify or correct Defendant's responses and

14  objections to the Requests.

## Specific Objections and Responses

**A. Background**

1.   Defendant was born in 1944.

     **Response to Request No. 1**: Admits.

2.   Defendant immigrated to the United States in 1968.

     **Response to Request No. 2**: Admits.

3.   Defendant is a United States citizen.

     **Response to Request No. 3**: Admits.

4.   Defendant speaks English.

     **Response to Request No. 4**: Defendant has limited proficiency in English. She does not understand idioms, colloquialisms, or legal or technical terms.

5.   Defendant has a Ph.D. in ecological engineering.

     **Response to Request No. 5**: Admits.

6.    Defendant operates multiple businesses in the United States and the Republic of Korea (South Korea).

**Response to Request No. 6**: Admits.

7.    Defendant is the 100% owner of Laura's Distribution Company.

**Response to Request No. 7**: Denies.

8.    Laura's Distribution Company is incorporated in South Korea.

**Response to Request No. 8**: Denies.

9.    Defendant is the 100% owner of LK Waters.

**Response to Request No. 9**: Admits.

10.   LK Waters is incorporated in South Korea.

**Response to Request No. 10**: Admits.

11.   Defendant is the 100% owner of Marina Enterprises.

**Response to Request No. 11**: Denies.

12.   Marina Enterprises is incorporated in South Korea.

**Response to Request No. 12**: Denies.

13.   Defendant is the 90% owner of Laura's French Baking Company.

**Response to Request No. 13**: Denies.

14.   Laura's French Baking Company is in Los Angeles, California.

**Response to Request No. 14**: Denies.

**B. Foreign Bank Accounts**

**Foreign Bank Accounts in 2009**

15.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0302.

**Response to Request No. 15**: Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

available records. When the information sought is known, Defendant will supplement this response.

16.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0361.

**Response to Request No. 16**: Admits.

17.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0365.

**Response to Request No. 17**: Admits.

18.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0368.

**Response to Request No. 18**: Admits.

19.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0758.

**Response to Request No. 19**: Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

20.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority

over, a bank account with Woori Bank in South Korea with an account number ending in 1017.

**Response to Request No. 20**: Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

21.     During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 1478.

**Response to Request No. 21**: Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

22.     During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 1926.

**Response to Request No. 22**: Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

23.     During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2001.

**Response to Request No. 23**: Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

1  available records. When the information sought is known, Defendant
2  will supplement this response.

3  24.  During the period between January 1, 2009 and December 31, 2009,
4  Defendant had a financial interest in, or signature or other authority
5  over, a bank account with Woori Bank in South Korea with an account
6  number ending in 2033.

7  **Response to Request No. 24**: Admits.

8  25.  During the period between January 1, 2009 and December 31, 2009,
9  Defendant had a financial interest in, or signature or other authority
10  over, a bank account with Woori Bank in South Korea with an account
11  number ending in 2274.

12  **Response to Request No. 25**: Defendant cannot truthfully admit or
13  deny at this time and therefore, denies. Defendant is reviewing
14  available records. When the information sought is known, Defendant
15  will supplement this response.

16  26.  During the period between January 1, 2009 and December 31, 2009,
17  Defendant had a financial interest in, or signature or other authority
18  over, a bank account with Woori Bank in South Korea with an account
19  number ending in 2308.

20  **Response to Request No. 26:** Admits.

21  27.  During the period between January 1, 2009 and December 31, 2009,
22  Defendant had a financial interest in, or signature or other authority
23  over, a bank account with Woori Bank in South Korea with an account
24  number ending in 2323.

25  **Response to Request No. 27:** Defendant cannot truthfully admit or
26  deny at this time and therefore, denies. Defendant is reviewing
27  available records. When the information sought is known, Defendant
28  will supplement this response.

28.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2567.

**Response to Request No. 28:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

29.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2748.

**Response to Request No. 29:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

30.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3001.

**Response to Request No. 30:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

31.   During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3441.

9

**Response to Request No. 31:** Admits.

**Foreign Bank Accounts in 2010**

32.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0207.

**Response to Request No. 32:** Denies.

33.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0302.

**Response to Request No. 33:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

34.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0361.

**Response to Request No. 34:** Admits.

35.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0365.

**Response to Request No. 35:** Admits.

36.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority

1  over, a bank account with Woori Bank in South Korea with an account

2  number ending in 0368.

3  **Response to Request No. 36:** Admits.

4  37.  During the period between January 1, 2010 and December 31, 2010,

5  Defendant had a financial interest in, or signature or other authority

6  over, a bank account with Woori Bank in South Korea with an account

7  number ending in 2001.

8  **Response to Request No. 37:** Defendant cannot truthfully admit or

9  deny at this time and therefore, denies. Defendant is reviewing

10  available records. When the information sought is known, Defendant

11  will supplement this response.

12  38.  During the period between January 1, 2010 and December 31, 2010,

13  Defendant had a financial interest in, or signature or other authority

14  over, a bank account with Woori Bank in South Korea with an account

15  number ending in 2323.

16  **Response to Request No. 38:** Admits.

17  39.  During the period between January 1, 2010 and December 31, 2010,

18  Defendant had a financial interest in, or signature or other authority

19  over, a bank account with Woori Bank in South Korea with an account

20  number ending in 3001.

21  **Response to Request No. 39:** Defendant cannot truthfully admit or

22  deny at this time and therefore, denies. Defendant is reviewing

23  available records. When the information sought is known, Defendant

24  will supplement this response.

25  40.  During the period between January 1, 2010 and December 31, 2010,

26  Defendant had a financial interest in, or signature or other authority

27  over, a bank account with Woori Bank in South Korea with an account

28  number ending in 3558.

**Response to Request No. 40:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

41.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3570.

**Response to Request No. 41:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

42.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3626.

**Response to Request No. 42:** Admits.

43.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3627.

**Response to Request No. 43:** Denies.

44.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3908.

**Response to Request No. 44:** Denies.

1   45.   During the period between January 1, 2010 and December 31, 2010,
2         Defendant had a financial interest in, or signature or other authority
3         over, a bank account with Woori Bank in South Korea with an account
4         number ending in 4186.
5         **Response to Request No. 45:** Admits.
6   46.   During the period between January 1, 2010 and December 31, 2010,
7         Defendant had a financial interest in, or signature or other authority
8         over, a bank account with Woori Bank in South Korea with an account
9         number ending in 4207.
10        **Response to Request No. 46:** Admits.
11  47.   During the period between January 1, 2010 and December 31, 2010,
12        Defendant had a financial interest in, or signature or other authority
13        over, a bank account with Woori Bank in South Korea with an account
14        number ending in 4317.
15        **Response to Request No. 47:** Admits.
16  48.   During the period between January 1, 2010 and December 31, 2010,
17        Defendant had a financial interest in, or signature or other authority
18        over, a bank account with Woori Bank in South Korea with an account
19        number ending in 4681.
20        **Response to Request No. 48:** Defendant cannot truthfully admit or
21        deny at this time and therefore, denies. Defendant is reviewing
22        available records. When the information sought is known, Defendant
23        will supplement this response.
24  49.   During the period between January 1, 2010 and December 31, 2010,
25        Defendant had a financial interest in, or signature or other authority
26        over, a bank account with Woori Bank in South Korea with an account
27        number ending in 4765.
28        **Response to Request No. 49:** Admits.

13

50.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4889.

**Response to Request No. 50:** Admits.

51.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5282.

**Response to Request No. 51:** Denies.

52.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5293.

**Response to Request No. 52:** Denies.

53.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5301.

**Response to Request No. 53:** Denies.

54.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5417.

**Response to Request No. 54:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

14

55. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5711.

**Response to Request No. 55:** Admits.

56. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5806.

**Response to Request No. 56:** Admits.

57. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6005.

**Response to Request No. 57:** Admits.

58. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6258.

**Response to Request No. 58:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

59. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6397.

**Response to Request No. 59:** Admits.

15

60. During the period between January 1, 2010 and December 31, 2010,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 6411.

**Response to Request No. 60:** Admits.

**Foreign Bank Accounts in 2011**

61. During the period between January 1, 2011 and December 31, 2011,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 0302.

**Response to Request No. 61:** Admits.

62. During the period between January 1, 2011 and December 31, 2011,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 0361.

**Response to Request No. 62:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing
available records. When the information sought is known, Defendant
will supplement this response.

63. During the period between January 1, 2011 and December 31, 2011,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 0365.

**Response to Request No. 63:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing
available records. When the information sought is known, Defendant
will supplement this response.

64. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0368.

**Response to Request No. 64:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

65. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2567.

**Response to Request No. 65:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

66. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3001.

**Response to Request No. 66:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

67. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3558.

1  **Response to Request No. 67:** Defendant cannot truthfully admit or
2  deny at this time and therefore, denies. Defendant is reviewing
3  available records. When the information sought is known, Defendant
4  will supplement this response.

5  68.   During the period between January 1, 2011 and December 31, 2011,
6  Defendant had a financial interest in, or signature or other authority
7  over, a bank account with Woori Bank in South Korea with an account
8  number ending in 3627.

9  **Response to Request No. 68:** Denies.

10  69.   During the period between January 1, 2011 and December 31, 2011,
11  Defendant had a financial interest in, or signature or other authority
12  over, a bank account with Woori Bank in South Korea with an account
13  number ending in 3908.

14  **Response to Request No. 69:** Denies.

15  70.   During the period between January 1, 2011 and December 31, 2011,
16  Defendant had a financial interest in, or signature or other authority
17  over, a bank account with Woori Bank in South Korea with an account
18  number ending in 4765.

19  **Response to Request No. 70:** Defendant cannot truthfully admit or
20  deny at this time and therefore, denies. Defendant is reviewing
21  available records. When the information sought is known, Defendant
22  will supplement this response.

23  71.   During the period between January 1, 2011 and December 31, 2011,
24  Defendant had a financial interest in, or signature or other authority
25  over, a bank account with Woori Bank in South Korea with an account
26  number ending in 5711.

27  **Response to Request No. 71:** Admits.

28

72. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5806.

**Response to Request No. 72:** Admits.

73. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6005.

**Response to Request No. 73:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

74. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6048.

**Response to Request No. 74:** Admits.

75. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6258.

**Response to Request No. 75:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

76. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority

19

1   over, a bank account with Woori Bank in South Korea with an account

2   number ending in 6397.

3   **Response to Request No. 76:** Defendant cannot truthfully admit or

4   deny at this time and therefore, denies. Defendant is reviewing

5   available records. When the information sought is known, Defendant

6   will supplement this response.

7   77.   During the period between January 1, 2011 and December 31, 2011,

8   Defendant had a financial interest in, or signature or other authority

9   over, a bank account with Woori Bank in South Korea with an account

10   number ending in 6539.

11   **Response to Request No. 77:** Admits.

12   78.   During the period between January 1, 2011 and December 31, 2011,

13   Defendant had a financial interest in, or signature or other authority

14   over, a bank account with Woori Bank in South Korea with an account

15   number ending in 6658.

16   **Response to Request No. 78:** Defendant cannot truthfully admit or

17   deny at this time and therefore, denies. Defendant is reviewing

18   available records. When the information sought is known, Defendant

19   will supplement this response.

20   79.   During the period between January 1, 2011 and December 31, 2011,

21   Defendant had a financial interest in, or signature or other authority

22   over, a bank account with Standard Chartered First Bank Korea

23   Limited in South Korea with an account number ending in 6699.

24   **Response to Request No. 79:** Admits.

25   80.   During the period between January 1, 2011 and December 31, 2011,

26   Defendant had a financial interest in, or signature or other authority

27   over, a bank account with Woori Bank in South Korea with an account

28   number ending in 6817.

1   **Response to Request No. 80:** Defendant cannot truthfully admit or
2   deny at this time and therefore, denies. Defendant is reviewing
3   available records. When the information sought is known, Defendant
4   will supplement this response.

5   81.   During the period between January 1, 2011 and December 31, 2011,
6   Defendant had a financial interest in, or signature or other authority
7   over, a bank account with Woori Bank in South Korea with an account
8   number ending in 7795.

9   **Response to Request No. 81:** Defendant cannot truthfully admit or
10   deny at this time and therefore, denies. Defendant is reviewing
11   available records. When the information sought is known, Defendant
12   will supplement this response.

13   82.   During the period between January 1, 2011 and December 31, 2011,
14   Defendant had a financial interest in, or signature or other authority
15   over, a bank account with Woori Bank in South Korea with an account
16   number ending in 7808.

17   **Response to Request No. 82:** Admits.

18   83.   During the period between January 1, 2011 and December 31, 2011,
19   Defendant had a financial interest in, or signature or other authority
20   over, a bank account with Woori Bank in South Korea with an account
21   number ending in 8740.

22   **Response to Request No. 83:** Admits.

23   84.   During the period between January 1, 2011 and December 31, 2011,
24   Defendant had a financial interest in, or signature or other authority
25   over, a bank account with Woori Bank in South Korea with an account
26   number ending in 9362.

27   **Response to Request No. 84:** Admits.

28

85. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9368.

**Response to Request No. 85:** Admits.

86. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9689.

**Response to Request No. 86:** Admits.

**Foreign Bank Accounts in 2012**

87. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0302.

**Response to Request No. 87:** Admits.

88. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0361.

**Response to Request No. 88:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

89. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2001.

1   **Response to Request No. 89:** Defendant cannot truthfully admit or
2   deny at this time and therefore, denies. Defendant is reviewing
3   available records. When the information sought is known, Defendant
4   will supplement this response.

5   90.   During the period between January 1, 2012 and December 31, 2012,
6   Defendant had a financial interest in, or signature or other authority
7   over, a bank account with Woori Bank in South Korea with an account
8   number ending in 2567.

9   **Response to Request No. 90:** Defendant cannot truthfully admit or
10   deny at this time and therefore, denies. Defendant is reviewing
11   available records. When the information sought is known, Defendant
12   will supplement this response.

13   91.   During the period between January 1, 2012 and December 31, 2012,
14   Defendant had a financial interest in, or signature or other authority
15   over, a bank account with Woori Bank in South Korea with an account
16   number ending in 3001.

17   **Response to Request No. 91:** Defendant cannot truthfully admit or
18   deny at this time and therefore, denies. Defendant is reviewing
19   available records. When the information sought is known, Defendant
20   will supplement this response.

21   92.   During the period between January 1, 2012 and December 31, 2012,
22   Defendant had a financial interest in, or signature or other authority
23   over, a bank account with Woori Bank in South Korea with an account
24   number ending in 3558.

25   **Response to Request No. 92:** Admits.

26   93.   During the period between January 1, 2012 and December 31, 2012,
27   Defendant had a financial interest in, or signature or other authority

28

over, a bank account with Woori Bank in South Korea with an account number ending in 3627.

**Response to Request No. 93:** Denies.

94.  During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3908.

**Response to Request No. 94:** Denies.

95.  During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4708.

**Response to Request No. 95:** Admits.

96.  During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4765.

**Response to Request No. 96:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

97.  During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5183.

**Response to Request No. 97:** Denies.

98.  During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority

24

over, a bank account with Woori Bank in South Korea with an account number ending in 5711.

**Response to Request No. 98:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

99.   During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5806.

**Response to Request No. 99:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

100.   During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6817.

**Response to Request No. 100:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

101.   During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 7795.

**Response to Request No. 101:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

1    available records. When the information sought is known, Defendant
2    will supplement this response.

3    102.  During the period between January 1, 2012 and December 31, 2012,
4         Defendant had a financial interest in, or signature or other authority
5         over, a bank account with Woori Bank in South Korea with an account
6         number ending in 8740.

7    **Response to Request No. 102:** Defendant cannot truthfully admit or
8    deny at this time and therefore, denies. Defendant is reviewing
9    available records. When the information sought is known, Defendant
10   will supplement this response.

11   103.  During the period between January 1, 2012 and December 31, 2012,
12        Defendant had a financial interest in, or signature or other authority
13        over, a bank account with Woori Bank in South Korea with an account
14        number ending in 8765.

15   **Response to Request No. 103:** Admits.

16   104.  During the period between January 1, 2012 and December 31, 2012,
17        Defendant had a financial interest in, or signature or other authority
18        over, a bank account with Woori Bank in South Korea with an account
19        number ending in 9362.

20   **Response to Request No. 104:** Admits.

21   105.  During the period between January 1, 2012 and December 31, 2012,
22        Defendant had a financial interest in, or signature or other authority
23        over, a bank account with Woori Bank in South Korea with an account
24        number ending in 9368.

25   **Response to Request No. 105:** Admits.

26   106.  During the period between January 1, 2012 and December 31, 2012,
27        Defendant had a financial interest in, or signature or other authority

28

1  over, a bank account with Woori Bank in South Korea with an account
2  number ending in 9534.

3  **Response to Request No. 106:** Admits.

4  107.  During the period between January 1, 2012 and December 31, 2012,
5  Defendant had a financial interest in, or signature or other authority
6  over, a bank account with Woori Bank in South Korea with an account
7  number ending in 9546.

8  **Response to Request No. 107:** Admits.

9  108.  During the period between January 1, 2012 and December 31, 2012,
10  Defendant had a financial interest in, or signature or other authority
11  over, a bank account with Woori Bank in South Korea with an account
12  number ending in 9676.

13  **Response to Request No. 108:** Admits.

14  109.  During the period between January 1, 2012 and December 31, 2012,
15  Defendant had a financial interest in, or signature or other authority
16  over, a bank account with Woori Bank in South Korea with an account
17  number ending in 9689.

18  **Response to Request No. 109:** Admits.

19  **C. Foreign Bank Account Balances in South Korean Won (₩)**
20  **Foreign Bank Accounts in 2009**

21  110.  During the period between January 1, 2009 and December 31, 2009,
22  Defendant had a financial interest in, or signature or other authority
23  over, a bank account with Woori Bank in South Korea with an account
24  number ending in 0361 with a maximum value during that period of
25  ₩1,488,737,170 in the month of July.

26  **Response to Request No. 110:** Defendant cannot truthfully admit or
27  deny at this time and therefore, denies. Defendant is reviewing

28

available records. When the information sought is known, Defendant will supplement this response.

111. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0365 with a maximum value during that period of ₩323,048,770 in the month of July.

**Response to Request No. 111:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

112. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0368 with a maximum value during that period of ₩325,708,240 in the month of July.

**Response to Request No. 112:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

113. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2033 with a maximum value during that period of ₩1,965,863,320 in the month of March.

**Response to Request No. 113:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

available records. When the information sought is known, Defendant will supplement this response.

114. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2308 with a maximum value during that period of ₩655,968,310 in the month of July.

**Response to Request No. 114:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

115. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3441 with a maximum value during that period of ₩2,144,283,978 in the month of April.

**Response to Request No. 115:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

116. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3626 with a maximum value during that period of ₩2,000,000,000 in the month of May.

**Response to Request No. 116:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

available records. When the information sought is known, Defendant will supplement this response.

117. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4317 with a maximum value during that period of ₩556,160,910 in the month of September.

**Response to Request No. 117:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

118. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5806 with a maximum value during that period of ₩215,106,880 in the month of July.

**Response to Request No. 118:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

119. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6005 with a maximum value during that period of ₩1,971,097,260 in the month of September.

**Response to Request No. 119:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

available records. When the information sought is known, Defendant
will supplement this response.

120. During the period between January 1, 2009 and December 31, 2009,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 6411 with a maximum value during that period of
₩672,750,390 in the month of June.

**Response to Request No. 120:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing
available records. When the information sought is known, Defendant
will supplement this response.

121. During the period between January 1, 2009 and December 31, 2009,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 6658 with a maximum value during that period of
₩2,372,626,980 in the month of December.

**Response to Request No. 121:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing
available records. When the information sought is known, Defendant
will supplement this response.

122. During the period between January 1, 2009 and December 31, 2009,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 6817 with a maximum value during that period of
₩511,156,980 in the month of December.

**Response to Request No. 122:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing

1   available records. When the information sought is known, Defendant
2   will supplement this response.

3   **Foreign Bank Accounts in 2010**

4   123.  During the period between January 1, 2010 and December 31, 2010,
5        Defendant had a financial interest in, or signature or other authority
6        over, a bank account with Woori Bank in South Korea with an account
7        number ending in 1017 with a maximum value during that period of
8        ₩2,000,000,000 in the month of July.

9        **Response to Request No. 123:** Defendant cannot truthfully admit or
10       deny at this time and therefore, denies. Defendant is reviewing
11       available records. When the information sought is known, Defendant
12       will supplement this response.

13  124.  During the period between January 1, 2010 and December 31, 2010,
14       Defendant had a financial interest in, or signature or other authority
15       over, a bank account with Woori Bank in South Korea with an account
16       number ending in 1478 with a maximum value during that period of
17       ₩560,401,450 in the month of January.

18       **Response to Request No. 124:** Defendant cannot truthfully admit or
19       deny at this time and therefore, denies. Defendant is reviewing
20       available records. When the information sought is known, Defendant
21       will supplement this response.

22  125.  During the period between January 1, 2010 and December 31, 2010,
23       Defendant had a financial interest in, or signature or other authority
24       over, a bank account with Woori Bank in South Korea with an account
25       number ending in 2033 with a maximum value during that period of
26       ₩1,122,797,220 in the month of May.

27       **Response to Request No. 125:** Defendant cannot truthfully admit or
28       deny at this time and therefore, denies. Defendant is reviewing

available records. When the information sought is known, Defendant
will supplement this response.

126. During the period between January 1, 2010 and December 31, 2010,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 2274 with a maximum value during that period of
₩5,914,248,940 in the month of July.

**Response to Request No. 126:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing
available records. When the information sought is known, Defendant
will supplement this response.

127. During the period between January 1, 2010 and December 31, 2010,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 2323 with a maximum value during that period of
₩9,130,610,760 in the month of November.

**Response to Request No. 127:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing
available records. When the information sought is known, Defendant
will supplement this response.

128. During the period between January 1, 2010 and December 31, 2010,
Defendant had a financial interest in, or signature or other authority
over, a bank account with Woori Bank in South Korea with an account
number ending in 2567 with a maximum value during that period of
₩665,368,730 in the month of January.

**Response to Request No. 128:** Defendant cannot truthfully admit or
deny at this time and therefore, denies. Defendant is reviewing

1    available records. When the information sought is known, Defendant

2    will supplement this response.

3    129.   During the period between January 1, 2010 and December 31, 2010,

4          Defendant had a financial interest in, or signature or other authority

5          over, a bank account with Woori Bank in South Korea with an account

6          number ending in 2748 with a maximum value during that period of

7          ₩500,000,000 in the month of October.

8          **Response to Request No. 129:** Defendant cannot truthfully admit or

9          deny at this time and therefore, denies. Defendant is reviewing

10         available records. When the information sought is known, Defendant

11         will supplement this response.

12   130.   During the period between January 1, 2010 and December 31, 2010,

13         Defendant had a financial interest in, or signature or other authority

14         over, a bank account with Woori Bank in South Korea with an account

15         number ending in 3441 with a maximum value during that period of

16         ₩159,108,667 in the month of June.

17         **Response to Request No. 130:** Defendant cannot truthfully admit or

18         deny at this time and therefore, denies. Defendant is reviewing

19         available records. When the information sought is known, Defendant

20         will supplement this response.

21   131.   During the period between January 1, 2010 and December 31, 2010,

22         Defendant had a financial interest in, or signature or other authority

23         over, a bank account with Woori Bank in South Korea with an account

24         number ending in 4207 with a maximum value during that period of

25         ₩2,393,868,200 in the month of July.

26         **Response to Request No. 131:** Defendant cannot truthfully admit or

27         deny at this time and therefore, denies. Defendant is reviewing

28

1   available records. When the information sought is known, Defendant
2   will supplement this response.

3   132.   During the period between January 1, 2010 and December 31, 2010,
4   Defendant had a financial interest in, or signature or other authority
5   over, a bank account with Woori Bank in South Korea with an account
6   number ending in 4765 with a maximum value during that period of
7   ₩5,392,472,090 in the month of March.

8   **Response to Request No. 132:** Defendant cannot truthfully admit or
9   deny at this time and therefore, denies. Defendant is reviewing
10  available records. When the information sought is known, Defendant
11  will supplement this response.

12  133.   During the period between January 1, 2010 and December 31, 2010,
13  Defendant had a financial interest in, or signature or other authority
14  over, a bank account with Woori Bank in South Korea with an account
15  number ending in 4889 with a maximum value during that period of
16  ₩906,297,396 in the month of December.

17  **Response to Request No. 133:** Defendant cannot truthfully admit or
18  deny at this time and therefore, denies. Defendant is reviewing
19  available records. When the information sought is known, Defendant
20  will supplement this response.

21  134.   During the period between January 1, 2010 and December 31, 2010,
22  Defendant had a financial interest in, or signature or other authority
23  over, a bank account with Woori Bank in South Korea with an account
24  number ending in 6397 with a maximum value during that period of
25  ₩1,164,831,183 in the month of November.

26  **Response to Request No. 134:** Defendant cannot truthfully admit or
27  deny at this time and therefore, denies. Defendant is reviewing

28

1   available records. When the information sought is known, Defendant
2   will supplement this response.

3   135.   During the period between January 1, 2010 and December 31, 2010,
4   Defendant had a financial interest in, or signature or other authority
5   over, a bank account with Woori Bank in South Korea with an account
6   number ending in 7795 with a maximum value during that period of
7   ₩295,872,030 in the month of July.

8   **Response to Request No. 135:** Defendant cannot truthfully admit or
9   deny at this time and therefore, denies. Defendant is reviewing
10  available records. When the information sought is known, Defendant
11  will supplement this response.

12  136.   During the period between January 1, 2010 and December 31, 2010,
13  Defendant had a financial interest in, or signature or other authority
14  over, a bank account with Woori Bank in South Korea with an account
15  number ending in 9362 with a maximum value during that period of
16  ₩1,405,261,630 in the month of September.

17  **Response to Request No. 136:** Defendant cannot truthfully admit or
18  deny at this time and therefore, denies. Defendant is reviewing
19  available records. When the information sought is known, Defendant
20  will supplement this response.

21  137.   During the period between January 1, 2010 and December 31, 2010,
22  Defendant had a financial interest in, or signature or other authority
23  over, a bank account with Woori Bank in South Korea with an account
24  number ending in 9368 with a maximum value during that period of
25  ₩501,072,295 in the month of October.

26  **Response to Request No. 137:** Defendant cannot truthfully admit or
27  deny at this time and therefore, denies. Defendant is reviewing

28

36

available records. When the information sought is known, Defendant will supplement this response.

**Foreign Bank Accounts in 2011**

138. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0302 with a maximum value during that period of ₩2,180,516,420 in the month of July.

**Response to Request No. 138:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

139. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0758 with a maximum value during that period of ₩3,000,000,000 in the month of July.

**Response to Request No. 139:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

140. During the period between January 1, 2011 and December 31, 2011, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2033 with a maximum value during that period of ₩196,284,110 in the month of February.

**Response to Request No. 140:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing

1  available records. When the information sought is known, Defendant

2  will supplement this response.

3  141.  During the period between January 1, 2011 and December 31, 2011,

4  Defendant had a financial interest in, or signature or other authority

5  over, a bank account with Woori Bank in South Korea with an account

6  number ending in 2323 with a maximum value during that period of

7  ₩9,144,218,750 in the month of April.

8  **Response to Request No. 141:** Defendant cannot truthfully admit or

9  deny at this time and therefore, denies. Defendant is reviewing

10  available records. When the information sought is known, Defendant

11  will supplement this response.

12  142.  During the period between January 1, 2011 and December 31, 2011,

13  Defendant had a financial interest in, or signature or other authority

14  over, a bank account with Woori Bank in South Korea with an account

15  number ending in 3441 with a maximum value during that period of

16  ₩163,637,765 in the month of May.

17  **Response to Request No. 142:** Defendant cannot truthfully admit or

18  deny at this time and therefore, denies. Defendant is reviewing

19  available records. When the information sought is known, Defendant

20  will supplement this response.

21  143.  During the period between January 1, 2011 and December 31, 2011,

22  Defendant had a financial interest in, or signature or other authority

23  over, a bank account with Woori Bank in South Korea with an account

24  number ending in 3570 with a maximum value during that period of

25  ₩878,049,687 in the month of April.

26  **Response to Request No. 143:** Defendant cannot truthfully admit or

27  deny at this time and therefore, denies. Defendant is reviewing

28

1  available records. When the information sought is known, Defendant

2  will supplement this response.

3  144.  During the period between January 1, 2011 and December 31, 2011,

4  Defendant had a financial interest in, or signature or other authority

5  over, a bank account with Woori Bank in South Korea with an account

6  number ending in 4681 with a maximum value during that period of

7  ₩2,443,030,079 in the month of June.

8  **Response to Request No. 144:** Defendant cannot truthfully admit or

9  deny at this time and therefore, denies. Defendant is reviewing

10  available records. When the information sought is known, Defendant

11  will supplement this response.

12  145.  During the period between January 1, 2011 and December 31, 2011,

13  Defendant had a financial interest in, or signature or other authority

14  over, a bank account with Woori Bank in South Korea with an account

15  number ending in 4889 with a maximum value during that period of

16  ₩906,297,396 in the month of July.

17  **Response to Request No. 145:** Defendant cannot truthfully admit or

18  deny at this time and therefore, denies. Defendant is reviewing

19  available records. When the information sought is known, Defendant

20  will supplement this response.

21  146.  During the period between January 1, 2011 and December 31, 2011,

22  Defendant had a financial interest in, or signature or other authority

23  over, a bank account with Woori Bank in South Korea with an account

24  number ending in 5417 with a maximum value during that period of

25  ₩582,542,380 in the month of July.

26  **Response to Request No. 146:** Defendant cannot truthfully admit or

27  deny at this time and therefore, denies. Defendant is reviewing

28

1  available records. When the information sought is known, Defendant
2  will supplement this response.

3  147.  During the period between January 1, 2011 and December 31, 2011,
4      Defendant had a financial interest in, or signature or other authority
5      over, a bank account with Woori Bank in South Korea with an account
6      number ending in 6411 with a maximum value during that period of
7      ₩199,558,191 in the month of April.

8      **Response to Request No. 147:** Defendant cannot truthfully admit or
9      deny at this time and therefore, denies. Defendant is reviewing
10     available records. When the information sought is known, Defendant
11     will supplement this response.

12  148.  During the period between January 1, 2011 and December 31, 2011,
13     Defendant had a financial interest in, or signature or other authority
14     over, a bank account with Woori Bank in South Korea with an account
15     number ending in 9362 with a maximum value during that period of
16     ₩841,187,510 in the month of March.

17     **Response to Request No. 148:** Defendant cannot truthfully admit or
18     deny at this time and therefore, denies. Defendant is reviewing
19     available records. When the information sought is known, Defendant
20     will supplement this response.

21  **Foreign Bank Accounts in 2012**

22  149.  During the period between January 1, 2012 and December 31, 2012,
23     Defendant had a financial interest in, or signature or other authority
24     over, a bank account with Woori Bank in South Korea with an account
25     number ending in 2001 with a maximum value during that period of
26     ₩140,335,746 in the month of October.

27     **Response to Request No. 149:** Defendant cannot truthfully admit or
28     deny at this time and therefore, denies. Defendant is reviewing

1  available records. When the information sought is known, Defendant
2  will supplement this response.

3  150.  During the period between January 1, 2012 and December 31, 2012,
4       Defendant had a financial interest in, or signature or other authority
5       over, a bank account with Woori Bank in South Korea with an account
6       number ending in 3441 with a maximum value during that period of
7       ₩140,335,746 in the month of October.

8  **Response to Request No. 150:** Defendant cannot truthfully admit or
9  deny at this time and therefore, denies. Defendant is reviewing
10 available records. When the information sought is known, Defendant
11 will supplement this response.

12 151.  During the period between January 1, 2012 and December 31, 2012,
13      Defendant had a financial interest in, or signature or other authority
14      over, a bank account with Woori Bank in South Korea with an account
15      number ending in 3558 with a maximum value during that period of
16      ₩3,240,583,021 in the month of December.

17 **Response to Request No. 151:** Defendant cannot truthfully admit or
18 deny at this time and therefore, denies. Defendant is reviewing
19 available records. When the information sought is known, Defendant
20 will supplement this response.

21 152.  During the period between January 1, 2012 and December 31, 2012,
22      Defendant had a financial interest in, or signature or other authority
23      over, a bank account with Woori Bank in South Korea with an account
24      number ending in 3908 with a maximum value during that period of
25      ₩110,023,721 in the month of January.

26 **Response to Request No. 152:** Denies.

27 153.  During the period between January 1, 2012 and December 31, 2012,
28      Defendant had a financial interest in, or signature or other authority

over, a bank account with Woori Bank in South Korea with an account number ending in 4681 with a maximum value during that period of ₩1,030,076,740 in the month of February.

**Response to Request No. 153:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

154. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4889 with a maximum value during that period of ₩1,001,030,833 in the month of September.

**Response to Request No. 154:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

155. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5183 with a maximum value during that period of ₩110,911,770 in the month of February.

**Response to Request No. 155:** Denies.

156. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5417 with a maximum value during that period of ₩331,855,999 in the month of February.

**Response to Request No. 156:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

157. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 8765 with a maximum value during that period of ₩683,085,380 in the month of November.

**Response to Request No. 157:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

158. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9362 with a maximum value during that period of ₩681,541,120 in the month of May.

**Response to Request No. 158:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

159. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9546 with a maximum value during that period of ₩3,006,985,340 in the month of February.

1  **Response to Request No. 159:** Defendant cannot truthfully admit or
2  deny at this time and therefore, denies. Defendant is reviewing
3  available records. When the information sought is known, Defendant
4  will supplement this response.

5  160.  During the period between January 1, 2012 and December 31, 2012,
6  Defendant had a financial interest in, or signature or other authority
7  over, a bank account with Woori Bank in South Korea with an account
8  number ending in 9689 with a maximum value during that period of
9  ₩128,257,690 in the month of January.

10  **Response to Request No. 160:** Defendant cannot truthfully admit or
11  deny at this time and therefore, denies. Defendant is reviewing
12  available records. When the information sought is known, Defendant
13  will supplement this response.

14  **D. Currency Exchange Rates**

15  161.  For the year 2009, the exchange rate to convert South Korean Won to
16  United States Dollars at the end of each month was as follows:

17

| 2009 | |
|------|------------|
| January | 0.00072485 |
| February | 0.00065007 |
| March | 0.00072778 |
| April | 0.00078247 |
| May | 0.00079729 |
| June | 0.00078536 |
| July | 0.00081786 |
| August | 0.00080418 |
| September | 0.00084955 |

| October | 0.00084417 |
|---|---|
| November | 0.00086007 |
| December | 0.00085758 |

**Response to Request No. 161:** Denies.

162.  For the year 2010, the exchange rate to convert South Korean Won to United States Dollars at the end of each month was as follows:

| 2010 | |
|---|---|
| January | 0.00086992 |
| February | 0.00086239 |
| March | 0.00094280 |
| April | 0.00092913 |
| May | 0.00086148 |
| June | 0.00085651 |
| July | 0.00091488 |
| August | 0.00088671 |
| September | 0.00081697 |
| October | 0.00084716 |
| November | 0.00091339 |
| December | 0.00093714 |

**Response to Request No. 162:** Denies.

163.  For the year 2011, the exchange rate to convert South Korean Won to United States Dollars at the end of each month was as follows:

| 2011 | |
|---|---|
| January | 0.00095942 |
| February | 0.00082871 |

| March | 0.00084988 |
|---|---|
| April | 0.00088510 |
| May | 0.00086440 |
| June | 0.00087002 |
| July | 0.00100700 |
| August | 0.00100660 |
| September | 0.00080323 |
| October | 0.00083119 |
| November | 0.00087737 |
| December | 0.00093713 |

**Response to Request No. 163:** Denies.

164. For the year 2012, the exchange rate to convert South Korean Won to United States Dollars at the end of each month was as follows:

| 2012 | |
|---|---|
| January | 0.00088807 |
| February | 0.00089290 |
| March | 0.00088304 |
| April | 0.00088483 |
| May | 0.00084722 |
| June | 0.00087281 |
| July | 0.00088426 |
| August | 0.00088108 |
| September | 0.00089849 |
| October | 0.00091692 |
| November | 0.00092347 |
| December | 0.00094085 |

46

**Response to Request No. 164:** Denies.

**E. Foreign Bank Accounts in US Dollars**

**Foreign Bank Accounts in 2009**

165. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0361 with a maximum value during that period of approximately $1,217,582 in the month of July.

**Response to Request No. 165:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

166. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0365 with a maximum value during that period of approximately $264,209 in the month of July.

**Response to Request No. 166:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

167. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 0368 with a maximum value during that period of approximately $266,384 in the month of July.

**Response to Request No. 167:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

168. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2033 with a maximum value during that period of approximately $1,430,707 in the month of March.

**Response to Request No. 168:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

169. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2308 with a maximum value during that period of approximately $536,492 in the month of July.

**Response to Request No. 169:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

170. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3441 with a maximum value during that period of approximately $1,677,843 in the month of April.

**Response to Request No. 170:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

171. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3626 with a maximum value during that period of approximately $1,594,578 in the month of May.

**Response to Request No. 171:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

172. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4317 with a maximum value during that period of approximately $472,484 in the month of September.

**Response to Request No. 172:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

173. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5806 with a maximum value during that period of approximately $175,928 in the month of July.

**Response to Request No. 173:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

174. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6005 with a maximum value during that period of approximately $1,674,537 in the month of September.

**Response to Request No. 174:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

175. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6411 with a maximum value during that period of approximately $528,352 in the month of June.

**Response to Request No. 175:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

176. During the period between January 1, 2009 and December 31, 2009, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6658 with a maximum value during that period of approximately $2,034,712 in the month of December.

1    **Response to Request No. 176:** Defendant cannot truthfully admit or
2    deny at this time and therefore, denies. Defendant is reviewing
3    available records. When the information sought is known, Defendant
4    will supplement this response.

5    177.  During the period between January 1, 2009 and December 31, 2009,
6    Defendant had a financial interest in, or signature or other authority
7    over, a bank account with Woori Bank in South Korea with an account
8    number ending in 6817 with a maximum value during that period of
9    approximately $438,357 in the month of December.

10   **Response to Request No. 177:** Defendant cannot truthfully admit or
11   deny at this time and therefore, denies. Defendant is reviewing
12   available records. When the information sought is known, Defendant
13   will supplement this response.

14   **Foreign Bank Accounts in 2010**

15   178.  During the period between January 1, 2010 and December 31, 2010,
16   Defendant had a financial interest in, or signature or other authority
17   over, a bank account with Woori Bank in South Korea with an account
18   number ending in 1017 with a maximum value during that period of
19   approximately $1,829,760 in the month of July.

20   **Response to Request No. 178:** Defendant cannot truthfully admit or
21   deny at this time and therefore, denies. Defendant is reviewing
22   available records. When the information sought is known, Defendant
23   will supplement this response.

24   179.  During the period between January 1, 2010 and December 31, 2010,
25   Defendant had a financial interest in, or signature or other authority
26   over, a bank account with Woori Bank in South Korea with an account
27   number ending in 1478 with a maximum value during that period of
28   approximately $487,504 in the month of January.

51

1    **Response to Request No. 179:** Defendant cannot truthfully admit or
2    deny at this time and therefore, denies. Defendant is reviewing
3    available records. When the information sought is known, Defendant
4    will supplement this response.

5    180.   During the period between January 1, 2010 and December 31, 2010,
6    Defendant had a financial interest in, or signature or other authority
7    over, a bank account with Woori Bank in South Korea with an account
8    number ending in 2033 with a maximum value during that period of
9    approximately $967,267 in the month of May.

10    **Response to Request No. 180:** Defendant cannot truthfully admit or
11    deny at this time and therefore, denies. Defendant is reviewing
12    available records. When the information sought is known, Defendant
13    will supplement this response.

14    181.   During the period between January 1, 2010 and December 31, 2010,
15    Defendant had a financial interest in, or signature or other authority
16    over, a bank account with Woori Bank in South Korea with an account
17    number ending in 2274 with a maximum value during that period of
18    approximately $5,410,828 in the month of July.

19    **Response to Request No. 181:** Defendant cannot truthfully admit or
20    deny at this time and therefore, denies. Defendant is reviewing
21    available records. When the information sought is known, Defendant
22    will supplement this response.

23    182.   During the period between January 1, 2010 and December 31, 2010,
24    Defendant had a financial interest in, or signature or other authority
25    over, a bank account with Woori Bank in South Korea with an account
26    number ending in 2323 with a maximum value during that period of
27    approximately $8,339,809 in the month of November.

28

**Response to Request No. 182:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

183.  During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2567 with a maximum value during that period of approximately $578,818 in the month of January.

**Response to Request No. 183:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

184.  During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 2748 with a maximum value during that period of approximately $423,580 in the month of October.

**Response to Request No. 184:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

185.  During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 3441 with a maximum value during that period of approximately $136,278 in the month of June.

**Response to Request No. 185:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

186.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4207 with a maximum value during that period of approximately $2,190,102 in the month of July.

**Response to Request No. 186:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

187.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4765 with a maximum value during that period of approximately $5,084,023 in the month of March.

**Response to Request No. 187:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

188.   During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 4889 with a maximum value during that period of approximately $849,328 in the month of December.

**Response to Request No. 188:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

189. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 6397 with a maximum value during that period of approximately $1,063,945 in the month of November.

**Response to Request No. 189:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

190. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 7795 with a maximum value during that period of approximately $270,687 in the month of July.

**Response to Request No. 190:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

191. During the period between January 1, 2010 and December 31, 2010, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9362 with a maximum value during that period of approximately $1,148,057 in the month of September.

1  **Response to Request No. 191:** Defendant cannot truthfully admit or
2  deny at this time and therefore, denies. Defendant is reviewing
3  available records. When the information sought is known, Defendant
4  will supplement this response.

5  192.  During the period between January 1, 2010 and December 31, 2010,
6  Defendant had a financial interest in, or signature or other authority
7  over, a bank account with Woori Bank in South Korea with an account
8  number ending in 9368 with a maximum value during that period of
9  approximately $424,488 in the month of October.

10  **Response to Request No. 192:** Defendant cannot truthfully admit or
11  deny at this time and therefore, denies. Defendant is reviewing
12  available records. When the information sought is known, Defendant
13  will supplement this response.

14  **Foreign Bank Accounts in 2011**

15  193.  During the period between January 1, 2011 and December 31, 2011,
16  Defendant had a financial interest in, or signature or other authority
17  over, a bank account with Woori Bank in South Korea with an account
18  number ending in 0302 with a maximum value during that period of
19  approximately $2,195,780 in the month of July.

20  **Response to Request No. 193:** Defendant cannot truthfully admit or
21  deny at this time and therefore, denies. Defendant is reviewing
22  available records. When the information sought is known, Defendant
23  will supplement this response.

24  194.  During the period between January 1, 2011 and December 31, 2011,
25  Defendant had a financial interest in, or signature or other authority
26  over, a bank account with Woori Bank in South Korea with an account
27  number ending in 0758 with a maximum value during that period of
28  approximately $3,021,000 in the month of July.

56

1    **Response to Request No. 194:** Defendant cannot truthfully admit or
2    deny at this time and therefore, denies. Defendant is reviewing
3    available records. When the information sought is known, Defendant
4    will supplement this response.

5    195.   During the period between January 1, 2011 and December 31, 2011,
6    Defendant had a financial interest in, or signature or other authority
7    over, a bank account with Woori Bank in South Korea with an account
8    number ending in 2033 with a maximum value during that period of
9    approximately $162,663 in the month of February.

10   **Response to Request No. 195:** Defendant cannot truthfully admit or
11   deny at this time and therefore, denies. Defendant is reviewing
12   available records. When the information sought is known, Defendant
13   will supplement this response.

14   196.   During the period between January 1, 2011 and December 31, 2011,
15   Defendant had a financial interest in, or signature or other authority
16   over, a bank account with Woori Bank in South Korea with an account
17   number ending in 2323 with a maximum value during that period of
18   approximately $8,093,548 in the month of April.

19   **Response to Request No. 196:** Defendant cannot truthfully admit or
20   deny at this time and therefore, denies. Defendant is reviewing
21   available records. When the information sought is known, Defendant
22   will supplement this response.

23   197.   During the period between January 1, 2011 and December 31, 2011,
24   Defendant had a financial interest in, or signature or other authority
25   over, a bank account with Woori Bank in South Korea with an account
26   number ending in 3441 with a maximum value during that period of
27   approximately $141,448 in the month of May.

28

1    **Response to Request No. 197:** Defendant cannot truthfully admit or
2    deny at this time and therefore, denies. Defendant is reviewing
3    available records. When the information sought is known, Defendant
4    will supplement this response.

5    198.   During the period between January 1, 2011 and December 31, 2011,
6    Defendant had a financial interest in, or signature or other authority
7    over, a bank account with Woori Bank in South Korea with an account
8    number ending in 3570 with a maximum value during that period of
9    approximately $777,162 in the month of April.

10   **Response to Request No. 198:** Defendant cannot truthfully admit or
11   deny at this time and therefore, denies. Defendant is reviewing
12   available records. When the information sought is known, Defendant
13   will supplement this response.

14   199.   During the period between January 1, 2011 and December 31, 2011,
15   Defendant had a financial interest in, or signature or other authority
16   over, a bank account with Woori Bank in South Korea with an account
17   number ending in 4681 with a maximum value during that period of
18   approximately $2,125,485 in the month of June.

19   **Response to Request No. 199:** Defendant cannot truthfully admit or
20   deny at this time and therefore, denies. Defendant is reviewing
21   available records. When the information sought is known, Defendant
22   will supplement this response.

23   200.   During the period between January 1, 2011 and December 31, 2011,
24   Defendant had a financial interest in, or signature or other authority
25   over, a bank account with Woori Bank in South Korea with an account
26   number ending in 4889 with a maximum value during that period of
27   approximately $912,641 in the month of July.

28

1  **Response to Request No. 200:** Defendant cannot truthfully admit or
2  deny at this time and therefore, denies. Defendant is reviewing
3  available records. When the information sought is known, Defendant
4  will supplement this response.

5  201.  During the period between January 1, 2011 and December 31, 2011,
6  Defendant had a financial interest in, or signature or other authority
7  over, a bank account with Woori Bank in South Korea with an account
8  number ending in 5417 with a maximum value during that period of
9  approximately $586,620 in the month of July.

10  **Response to Request No. 201:** Defendant cannot truthfully admit or
11  deny at this time and therefore, denies. Defendant is reviewing
12  available records. When the information sought is known, Defendant
13  will supplement this response.

14  202.  During the period between January 1, 2011 and December 31, 2011,
15  Defendant had a financial interest in, or signature or other authority
16  over, a bank account with Woori Bank in South Korea with an account
17  number ending in 6411 with a maximum value during that period of
18  approximately $176,629 in the month of April.

19  **Response to Request No. 202:** Defendant cannot truthfully admit or
20  deny at this time and therefore, denies. Defendant is reviewing
21  available records. When the information sought is known, Defendant
22  will supplement this response.

23  203.  During the period between January 1, 2011 and December 31, 2011,
24  Defendant had a financial interest in, or signature or other authority
25  over, a bank account with Woori Bank in South Korea with an account
26  number ending in 9362 with a maximum value during that period of
27  approximately $714,908 in the month of March.

28

1   **Response to Request No. 203:** Defendant cannot truthfully admit or
2   deny at this time and therefore, denies. Defendant is reviewing
3   available records. When the information sought is known, Defendant
4   will supplement this response.

5   **Foreign Bank Accounts in 2012**

6   204.  During the period between January 1, 2012 and December 31, 2012,
7   Defendant had a financial interest in, or signature or other authority
8   over, a bank account with Woori Bank in South Korea with an account
9   number ending in 2001 with a maximum value during that period of
10   approximately $128,677 in the month of October.

11   **Response to Request No. 204:** Defendant cannot truthfully admit or
12   deny at this time and therefore, denies. Defendant is reviewing
13   available records. When the information sought is known, Defendant
14   will supplement this response.

15   205.  During the period between January 1, 2012 and December 31, 2012,
16   Defendant had a financial interest in, or signature or other authority
17   over, a bank account with Woori Bank in South Korea with an account
18   number ending in 3441 with a maximum value during that period of
19   approximately $128,677 in the month of October.

20   **Response to Request No. 205:** Defendant cannot truthfully admit or
21   deny at this time and therefore, denies. Defendant is reviewing
22   available records. When the information sought is known, Defendant
23   will supplement this response.

24   206.  During the period between January 1, 2012 and December 31, 2012,
25   Defendant had a financial interest in, or signature or other authority
26   over, a bank account with Woori Bank in South Korea with an account
27   number ending in 3558 with a maximum value during that period of
28   approximately $3,048,903 in the month of December.

1   **Response to Request No. 206:** Defendant cannot truthfully admit or

2   deny at this time and therefore, denies. Defendant is reviewing

3   available records. When the information sought is known, Defendant

4   will supplement this response.

5   207.   During the period between January 1, 2012 and December 31, 2012,

6   Defendant had a financial interest in, or signature or other authority

7   over, a bank account with Woori Bank in South Korea with an account

8   number ending in 3908 with a maximum value during that period of

9   approximately $97,709 in the month of January.

10   **Response to Request No. 207:** Denies.

11   208.   During the period between January 1, 2012 and December 31, 2012,

12   Defendant had a financial interest in, or signature or other authority

13   over, a bank account with Woori Bank in South Korea with an account

14   number ending in 4681 with a maximum value during that period of

15   approximately $919,756 in the month of February.

16   **Response to Request No. 208:** Defendant cannot truthfully admit or

17   deny at this time and therefore, denies. Defendant is reviewing

18   available records. When the information sought is known, Defendant

19   will supplement this response.

20   209.   During the period between January 1, 2012 and December 31, 2012,

21   Defendant had a financial interest in, or signature or other authority

22   over, a bank account with Woori Bank in South Korea with an account

23   number ending in 4889 with a maximum value during that period of

24   approximately $899,416 in the month of September.

25   **Response to Request No. 209:** Defendant cannot truthfully admit or

26   deny at this time and therefore, denies. Defendant is reviewing

27   available records. When the information sought is known, Defendant

28   will supplement this response.

210. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5183 with a maximum value during that period of approximately $99,033 in the month of February.

**Response to Request No. 210:** Denies.

211. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 5417 with a maximum value during that period of approximately $296,314 in the month of February.

**Response to Request No. 211:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

212. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 8765 with a maximum value during that period of approximately $630,809 in the month of November.

**Response to Request No. 212:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

213. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account

number ending in 9362 with a maximum value during that period of approximately $577,415 in the month of May.

**Response to Request No. 213:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

214. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9546 with a maximum value during that period of approximately $2,684,937 in the month of February.

**Response to Request No. 214:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

215. During the period between January 1, 2012 and December 31, 2012, Defendant had a financial interest in, or signature or other authority over, a bank account with Woori Bank in South Korea with an account number ending in 9689 with a maximum value during that period of approximately $113,902 in the month of January.

**Response to Request No. 215:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

**F. FBAR Filings**

**Combined foreign assets**

216. In 2009, Defendant had a financial interest in, or signature or other authority over foreign bank accounts that had combined monthly foreign bank account balances that averaged over $5,000,000.

**Response to Request No. 216:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

217. In 2010, Defendant had a financial interest in, or signature or other authority over foreign bank accounts that had combined monthly foreign bank account balances that averaged over $8,000,000.

**Response to Request No. 217:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

218. In 2011, Defendant had a financial interest in, or signature or other authority over foreign bank accounts that had combined monthly foreign bank account balances that averaged over $7,000,000.

**Response to Request No. 218:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

219. In 2012, Defendant had a financial interest in, or signature or other authority over foreign bank accounts that had combined monthly foreign bank account balances that averaged over $4,000,000.

**Response to Request No. 219:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

**FBAR filing requirement**

220. Defendant was required to file a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2010 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2009 and December 31, 2009.

**Response to Request No. 220:** Admits.

221. Defendant was required to file a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2011 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2010 and December 31, 2010.

**Response to Request No. 221:** Admits.

222. Defendant was required to file a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2012 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2011 and December 31, 2011.

**Response to Request No. 222:** Admits.

223. Defendant was required to file a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2013 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2012 and December 31, 2012.

**Response to Request No. 223:** Admits.

**Knowledge of FBAR filing requirement**

224. As of June 30, 2010, Defendant knew that she was required to file by June 30, 2010, a Report of Foreign Bank and Financial Accounts (Form

TD F 90-22.1) and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2009 and December 31, 2009.

**Response to Request No. 224:** Denies.

225. As of June 30, 2011, Defendant knew that she was required to file by June 30, 2010, a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2011 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2010 and December 31, 2010.

**Response to Request No. 225:** Denies.

226. As of June 30, 2012, Defendant knew that she was required to file by June 30, 2012, a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2012 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2011 and December 31, 2011.

**Response to Request No. 226:** Denies.

227. As of June 30, 2013, Defendant knew that she was required to file by June 30, 2010, a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) by June 30, 2013 and report all foreign bank accounts that she had a financial interest in, or signature or other authority over that exceeded $10,000 between January 1, 2012 and December 31, 2012.

**Response to Request No. 227:** Denies.

**Filed FBARs**

228. Defendant filed a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) for the year 2009.

1   **Response to Request No. 228:** Admits.

2   229. The following is a summary of the foreign bank accounts reported by

3   Defendant on her 2009 Report of Foreign Bank and Financial Accounts

4   (Form TD F 90-22.1):

| Foreign Bank Listed by Defendant on FBAR | Last 4 of Account Number | Maximum Value Reported |
|---|---|---|
| Standard Chartered First Bank Korea Limited | 2994 | $ 79,953 |
| Standard Chartered First Bank Korea Limited | 3627 | $ 7,180 |
| Standard Chartered First Bank Korea Limited | 0218 | $ 85,872 |
| Woori Bank | 6411 | $ 319,716 |
| Total Reported on FBAR for 2009 | | $ 492,721 |

13   **Response to Request No. 229:** Denies.

14   230. Defendant filed a Report of Foreign Bank and Financial Accounts

15   (Form TD F 90-22.1) for the year 2010.

16   **Response to Request No. 230:** Admits.

17   231. The following is a summary of the foreign bank accounts reported by

18   Defendant on her 2010 Report of Foreign Bank and Financial Accounts

19   (Form TD F 90-22.1):

| Foreign Bank Listed by Defendant on FBAR | Last 4 of Account Number | Maximum Value Reported |
|---|---|---|
| Laura Hija J Kim (Savings) | N/A | $ 90,417 |
| Woori Bank | 1003 | $ 211,471 |
| Woori Bank | 9362 | $ 305,885 |
| Total Reported on FBAR for 2010 | | $ 607,773 |

27   **Response to Request No. 231:** Denies.

28

67

232. Defendant filed a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) for the year 2011.

**Response to Request No. 232:** Admits.

233. The following is a summary of the foreign bank accounts reported by Defendant on her 2011 Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1):

| Foreign Bank Listed by Defendant on FBAR | Last 4 of Account Number | Maximum Value Reported |
|---|---|---|
| Woori Bank | 5527 | $ 88,811 |
| Standard Chartered First Bank Korea Limited | 1528 | $ 175,000 |
| Total Reported on FBAR for 2011 | | $ 263,811 |

**Response to Request No. 233:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

234. Defendant filed a Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1) for the year 2012.

**Response to Request No. 234:** Admits.

235. The following is a summary of the foreign bank accounts reported by Defendant on her 2012 Report of Foreign Bank and Financial Accounts (Form TD F 90-22.1):

| Foreign Bank Listed by Defendant on FBAR | Last 4 of Account Number | Maximum Value Reported |
|---|---|---|
| Woori Bank | 61AB | $ 435,389 |
| Standard Chartered First Bank Korea Limited | 7610 | $ 59,627 |
| Total Reported on FBAR for 2012 | | $ 495,016 |

1   **Response to Request No. 235:** Defendant cannot truthfully admit or

2   deny at this time and therefore, denies. Defendant is reviewing

3   available records. When the information sought is known, Defendant

4   will supplement this response.

5   **G. Income Tax Returns**

6   236.   For tax years 2009 through 2012, Defendant's federal income tax

7   returns were prepared by Michael Khim, CPA.

8   **Response to Request No. 236:** Admits.

9   237.   For tax years 2009 through 2012, Defendant's federal income tax

10   returns were prepared by the Michael K. Khim Accountancy

11   Corporation.

12   **Response to Request No. 237:** Admits.

13   **Tax Year 2009**

14   238.   For tax year 2009, some or all of the foreign bank accounts for which

15   Defendant had a financial interest in, or signature or other authority

16   over earned interest income.

17   **Response to Request No. 238:** Admit.

18   239.   For tax year 2009, Defendant did not disclose all the foreign bank

19   accounts for which she had a financial interest in, or signature or other

20   authority over to Michael Khim before her income tax return was filed.

21   **Response to Request No. 239:** Admits.

22   240.   For tax year 2009, Defendant understated her interest income on her

23   U.S. Individual Income Tax Return (Form 1040) from the foreign bank

24   accounts for which she had a financial interest in, or signature or other

25   authority over.

26   **Response to Request No. 240:** Denies.

27   241.   For tax year 2009, Defendant understated her tax liability on her U.S.

28   Individual Income Tax Return (Form 1040).

69

**Response to Request No. 241:** Denies.

242. For tax year 2009, Defendant reviewed her U.S. Individual Income Tax Return (Form 1040) before it was filed with the IRS.

**Response to Request No. 242:** Admits.

243. For tax year 2009, Defendant signed her U.S. Individual Income Tax Return (Form 1040) under penalties of perjury affirming that she had examined her tax returns and accompanying schedules and to the best of her knowledge and belief, they were true, correct, and complete.

**Response to Request No. 243:** Admits.

244. For tax year 2009, Defendant authorized the filing of her U.S. Individual Income Tax Return (Form 1040) before it was filed with the IRS.

**Response to Request No. 244:** Admits.

**Tax Year 2010**

245. For tax year 2010, some or all of the foreign bank accounts for which Defendant had a financial interest in, or signature or other authority over earned interest income.

**Response to Request No. 245:** Admits.

246. For tax year 2010, Defendant did not disclose all the foreign bank accounts for which she had a financial interest in, or signature or other authority over to Michael Khim before her income tax return was filed.

**Response to Request No. 246:** Admits.

247. For tax year 2010, Defendant understated her interest income on her U.S. Individual Income Tax Return (Form 1040) from the foreign bank accounts for which she had a financial interest in, or signature or other authority over.

**Response to Request No. 247:** Admits.

248. For tax year 2010, Defendant understated her tax liability on her U.S. Individual Income Tax Return (Form 1040).

**Response to Request No. 248:** Admits.

249. For tax year 2010, Defendant reviewed her U.S. Individual Income Tax Return (Form 1040) before it was filed with the IRS.

**Response to Request No. 250:** Admits.

250. For tax year 2010, Defendant signed her U.S. Individual Income Tax Return (Form 1040) under penalties of perjury affirming that she had examined her tax returns and accompanying schedules and to the best of her knowledge and belief, they were true, correct, and complete.

**Response to Request No. 251:** Admits.

251. For tax year 2010, Defendant authorized the filing of her U.S. Individual Income Tax Return (Form 1040) before it was filed with the IRS.

**Response to Request No. 251:** Admits.

**Tax Year 2011**

252. For tax year 2011, some or all of the foreign bank accounts for which Defendant had a financial interest in, or signature or other authority over earned interest income.

**Response to Request No. 252:** Admits.

253. For tax year 2011, Defendant did not disclose all the foreign bank accounts for which she had a financial interest in, or signature or other authority over to Michael Khim before her income tax return was filed.

**Response to Request No. 253:** Admits.

254. For tax year 2011, Defendant understated her interest income on her U.S. Individual Income Tax Return (Form 1040) from the foreign bank accounts for which she had a financial interest in, or signature or other authority over.

71

1    **Response to Request No. 254:** Admits.

2    255.   For tax year 2011, Defendant understated her tax liability on her U.S.

3    Individual Income Tax Return (Form 1040).

4    **Response to Request No. 255:** Admits.

5    256.   For tax year 2011, Defendant reviewed her U.S. Individual Income Tax

6    Return (Form 1040) before it was filed with the IRS.

7    **Response to Request No. 256:** Admits.

8    257.   For tax year 2011, Defendant signed her U.S. Individual Income Tax

9    Return (Form 1040) under penalties of perjury affirming that she had

10    examined her tax returns and accompanying schedules and to the best

11    of her knowledge and belief, they were true, correct, and complete.

12    **Response to Request No. 257:** Admits.

13    258.   For tax year 2011, Defendant authorized the filing of her U.S.

14    Individual Income Tax Return (Form 1040) before it was filed with the

15    IRS.

16    **Response to Request No. 258:** Admits.

17    **Tax Year 2012**

18    259.   For tax year 2012, some or all of the foreign bank accounts for which

19    Defendant had a financial interest in, or signature or other authority

20    over earned interest income.

21    **Response to Request No. 259:** Admits.

22    260.   For tax year 2012, Defendant did not disclose all the foreign bank

23    accounts for which she had a financial interest in, or signature or other

24    authority over to Michael Khim before her income tax return was filed.

25    **Response to Request No. 260:** Defendant cannot truthfully admit or

26    deny at this time and therefore, denies. Defendant is reviewing

27    available records. When the information sought is known, Defendant

28    will supplement this response.

72

261.  For tax year 2012, Defendant understated her interest income on her U.S. Individual Income Tax Return (Form 1040) from the foreign bank accounts for which she had a financial interest in, or signature or other authority over.

**Response to Request No. 261:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

262.  For tax year 2012, Defendant understated her tax liability on her U.S. Individual Income Tax Return (Form 1040).

**Response to Request No. 262:** Admits.

263.  For tax year 2012, Defendant reviewed her U.S. Individual Income Tax Return (Form 1040) before it was filed with the IRS.

**Response to Request No. 263:** Admits.

264.  For tax year 2012, Defendant signed her U.S. Individual Income Tax Return (Form 1040) under penalties of perjury affirming that she had examined her tax returns and accompanying schedules and to the best of her knowledge and belief, they were true, correct, and complete.

**Response to Request No. 264:** Admits.

265.  For tax year 2012, Defendant authorized the filing of her U.S. Individual Income Tax Return (Form 1040) before it was filed with the IRS.

**Response to Request No. 265:** Admits.

**H. Defendant did not report all of her foreign bank accounts**

266.  The following is a summary for 2009 of foreign bank accounts that Defendant had a financial interest in, or signature authority over, with a maximum value over $90,000 during the year, the amount she did report, the value of the account on the date the FBAR was due to be

73

filed if it was over $200,000, and the maximum willful FBAR penalty that could have been assessed on those accounts:

| Foreign Bank | Last 4 of Account Number | Maximum Value in 2009 | Maximum Value Reported by Defendant on FBAR | Value on June 30, 2010 (if over $200,000) | Maximum Willful FBAR Penalty |
|---|---|---|---|---|---|
| Woori Bank | 0361 | $ 1,217,582 | $ - | | $ 100,000 |
| Woori Bank | 0365 | $ 264,209 | $ - | | $ 100,000 |
| Woori Bank | 0368 | $ 266,384 | $ - | | $ 100,000 |
| Woori Bank | 2033 | $ 1,430,707 | $ - | | $ 100,000 |
| Woori Bank | 2308 | $ 536,492 | $ - | | $ 100,000 |
| Woori Bank | 3441 | $ 1,677,843 | $ - | | $ 100,000 |
| Woori Bank | 3626 | $ 1,594,578 | $ - | | $ 100,000 |
| Woori Bank | 4317 | $ 472,484 | $ - | | $ 100,000 |
| Woori Bank | 5806 | $ 175,928 | $ - | | $ 100,000 |
| Woori Bank | 6005 | $ 1,674,537 | $ - | | $ 100,000 |
| Woori Bank | 6411 | $ 528,352 | $ 319,716 | | $ 100,000 |
| Woori Bank | 6658 | $ 2,034,712 | $ - | | $ 100,000 |
| Woori Bank | 6817 | $ 438,357 | $ - | | $ 100,000 |
| | | | Total Maximum Penalty | | $ 1,300,000 |

**Response to Request No. 266:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

267. The following is a summary for 2010 of foreign bank accounts that Defendant had a financial interest in, or signature authority over, with a maximum value over $90,000 during the year, the amount she did report, the value of the account on the date the FBAR was due to be filed if it was over $200,000, and the maximum willful FBAR penalty that could have been assessed on those accounts:

74

| Foreign Bank | Last 4 of Account Number | Maximum Value in 2010 | Maximum Value Reported by Defendant on FBAR | Value on June 30, 2011 (if over $200,000) | Maximum Willful FBAR Penalty |
|---|---|---|---|---|---|
| Woori Bank | 1017 | $ 1,829,760 | $ - | | $ 100,000 |
| Woori Bank | 1478 | $ 487,504 | $ - | | $ 100,000 |
| Woori Bank | 2033 | $ 967,267 | $ - | | $ 100,000 |
| Woori Bank | 2274 | $ 5,410,828 | $ - | | $ 100,000 |
| Woori Bank | 2323 | $ 8,339,809 | $ - | | $ 100,000 |
| Woori Bank | 2567 | $ 578,818 | $ - | | $ 100,000 |
| Woori Bank | 2748 | $ 423,580 | $ - | | $ 100,000 |
| Woori Bank | 3441 | $ 136,278 | $ - | | $ 100,000 |
| Woori Bank | 4207 | $ 2,190,102 | $ - | | $ 100,000 |
| Woori Bank | 4765 | $ 5,084,023 | $ - | | $ 100,000 |
| Woori Bank | 4889 | $ 849,328 | $ - | $ 788,497 | $ 394,248 |
| Woori Bank | 6397 | $ 1,063,945 | $ - | | $ 100,000 |
| Woori Bank | 7795 | $ 270,687 | $ - | | $ 100,000 |
| Woori Bank | 9362 | $ 1,148,057 | $ 305,885 | $ 204,453 | $ 102,226 |
| Woori Bank | 9368 | $ 424,488 | $ - | | $ 100,000 |
| | | | Total Maximum Penalty | | $ 1,796,474 |

**Response to Request No. 267:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

268. The following is a summary for 2011 of foreign bank accounts that Defendant had a financial interest in, or signature authority over, with a maximum value over $90,000 during the year, the amount she did report, the value of the account on the date the FBAR was due to be filed if it was over $200,000, and the maximum willful FBAR penalty that could have been assessed on those accounts:

| Foreign Bank | Last 4 of Account Number | Maximum Value in 2011 | Maximum Value Reported by Defendant on FBAR | Value on June 30, 2012 (if over $200,000) | Maximum Willful FBAR Penalty |
|---|---|---|---|---|---|
| Woori Bank | 0302 | $ 2,195,780 | $ - | | $ 100,000 |
| Woori Bank | 0758 | $ 3,021,000 | $ - | | $ 100,000 |
| Woori Bank | 2033 | $ 162,663 | $ - | | $ 100,000 |
| Woori Bank | 2323 | $ 8,093,548 | $ - | | $ 100,000 |
| Woori Bank | 3441 | $ 141,448 | $ - | | $ 100,000 |
| Woori Bank | 3570 | $ 777,162 | $ - | | $ 100,000 |
| Woori Bank | 4681 | $ 2,125,485 | $ - | $ 672,656 | $ 336,328 |
| Woori Bank | 4889 | $ 912,641 | $ - | $ 830,069 | $ 415,035 |
| Woori Bank | 5417 | $ 586,620 | $ - | | $ 100,000 |
| Woori Bank | 6411 | $ 176,629 | $ - | | $ 100,000 |
| Woori Bank | 9362 | $ 714,908 | $ 305,885 | | $ 100,000 |
| | | | | Total Maximum Penalty | $ 1,651,363 |

**Response to Request No. 268:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

269. The following is a summary for 2012 of foreign bank accounts that Defendant had a financial interest in, or signature authority over, with a maximum value over $90,000 during the year, the amount she did report, the value of the account on the date the FBAR was due to be filed if it was over $200,000, and the maximum willful FBAR penalty that could have been assessed on those accounts:

| Foreign Bank | Last 4 of Account Number | Maximum Value in 2012 | Maximum Value Reported by Defendant on FBAR | Value on June 30, 2013 (if over $200,000) | Maximum Willful FBAR Penalty |
|---|---|---|---|---|---|
| Woori Bank | 2001 | $ 128,677 | $ - | | $ 100,000 |
| Woori Bank | 3441 | $ 128,677 | $ - | | $ 100,000 |
| Woori Bank | 3558 | $ 3,048,903 | $ - | $ 2,780,514 | $ 1,390,257 |
| Woori Bank | 3908 | $ 97,709 | $ - | | $ 100,000 |
| Woori Bank | 4681 | $ 919,756 | $ - | | $ 100,000 |
| Woori Bank | 4889 | $ 899,416 | $ - | $ 930,959 | $ 465,480 |
| Woori Bank | 5183 | $ 99,033 | $ - | | $ 100,000 |
| Woori Bank | 5417 | $ 296,314 | $ - | | $ 100,000 |
| Woori Bank | 8765 | $ 630,809 | $ - | | $ 100,000 |
| Woori Bank | 9362 | $ 577,415 | $ - | $ 550,437 | $ 275,219 |
| Woori Bank | 9546 | $ 2,684,937 | $ - | | $ 100,000 |
| Woori Bank | 9689 | $ 113,902 | $ - | | $ 100,000 |
| | | | Total Maximum Penalty | | $ 3,030,955 |

**Response to Request No. 269:** Defendant cannot truthfully admit or deny at this time and therefore, denies. Defendant is reviewing available records. When the information sought is known, Defendant will supplement this response.

**I. FBAR Penalty Assessment**

270.  On August 20, 2019, the IRS assessed willful FBAR penalties against Defendant for tax years 2009 through 2012 in the amount of $1,014,109.85 per year for a total of $4,056,439.40.

**Response to Request No. 270:** Defendant does not have access to the government's internal records, lacks sufficient information to admit or deny, and therefore denies.

271.  On August 26, 2019, notice and demand for payment was sent to Defendant for tax years 2009 through 2012.

**Response to Request No. 271:** Defendant does not have access to the government's internal records, lacks sufficient information to admit or deny, and therefore denies.

272. Despite timely notice and demand for payment of the FBAR assessment, Defendant has failed to pay the FBAR and late payment penalties assessed against him for tax years 2009 through 2012.

**Response to Request No. 272:** Denies.

273. Interest and penalties have accrued on the assessed FBAR penalties as provided by law.

**Response to Request No. 273:** Defendant does not have access to the government's internal records, lacks sufficient information to admit or deny, and therefore denies.

274. As of August 6, 2020, Defendant was liable to the United States for $4,330,276.85, which is comprised of the FBAR penalty, interest, and penalties for late payment under 31 U.S.C. § 3717(e)(2) for tax years 2009 through 2012.

**Response to Request No. 274:** Denies.

April 25, 2022

*s/ Caroline D. Ciraolo*
Caroline D. Ciraolo
William G. Greco
Kostelanetz & Fink, LLP
601 New Jersey Ave, NW, Ste. 260
Washington, DC 20001
Telephone: (202) 875-8000
cciraolo@kflaw.com
wgreco@kflaw.com

*Attorneys for Defendant Laura Kim*

DocuSign Envelope ID: 9516F59B-B4CD-4D49-A1B1-2D56F34403A1

1
2

## <u>**VERIFICATION**</u>

3      I am the Defendant in the above-captioned matter. I verify that I have
4  read the foregoing Response to United States' First Request for Admissions
5  to Laura Kim, and I believe, based upon reasonable inquiry, that the
6  answers contained therein are true and correct to the best of my information,
7  knowledge, and belief. I do not necessarily have direct personal knowledge of
8  every fact contained herein. These responses were prepared with the
9  assistance of my counsel and are based on information currently available to
10 me. I reserve the right to make changes or additions to any of these answers
11 if it appears at any time that errors or omissions have been made or if more
12 accurate or complete information becomes available. I declare under penalty
13 of perjury that the foregoing is true and correct.

14
15 I verify under penalty of perjury that the foregoing is true and correct.

16
17 April 25, 2022

18
19 
20                    Laura Kim

21
22
23
24
25
26
27
28

Exhibit 180

Caroline D. Ciraolo
Email: cciraolo@kflaw.com
William G. Greco
Email: wgreco@kflaw.com
Telephone: (202) 875-8000
Fax: (917) 677-5013
Kostelanetz & Fink, LLP
601 New Jersey Ave, NW, Ste. 260
Washington, DC 20001

A. Lavar Taylor (CA Bar No. 129512)
Email: ltaylor@taylorlaw.com
Jonathan T. Amitrano (CA Bar No. 283389)
Email: jamitrano@taylorlaw.com
Telephone: (714) 546-0445, ext. 116
Fax: (714) 546-2604
Law Offices of A. Lavar Taylor, LLP
3 Hutton Centre Drive, Ste. 500
Santa Ana, CA 92707

Attorneys for Laura Kim

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| United States of America, | No. 2:21-cv-06746-FMO-KS |
|---|---|
| Plaintiff, | Defendant Laura Kim's Responses to United States' First Set of Interrogatories |
| v. | |
| Laura Kim, | |
| Defendant. | |

1

Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Defendant Laura Kim responds to the interrogatories by Plaintiff the United States of America. In accordance with Local Rule 33-2, Defendant has quoted each request in full and provides her response immediately thereafter.

These responses and objections are based upon information reasonably available and specifically known to the Defendant and her attorneys as of the date of service. Defendant reserves the right to supplement, amend, modify, or correct her responses and/or objections after considering information obtained through further investigation. Defendant further reserves the right to use or rely on, at any time, subsequently discovered and produced information omitted from these responses and objections as a result of mistake, error, oversight, or inadvertence. No response made herein, or lack thereof, shall be deemed a statement by Defendant as to the existence or non-existence of any information. Defendant's responses herein are not intended to convey agreement with any factual assumptions, definitions, implications or any explicit or implicit characterization of facts, events, circumstances or issues in the Requests, and are without prejudice to any rights to dispute facts and legal conclusions assumed in the Requests.

## **GENERAL OBJECTIONS**

Defendant asserts the following general objections with respect to each and every Interrogatory:

1.      Defendant objects to all definitions, instructions, and Interrogatories to the extent that they require the disclosure of: (i) information subject to the attorney-client privilege; (ii) information subject to the work product doctrine; or (iii) information that is otherwise privileged and/or protected from disclosure. Any inadvertent disclosure of information protected by the attorney-client privilege, the work product doctrine, and/or any other applicable privilege or protection from discovery is not intended

and should not be construed or deemed to constitute a waiver, either generally or specifically, in whole or in part, with respect to such material or the subject matter thereof.

2.     Defendant objects to all definitions, instructions, and Interrogatories to the extent that they impose obligations different from or beyond those imposed by the Federal Rules of Civil Procedure, the Local Civil Rules, and/or the prior orders of the Court in this litigation.

3.     Defendant objects to all definitions, instructions, and Interrogatories to the extent that they call for the production or identification of information that is not relevant to the subject matter of the issues in this litigation and not reasonably calculated to lead to the discovery of admissible evidence.

4.     Defendant objects to all definitions, instructions, and Interrogatories to the extent that they seek disclosure of information that is overly broad, unreasonably cumulative and/or duplicative and/or is obtainable from other sources that are more convenient, less burdensome, or less expensive.

5.     Defendant objects to any Interrogatory to the extent the Interrogatory seeks information beyond the time period relevant to this litigation. Unless otherwise stated herein, the relevant period (the "Period at Issue") is January 1, 2009 to June 30, 2013.

6.     Defendant objects to any Interrogatory to the extent it seeks publicly available information or information that is already in the possession, custody, or control of Plaintiff.

7.     Nothing in Defendant's responses, at the time such are provided, shall be construed as an admission regarding the admissibility or relevance of any fact or document, or of the truth or accuracy of any characterization of any kind contained in the Interrogatories.

1       8.    Defendant incorporates by reference every general objection set

2   forth above into each answer and specific objection set forth below.  A specific

3   objection may repeat a general objection for emphasis or other reason. The

4   failure to include any general objections in any answer or specific objection

5   does not waive any general objection to that Interrogatory. Further,

6   Defendant does not waive the right to amend Defendant's objections.

7       9.    Defendant's decision to provide a response notwithstanding the

8   objectionable nature of an Interrogatory, at the time such response is

9   provided, should not be deemed an admission, concession, or acquiescence as

10  to any characterization contained in the Interrogatory or the propriety or

11  accuracy for the terminology used by Plaintiff therein. Defendant reserves

12  the right to object to the use of such information at any hearing or trial in

13  this litigation.

14      10.    At the time such responses are provided, Defendant reserves the

15  right to supplement, amend, clarify or correct Defendant's responses and

16  objections to the Interrogatories.

17            **RESPONSES TO THE INTERROGATORIES**

18      **Interrogatory No. 1:** For each statement in the United States' First

19  Request for Admissions for Laura Kim that you did not fully admit, please

20  state why and identify all documents which support your position.

21      **Response to Interrogatory No. 1:** Defendant objects to Interrogatory

22  No. 1 on the grounds that it is an attempt to circumvent the limitation on the

23  number of interrogatories a party may propound under Federal Rule of Civil

24  Procedure 33(a)(1). Defendant further objects to Request No. 1 on the

25  grounds that it seeks to impose obligations beyond Federal Rule of Civil

26  Procedure 36.

27      **Interrogatory No. 2:** For the period January 1, 2009 through June 30,

28  2013, identify all foreign bank accounts for which Defendant had a financial

1    interest in, or signature or other authority over at any time during that
2    period, and the dates that each such account was opened and closed.

3        **Response to Interrogatory No. 2:** Defendant objects to Interrogatory
4    No. 2 to the extent it seeks information regarding accounts not identified in
5    the complaint and not the basis for the civil penalty assessments against
6    Defendant, and therefore beyond the scope of discovery permitted under
7    Federal Rule of Civil Procedure 33(b). Without waiving this objection,
8    Defendant is reviewing the accounts identified and available account
9    statements and, at this time, can identify the accounts disclosed on
10   Attachment A to these Reponses. Defendant will supplement this response
11   as needed.

12       **Interrogatory No. 3:** For the period January 1, 2009 through June 30,
13   2013, for each foreign bank account for which Defendant had a financial
14   interest in, or signature or other authority over at any time during that
15   period, explain why each account was opened and closed.

16       **Response to Interrogatory No. 3:** Defendant objects to Interrogatory
17   No. 3 to the extent it seeks information regarding accounts not identified in
18   the complaint and not the basis for the civil penalty assessments against
19   Defendant, and therefore beyond the scope of discovery permitted under
20   Federal Rule of Civil Procedure 33(b). Without waiving this objection,
21   Defendant is reviewing the accounts identified and available account
22   statements and, at this time, can identify the accounts disclosed on
23   Attachment A to these Reponses. Defendant will supplement this response
24   as needed.

25       **Interrogatory No. 4:** For the period January 1, 2009 through June 30,
26   2013, for each foreign bank account for which Defendant had a financial
27   interest in, or signature or other authority over at any time during that

28

period, list the ending monthly account balance for each account in South
Korean won.

**Response to Interrogatory No. 4:** Defendant objects to Interrogatory
No. 4 to the extent it seeks information regarding accounts not identified in
the complaint and information that is not the basis for the civil penalty
assessments against Defendant, and therefore beyond the scope of discovery
permitted under Federal Rule of Civil Procedure 33(b). Without waiving this
objection, pursuant to Federal Rule of Civil Procedure 33(d), Defendant
further refers Plaintiff to the account statements produced in response to the
Request for Production of Documents.

**Interrogatory No. 5:** For each month in the years 2009 through 2012,
identify the exchange rate from South Korean won to United States dollars
at the end of the month.

**Response to Interrogatory No. 5:** Defendant objects to Interrogatory
No. 5 on the grounds that it is ambiguous in that it fails to identify the
purpose for which the exchange rate is requested. Without waiving this
objection, Defendant asserts that the following exchange rates are applicable
in this case:

       0.00085758 USD to 1 KRW on 12/31/2009

       0.00081843 USD to 1 KRW on 06/30/2010

       0.0008929 USD to 1 KRW on 12/31/2010

       0.00087002 USD to 1 KRW on 06/30/2011

       0.0008627 USD to 1 KRW on 12/31/2011

       0.00087281 USD to 1 KRW on 06/30/2012

       0.00093674 USD to 1 KRW on 12/31/2012

       0.00087535 USD to 1 KRW on 06/30/2013

**Interrogatory No. 6:** For the period January 1, 2009 through June 30,
2013, for each foreign bank account for which Defendant had a financial

interest in, or signature or other authority over at any time during that period, list the ending monthly account balance for each account in both United States dollars.

**Response to Interrogatory No. 6:** Defendant objects to Interrogatory No. 6 to the extent it seeks information regarding accounts not identified in the complaint and information that is not the basis for the civil penalty assessments against Defendant, and therefore beyond the scope of discovery permitted under Federal Rule of Civil Procedure 33(b). Without waiving this objection, pursuant to Federal Rule of Civil Procedure 33(d), Defendant further refers Plaintiff to the account statements produced in response to the Request for Production of Documents.

**Interrogatory No. 7:** For each year from 2009 through 2012, identify the average combined monthly account balance for all the foreign bank accounts for which she had a financial interest in, or signature or other authority over.

**Response to Interrogatory No. 7:** Defendant objects to Interrogatory No. 7 to the extent it seeks information regarding accounts not identified in the complaint and information that is not the basis for the civil penalty assessments against Defendant, and therefore beyond the scope of discovery permitted under Federal Rule of Civil Procedure 33(b). Notwithstanding and without waiving this objection, pursuant to Federal Rule of Civil Procedure 33(d), Defendant further refers Plaintiff to the account statements produced in response to the Request for Production of Documents.

**Interrogatory No. 8:** During the period January 1, 2009 through June 30, 2013, describe Defendant's level of English proficiency.

**Response to Interrogatory No. 8:** During the period January 1, 2009 through June 30, 2013, and continuing to the present day, Defendant

understands, reads, and speaks English with limited proficiency. She does not understand idioms, colloquialisms, or technical or legal terms.

**Interrogatory No. 9:** For the years 2009 through 2012, identify by year all corporations, LLCs, and partnerships for which Defendant had an interest and the percentage of her ownership interest.

**Response to Interrogatory No. 9:** Defendant objects to Interrogatory No. 9 to the extent it seeks information not relevant and/or not likely to lead to relevant information in this matter. Without waiving that objection, upon information and belief, Defendant provides the following information:

| Entity | Ownership | Years |
|---|---|---|
| Laura's French Baking Co. | 90% | 2009-2012 |
| Marina Enterprise Co., Ltd. | 100% | 2009-2012 |
| LK Water Corp. | 100% | 2011-2012 |
| (a/k/a Jirisan Chamsaeme Co., Ltd.) | | |
| Laura's Distribution Co., Ltd. | 100% | 2011-2012 |
| California Board Sports, Inc. | Unknown | Unknown |

Defendant is reviewing her records and will amend or supplement this response to the extent necessary.

**Interrogatory No. 10:** For the period January 1, 2009 through December 31, 2013, identify when Michael Khim inquired about whether Defendant had a financial interest in, or signature or other authority over at any time during that period.

**Response to Interrogatory No. 10:** During the period at issue, Defendant does not recall Michael Khim asking whether she had a financial interest in, or signature or other authority over any particular foreign bank accounts. Defendant did exchange emails with Michael Khim regarding the FBAR filing deadline.

8

1      **Interrogatory No. 11:** For the period January 1, 2009 through
2  December 31, 2013, for each foreign bank account for which Defendant had a
3  financial interest in, or signature or other authority over at any time during
4  that period, identify when Defendant informed Michael Khim about each
5  account.

6      **Response to Interrogatory No. 11:** During the period at issue,
7  Defendant does not recall informing Michael Khim about her foreign
8  accounts. Defendant did exchange emails with Michael Khim regarding the
9  FBAR filing deadline.

10      **Interrogatory No. 12:** For each Report of Foreign Bank and Financial
11  Accounts (Form TD F 90-22.1) prepared for Defendant for the years 2009
12  through 2012, identify who prepared the form, and who was consulted as
13  part of preparing the form.

14      **Response to Interrogatory No. 12:** Defendant prepared the Forms
15  TD 90-22.1 for 2009 through 2011, and believes she prepared the Form TD
16  90-22.1 for 2012. She obtained information regarding the accounts from her
17  employees. She also asked Michael Khim for a blank copy of the Form TD 90-
18  22.1 and the form's due date in 2010.

19      **Interrogatory No. 13:** For each bank account that Defendant had a
20  financial interest in, or signature or other authority over during the year
21  2009, explain why she included or excluded it on the Report of Foreign Bank
22  and Financial Accounts (Form TD F 90-22.1) she filed in 2010.

23      **Response to Interrogatory No. 13:** Defendant reported accounts
24  based on her understanding at that time of what needed to be reported.

25      **Interrogatory No. 14:** For each bank account that Defendant had a
26  financial interest in, or signature or other authority over during the year
27  2010, explain why she included or excluded it on the Report of Foreign Bank
28  and Financial Accounts (Form TD F 90-22.1) she filed in 2011.

1  **Response to Interrogatory No. 14:** See Response to Interrogatory
2  No. 13.

3  **Interrogatory No. 15:** For each bank account that Defendant had a
4  financial interest in, or signature or other authority over during the year
5  2011, explain why she included or excluded it on the Report of Foreign Bank
6  and Financial Accounts (Form TD F 90-22.1) she filed in 2012.

7  **Response to Interrogatory No. 15:** See Response to Interrogatory
8  No. 13.

9  **Interrogatory No. 16:** For each bank account that Defendant had a
10 financial interest in, or signature or other authority over during the year
11 2012, explain why she included or excluded it on the Report of Foreign Bank
12 and Financial Accounts (Form TD F 90-22.1) she filed in 2013.

13 **Response to Interrogatory No. 16:** See Response to Interrogatory
14 No. 13.

15 **Interrogatory No. 17:** To the extent that you contend that Defendant
16 suffered a traumatic brain injury, please describe the injury and the effect on
17 her mental capacity during the period January 1, 2009 through June 30,
18 2013.

19 **Response to Interrogatory No. 17:** After her husband died in 1997,
20 Defendant experienced substantial depression and attempted suicide by
21 jumping off a moving train. She suffered physical injuries, including a
22 traumatic brain injury. Defendant continues to struggle with depression and
23 anxiety.

24 **Interrogatory No. 18:** Identify all positions, by year, that Defendant
25 held as either an officer, director, or chairwoman for any corporation during
26 the period January 1, 2009 through June 30, 2013.

27 **Response to Interrogatory No. 18:** Defendant objects to
28 Interrogatory No. 18 to the extent it seeks information not relevant and/or

1  not likely to lead to relevant information in this matter, and therefore

2  beyond the scope of discovery permitted under Federal Rule of Civil

3  Procedure 33(b). Notwithstanding and without waiving that objection,

4  Defendant served in the following positions:

5  | **Entity** | **Position** | **Year(s)** |
|---|---|---|
6  | California Board Sports, Inc. | Director | 2010-2013 |
7  | Laura's French Baking Co. | President | 2009-2013 |
8  | Marina Enterprise Co., Ltd. | President | 2009-2012 |
9  | LK Water Corp. | President | 2011-2012 |
10 | (a/k/a Jirisan Chamsaeme Co., Ltd.) | | |
11 | Laura's Distribution Co., Ltd. | Unknown | 2011-2012 |

12 Defendant is reviewing her records and will amend or supplement this

13 response to the extent necessary.

14

15 April 25, 2022                          *s/Caroline D. Ciraolo*

16                                          Caroline D. Ciraolo
17                                          William G. Greco
                                            Kostelanetz & Fink, LLP
18                                          601 New Jersey Ave, NW, Ste. 260
19                                          Washington, DC 20001
                                            Telephone: (202) 875-8000
20                                          cciraolo@kflaw.com
21                                          wgreco@kflaw.com

22                                          Attorneys for Defendant Laura Kim
23

24

25

26

27

28

DocuSign Envelope ID: 9516E59B-84CB-4P49-A1B1-2D56F34403A1

## **VERIFICATION**

     I am the Defendant in the above-captioned matter. I verify that I have read the foregoing Defendant Laura Kim's Responses to United States' First Set of Interrogatories, and I believe, based upon reasonable inquiry, that the answers contained therein are true and correct to the best of my information, knowledge, and belief. I do not necessarily have direct personal knowledge of every fact contained herein. These responses were prepared with the assistance of my counsel and are based on information currently available to me. I reserve the right to make changes or additions to any of these answers if it appears at any time that errors or omissions have been made or if more accurate or complete information becomes available. I declare under penalty of perjury that the foregoing is true and correct.

I verify under penalty of perjury that the foregoing is true and correct.

April 25, 2022

_____

Laura Kim

12

# Attachment A

| Last 4 Digits of Account Number | Full Account Number | Bank | Account Holder | Date Opened | Date Closed | Reason Opened | Reason Closed |
|---|---|---|---|---|---|---|---|
| 0207 | | Standard Chartered | Unknown | ** | ** | ** | ** |
| 0218 | | Standard Chartered | Unknown | ** | ** | ** | ** |
| 0302 | | Woori | Laura Kim | ** | ** | ** | ** |
| 0361 | | Woori | Laura Kim | ** | ** | ** | ** |
| 0365 | | Woori | Laura Kim | ** | ** | ** | ** |
| 0368 | | Woori | Laura Kim | ** | ** | ** | ** |
| 0758 | | Woori | Laura Kim | ** | ** | ** | ** |
| 1003 | | Woori | Unknown | ** | ** | ** | ** |
| 1017 | | Woori | Laura Kim | ** | ** | ** | ** |
| 1478 | | Woori | Laura Kim | ** | ** | ** | ** |
| 1926 | | Woori | Laura Kim | ** | ** | ** | ** |
| 2001 | | Woori | Unknown | ** | ** | ** | ** |
| 2033 | | Woori | Marina Enterprise | ** | ** | ** | ** |
| 2274 | | Woori | Laura Kim | ** | ** | ** | ** |
| 2308 | | Woori | Laura Kim | ** | ** | ** | ** |
| 2323 | | Woori | Laura Kim | ** | ** | ** | ** |
| 2505 | | Standard Chartered | Unknown | ** | ** | ** | ** |
| 2567 | | Woori | Laura Kim | ** | ** | ** | ** |
| 2748 | | Woori | Laura Kim | ** | ** | ** | ** |
| 2983 | | Standard Chartered | Unknown | ** | ** | ** | ** |
| 2994 | | Standard Chartered | Unknown | ** | ** | ** | ** |
| 3001 | | Woori | Unknown | ** | ** | ** | ** |
| 3441 | | Woori | Laura Kim | ** | ** | ** | ** |
| 3558 | | Woori | Marina Enterprise | ** | ** | ** | ** |
| 3570 | | Woori | Laura Kim | ** | ** | ** | ** |
| 3626 | | Woori | Laura Kim | ** | ** | ** | ** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3627 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 3908 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 4186 | Woori | Laura Kim | ** | ** | ** | ** |
| 4207 | Woori | Laura Kim | ** | ** | ** | ** |
| 4317 | Woori | Laura Kim | ** | ** | ** | ** |
| 4681 | Woori | Laura Kim | ** | ** | ** | ** |
| 4708 | Woori | Marina Enterprise | ** | ** | ** | ** |
| 4765 | Woori | Laura Kim | ** | ** | ** | ** |
| 4889 | Woori | Marina Enterprise | ** | ** | ** | ** |
| 5183 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 5207 | Standard Chartered | Unknown | ** | ** | ** | ** |
| 5282 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 5293 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 5301 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 5417 | Woori | LK Water | ** | ** | ** | ** |
| 5711 | Woori | Laura Kim | ** | ** | ** | ** |
| 5806 | Woori | Laura Kim | ** | ** | ** | ** |
| 6005 | Woori | Laura Kim | ** | ** | ** | ** |
| 6048 | Woori | Marina Enterprise | ** | ** | ** | ** |
| 6258 | Woori | Laura Kim | ** | ** | ** | ** |
| 6397 | Woori | Laura Kim | ** | ** | ** | ** |
| 6411 | Woori | Marina Enterprise | ** | ** | ** | ** |
| 6539 | Woori | LK Water | ** | ** | ** | ** |
| 6658 | Woori | Laura Kim | ** | ** | ** | ** |
| 6699 | Standard Chartered | Laura Kim | ** | ** | ** | ** |
| 6817 | Woori | Laura Kim | ** | ** | ** | ** |
| 7795 | Woori | Laura Kim | ** | ** | ** | ** |
| 7808 | Woori | Laura Kim | ** | ** | ** | ** |

| 8740 | | Woori | Laura Kim | ** | ** | ** |
| 8765 | | Woori | Laura Kim | ** | ** | ** |
| 9362 | | Woori | Marina Enterprise | ** | ** | ** |
| 9368 | | Woori | Laura Kim | ** | ** | ** |
| 9534 | | Woori | Laura Kim | ** | ** | ** |
| 9546 | | Woori | Laura Kim | ** | ** | ** |
| 9676 | | Woori | LK Water | ** | ** | ** |
| 9689 | | Woori | Laura Distribution | ** | ** | ** |

** Defendant is reviewing available records and contacting the financial institutions to obtain the information requested, and will supplement this response.

# Exhibit 181

Caroline D. Ciraolo
Email: cciraolo@kflaw.com
William G. Greco
Email: wgreco@kflaw.com
Telephone: (202) 875-8000
Fax: (917) 677-5013
Kostelanetz & Fink, LLP
601 New Jersey Ave, NW, Ste. 260
Washington, DC 20001

A. Lavar Taylor (CA Bar No. 129512)
Email: ltaylor@taylorlaw.com
Jonathan T. Amitrano (CA Bar No. 283389)
Email: jamitrano@taylorlaw.com
Telephone: (714) 546-0445, ext. 116
Fax: (714) 546-2604
Law Offices of A. Lavar Taylor, LLP
3 Hutton Centre Drive, Ste. 500
Santa Ana, CA 92707

Attorneys for Laura Kim

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| United States of America,<br><br>    Plaintiff,<br><br>    v.<br><br>Laura Kim,<br><br>    Defendant. | No. 2:21-cv-06746-FMO-KS<br><br>Defendant Laura Kim's Responses to United States' First Set of Requests for Production of Documents |

1

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Defendant Laura Kim responds to the Requests for Production of Documents by Plaintiff the United States of America. In accordance with Local Rule 34-2, Defendant has quoted each request in full and provides her response immediately thereafter.

These objections and responses are based upon information reasonably available and specifically known to Defendant and her attorneys as of the date of service. Defendant reserves the right to supplement, amend, modify, or correct her objections and/or responses after considering information obtained through further investigation. Defendant further reserves the right to use or rely on, at any time, subsequently discovered and produced information omitted from these responses and objections as a result of mistake, error, oversight, or inadvertence. No response made herein, or lack thereof, shall be deemed a statement by Defendant as to the existence or non-existence of any information. Defendant's responses herein are not intended to convey agreement with any factual assumptions, definitions, implications or any explicit or implicit characterization of facts, events, circumstances or issues in the Requests, and are without prejudice to any rights to dispute facts and legal conclusions assumed in the Requests.

## GENERAL OBJECTIONS

Defendant asserts the following general objections with respect to each and every request:

1.     Defendant objects to all definitions, instructions, and requests to the extent that they require the disclosure of: (i) information subject to the attorney-client privilege; (ii) information subject to the work product doctrine; or (iii) information that is otherwise privileged and/or protected from disclosure. Any inadvertent disclosure of information protected by the attorney-client privilege, the work product doctrine, and/or any other

2

1   applicable privilege or protection from discovery is not intended and should

2   not be construed or deemed to constitute a waiver, either generally or

3   specifically, in whole or in part, with respect to such material or the subject

4   matter thereof.

5      2.   Defendant objects to all definitions, instructions, and requests to

6   the extent that they impose obligations different from or beyond those

7   imposed by the Federal Rules of Civil Procedure, the Local Civil Rules,

8   and/or the prior orders of the Court in this litigation.

9      3.   Defendant objects to all definitions, instructions, and requests to

10  the extent that they call for the production or identification of information

11  that is not relevant to the subject matter of the issues in this litigation and

12  not reasonably calculated to lead to the discovery of admissible evidence.

13     4.   Defendant objects to all definitions, instructions, and requests to

14  the extent that they seek disclosure of information that is overly broad,

15  unreasonably cumulative and/or duplicative and/or is obtainable from other

16  sources that are more convenient, less burdensome, or less expensive.

17     5.   Defendant objects to any request to the extent it seeks

18  information beyond the time period relevant to this litigation. Unless

19  otherwise stated herein, the relevant period (the "Period at Issue") is

20  January 1, 2009 to June 30, 2013.

21     6.   Defendant objects to any request to the extent it seeks publicly

22  available information or information that is already in the possession,

23  custody or control of Plaintiff.

24     7.   Nothing in Defendant's responses, at the time such are provided,

25  shall be construed as an admission regarding the admissibility or relevance

26  of any fact or document, or of the truth or accuracy of any characterization of

27  any kind contained in the requests.

28     8.   Defendant incorporates by reference every general objection set

3

forth above into each response and specific objection set forth below. A response or specific objection may repeat a general objection for emphasis or other reason. The failure to include any general objections in any response or specific objection does not waive any general objection to that request. Further, Defendant does not waive her right to amend her objections.

9. Defendant's decision to provide information notwithstanding the objectionable nature of a request, at the time such information is provided, should not be deemed an admission, concession, or acquiescence as to any characterization contained in the request or the propriety or accuracy for the terminology used by Plaintiff therein. Defendant reserves the right to object to the use of such information at any hearing or trial in this litigation.

10. At the time such responses are provided, Defendant reserves the right to supplement, amend, clarify or correct her responses and objections to the requests.

## RESPONSES TO THE REQUESTS FOR PRODUCTION

**A. Bank Statements**

**Request No. 1:** All bank statements for all foreign bank accounts that Laura Kim had a financial interest in, or signature or other authority over, with a value that exceeded $10,000 between January 1, 2009 and December 31, 2009, in both English and Korean.

**Response to Request No. 1:** Defendant objects to this request to the extent it seeks information regarding accounts not identified in the Complaint and not the basis for the civil penalty assessments against Defendant, and therefore beyond the scope of discovery permitted under Federal Rule of Civil Procedure 34. Without waiving this objection, Defendant has searched records that are reasonably accessible to her and is producing responsive documents. Our review of documents is ongoing and Defendant will amend or supplement this response to the extent necessary.

**Request No. 2:** All bank statements for all foreign bank accounts that Laura Kim had a financial interest in, or signature or other authority over, with a value that exceeded $10,000 between January 1, 2010 and December 31, 2010, in both English and Korean.

**Response to Request No. 2:** See Response to Request No. 1.

**Request No. 3:** All bank statements for all foreign bank accounts that Laura Kim had a financial interest in, or signature or other authority over, with a value that exceeded $10,000 between January 1, 2011 and December 31, 2011, in both English and Korean.

**Response to Request No. 3:** See Response to Request No. 1.

**Request No. 4:** All bank statements for all foreign bank accounts that Laura Kim had a financial interest in, or signature or other authority over, with a value that exceeded $10,000 between January 1, 2012 and December 31, 2012, in both English and Korean.

**Response to Request No. 4:** See Response to Request No. 1.

**Request No. 5:** All bank statements for all foreign bank accounts that Laura Kim had a financial interest in, or signature or other authority over, with a value that exceeded $10,000 between January 1, 2013 and June 30, 2013, in both English and Korean.

**Response to Request No. 5:** See Response to Request No. 1.

**Request No. 6:** Documents demonstrating that funds in one sub-account assigned a specific number were transferred to a sub-account with a different number.

**Response to Request No. 6:** Defendant is reviewing records reasonably accessible to her and will produce responsive documents to the extent available.

**B. Conversion Rate**

**Request No. 7:** Documents identifying the exchange rate to convert South Korean Won to United States Dollars at the end of each month for the year 2009.

**Response to Request No. 7:** Defendant objects to this request on the grounds that it is ambiguous in that it fails to identify the purpose for which the exchange rates are requested. Defendant further objects to this request to the extent it seeks information not relevant and/or not likely to lead to the discovery of relevant information in this matter. Without waiving these objections, Defendant refers Plaintiff to the exchange rates reflected at the following website: https://www.poundsterlinglive.com/bank-of-england-spot/historical-spot-exchange-rates/usd/USD-to-KRW-2009.

**Request No. 8:** Documents identifying the exchange rate to convert South Korean Won to United States Dollars at the end of each month for the year 2010.

**Response to Request No. 8:** Defendant objects to this request on the grounds that it is ambiguous in that it fails to identify the purpose for which the exchange rates are requested. Defendant further objects to this request to the extent it seeks information not relevant and/or not likely to lead to the discovery of relevant information in this matter. Without waiving these objections, Defendant refers Plaintiff to the exchange rates reflected at the following website: https://www.poundsterlinglive.com/bank-of-england-spot/historical-spot-exchange-rates/usd/USD-to-KRW-2010.

**Request No. 9:** Documents identifying the exchange rate to convert South Korean Won to United States Dollars at the end of each month for the year 2011.

**Response to Request No. 9:** Defendant objects to this request on the grounds that it is ambiguous in that it fails to identify the purpose for which the exchange rates are requested. Defendant further objects to this request

1  to the extent it seeks information not relevant and/or not likely to lead to the

2  discovery of relevant information in this matter. Without waiving these

3  objections, Defendant refers Plaintiff to the exchange rates reflected at the

4  following website: https://www.poundsterlinglive.com/bank-of-england-

5  spot/historical-spot-exchange-rates/usd/USD-to-KRW-2011.

6  **Request No. 10:** Documents identifying the exchange rate to convert

7  South Korean Won to United States Dollars at the end of each month for the

8  year 2012.

9  **Response to Request No. 10:** Defendant objects to this request on the

10  grounds that it is ambiguous in that it fails to identify the purpose for which

11  the exchange rates are requested. Defendant further objects to this request

12  to the extent it seeks information not relevant and/or not likely to lead to the

13  discovery of relevant information in this matter. Without waiving these

14  objections, Defendant refers Plaintiff to the exchange rates reflected at the

15  following website: https://www.poundsterlinglive.com/bank-of-england-

16  spot/historical-spot-exchange-rates/usd/USD-to-KRW-2012.

17  **C. Tax Returns**

18  **Michael Khim, CPA**

19  **Request No. 11:** All documents and correspondence that Defendant

20  provided to Michael Khim, to prepare her federal income tax return and

21  related schedules for tax year 2009.

22  **Response to Request No. 11:** Defendant objects to this request to the

23  extent it seeks information and documents in the possession of Plaintiff as a

24  result of the summons issued to Michael Khim and therefore, are a part of

25  the Internal Revenue Service administrative file. Without waiving this

26  objection, Defendant has searched records that are reasonably accessible to

27  her and is producing responsive documents.. Defendant will continue her

28

1  review of the records reasonably accessible to her and will supplement or

2  amend her response to this request as necessary.

3  **Request No. 12:** All documents and correspondence that Defendant

4  provided to Michael Khim, to prepare her amended federal income tax return

5  and related schedules for tax year 2009.

6  **Response to Request No. 12:** Defendant objects to this request on the

7  ground that she did not file an amended federal income tax return for tax

8  year 2009.

9  **Request No. 13:** All documents and correspondence that Defendant

10 provided to Michael Khim, to prepare her federal income tax return and

11 related schedules for tax year 2010.

12 **Response to Request No. 13:** See Response to Request No. 11.

13 **Request No. 14:** All documents and correspondence that Defendant

14 provided to Michael Khim, to prepare her amended federal income tax return

15 and related schedules for tax year 2010.

16 **Response to Request No. 14:** Defendant objects to this request on

17 the ground that she did not file an amended federal income tax return for tax

18 year 2010.

19 **Request No. 15:** All documents and correspondence that Defendant

20 provided to Michael Khim, to prepare her federal income tax return and

21 related schedules for tax year 2011.

22 **Response to Request No. 15:** See Response to Request No. 11.

23 **Request No. 16:** All documents and correspondence that Defendant

24 provided to Michael Khim, to prepare her amended federal income tax return

25 and related schedules for tax year 2011.

26 **Response to Request No. 16:** Defendant objects to this request on

27 the ground that she did not file an amended federal income tax return for tax

28 year 2011.

8

1    **Request No. 17:** All documents and correspondence that Defendant

2    provided to Michael Khim, to prepare her federal income tax return and

3    related schedules for tax year 2012.

4    **Response to Request No. 17:** Defendant objects to this request to the

5    extent it seeks documents produced after the Period at Issue and, as such,

6    responsive documents are not relevant to the present litigation or reasonably

7    likely to lead to the discovery of relevant information. Without waiving this

8    objection, Defendant has searched records that are reasonably accessible to

9    her and is producing responsive documents.

10   **Request No. 18:** All documents and correspondence that Defendant

11   provided to Michael Khim, to prepare her amended federal income tax return

12   and related schedules for tax year 2012.

13   **Response to Request No. 18:** Defendant objects to this request on the

14   ground that she did not file an amended federal income tax return for tax

15   year 2012.

16   **Tax Returns and Amended Tax Returns**

17   **Request No. 19:** Defendant's federal income tax return and schedules

18   for tax year 2009.

19   **Response to Request No. 19:** Defendant has searched records that

20   are reasonably accessible to her and is producing responsive documents.

21   **Request No. 20:** Defendant's amended federal income tax return and

22   schedules for tax year 2009.

23   **Response to Request No. 20:** Defendant objects to this request on the

24   ground that she did not file an amended federal income tax return for tax

25   year 2009.

26   **Request No. 21:** Defendant's federal income tax return and schedules

27   for tax year 2010.

28

1    **Response to Request No. 21:** Defendant has searched records that
2    are reasonably accessible to her and is producing responsive documents.

3    **Request No. 22:** Defendant's amended federal income tax return and
4    schedules for tax year 2010.

5    **Response to Request No. 22:** Defendant objects to this request on the
6    ground that she did not file an amended federal income tax return for tax
7    year 2010.

8    **Request No. 23:** Defendant's federal income tax return and schedules
9    for tax year 2011.

10   **Response to Request No. 23:** Defendant has searched records that
11   are reasonably accessible to her and is producing responsive documents.

12   **Request No. 24:** Defendant's amended federal income tax return and
13   schedules for tax year 2011.

14   **Response to Request No. 24:** Defendant objects to this request on the
15   ground that she did not file an amended federal income tax return for tax
16   year 2011.

17   **Request No. 25:** Defendant's federal income tax return and schedules
18   for tax year 2012.

19   **Response to Request No. 25:** Defendant has searched records that
20   are reasonably accessible to her and is producing responsive documents.

21   **Request No. 26:** Defendant's amended federal income tax return and
22   schedules for tax year 2012.

23   **Response to Request No. 26:** Defendant objects to this request on
24   the ground that she did not file an amended federal income tax return for tax
25   year 2012.

26   **D. FBARs**

27   **Request No. 27:** Defendant's Report of Foreign Bank and Financial
28   Accounts (Form TD F 90-22.1) for the year 2009.

1   **Response to Request No. 27:** Defendant has searched records that
2   are reasonably accessible to her and is producing responsive documents.

3   **Request No. 28:** Defendant's amended Report of Foreign Bank and
4   Financial Accounts (Form TD F 90-22.1) for the year 2009 and related
5   correspondence.

6   **Response to Request No. 28:** Defendant objects to this request on the
7   ground that she did not file an amended Form TD F 90-22.1 for the year
8   2009.

9   **Request No. 29:** Defendant's Report of Foreign Bank and Financial
10  Accounts (Form TD F 90-22.1) for the year 2010.

11  **Response to Request No. 29:** Defendant has searched records that
12  are reasonably accessible to her and is producing responsive documents.

13  **Request No. 30:** Defendant's amended Report of Foreign Bank and
14  Financial Accounts (Form TD F 90-22.1) for the year 2010 and related
15  correspondence.

16  **Response to Request No. 30:** Defendant objects to this request on
17  the ground that she did not file an amended Form TD F 90-22.1 for the year
18  2010.

19  **Request No. 31:** Defendant's Report of Foreign Bank and Financial
20  Accounts (Form TD F 90-22.1) for the year 2011.

21  **Response to Request No. 31:** Defendant has searched records that
22  are reasonably accessible to her and is producing responsive documents.

23  **Request No. 32:** Defendant's amended Report of Foreign Bank and
24  Financial Accounts (Form TD F 90-22.1) for the year 2011 and related
25  correspondence.

26  **Response to Request No. 32:** Defendant objects to this request on
27  the ground that she did not file an amended Form TD F 90-22.1 for the year
28  2011.

1    **Request No. 33:** Defendant's Report of Foreign Bank and Financial

2    Accounts (Form TD F 90-22.1) for the year 2012.

3    **Response to Request No. 33:** Defendant has searched records that

4    are reasonably accessible to her and is producing responsive documents.

5    **Request No. 34:** Defendant's amended Report of Foreign Bank and

6    Financial Accounts (Form TD F 90-22.1) for the year 2012 and related

7    correspondence.

8    **Response to Request No. 34:** Defendant objects to this request on

9    the ground that she did not file an amended Form TD F 90-22.1 for the year

10    2012.

11   **Traumatic Head Injury**

12   **Request No. 35:** Documents establishing the date, circumstances and

13   effect of Defendant's traumatic brain injury.

14   **Response to Request No. 35:** Defendant is reviewing records

15   reasonably accessible to her and will produce any responsive documents.

16

17   April 25, 2022                          *s/ Caroline D. Ciraolo*

18                                           Caroline D. Ciraolo
19                                           William G. Greco
                                             Kostelanetz & Fink, LLP
20                                           601 New Jersey Ave, NW, Ste. 260
21                                           Washington, DC 20001
                                             Telephone: (202) 875-8000
22                                           cciraolo@kflaw.com
23                                           wgreco@kflaw.com

24                                           Attorneys for Defendant Laura Kim
25

26

27

28

                                    12

Exhibit 182

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

--oOo--

UNITED STATES OF AMERICA,      )
                               )
            Plaintiff,         )
                               )
        vs.                    )   No. 2:21-cv-06746-FMO-KS
                               )
LAURA KIM,                     )
                               )
            Defendant.         )
                               )

Deposition of LAURA KIM, commencing at 1:16 p.m., Monday,
July 18, 2022, before Jolyne R. Simler, CSR No. 10902,
via WebEx videoconferencing.

Pages 1 - 90

Laura Kim - 7/18/2022

```
 1    APPEARANCES OF COUNSEL:

 2

        For the Plaintiff:
 3
           UNITED STATES ATTORNEY'S OFFICE
 4         300 North Los Angeles Street
           Federal Building, Suite 7211
 5         Los Angeles, California 90012
           By:  GAVIN L. GREENE, ATTORNEY AT LAW
 6         213.894.4600
           Gavin.greene@usdoj.gov
 7

 8      For the Defendant:

 9         KOSTELANETZ & FINK
           601 New Jersey Avenue, NW, Suite 260
10         Washington D.C. 20001
           By:  CAROLINE CIRAOLO, ATTORNEY AT LAW
11         443.845.4898
           Cciraolo@kflaw.com
12

13    For the Defendant:

14         LAW OFFICES OF A. LAVAR TAYLOR
           3 Hutton Centre Drive, Suite 500
15         Santa Ana, California 92707
           By:  JONATHAN AMITRANO, ATTORNEY AT LAW
16             LAVAR TAYLOR, ATTORNEY AT LAW
           714.546.0445
17         Jamitrano@taylorlaw.com

18

    Also Present:  Annie Lee, Korean Interpreter
19                 Will Greco

20

21

22

23

24

25
```

**Ben Hyatt Certified Deposition Reporters**
**888.272.0022   818.343.7040   Fax 818.343.7119   www.benhyatt.com**

**Laura Kim - 7/18/2022**

1   given you?

2   A.      Yes.

3   Q.      Is there any reason that you are impaired or

4   unable to respond accurately and truthfully today?

5   A.      Can you repeat that again?  What was that?

6   Q.      Is there any reason that you are impaired or

7   unable to respond accurately or truthfully today?

8   A.      I will do my best to record whatever the question

9   is in response to it.

10  Q.      Are you under any drugs or medication that would

11  affect your ability to testify?

12  A.      I'm a long time diabetes.  I have medication that

13  I need break at 8:00 o'clock I need to take it.  I can

14  handle it.  I'm not a hundred percent normal.  I had an

15  accident that's a couple years since, but I can handle

16  it.  I'll try my best.

17  Q.      Okay.  When were you born?

18  A.      September 18, 1944.

19  Q.      And where were you born?

20  A.      Thoongnam, Korea.

21  Q.      When did you come to the United States the first

22  time?

23  A.      1968.

24  Q.      And when did you become a United States citizen?

25  A.      1974.

**Ben Hyatt Certified Deposition Reporters**
**888.272.0022   818.343.7040   Fax 818.343.7119   www.benhyatt.com**

Laura Kim - 7/18/2022

```
1   Q.      What educational degrees have you obtained?

2   A.      I graduated from nursing school as a registered

3   nurse.  And then in the United States I was late starter.

4   I went to school at 2004.  You want the location?

5   Q.      I just want the name of the school that you went

6   to in 2004.

7   A.      Thoongnam University.  It's National University

8   in Thoongnam.

9   Q.      And that's in Korea?

10  A.      Yes.

11  Q.      What degree did you get?

12  A.      Ecological engineering.

13  Q.      And did you get your Ph.D. in ecological

14  engineering in 2011?

15  A.      2011.

16  Q.      How many different languages do you speak?

17  A.      Not that good, but I can speak Korean and

18  English.  And I've been away for over 20 years; so in and

19  out, but I'm okay.  And then a little bit of Spanish.

20  And other than that -- German.  That's about it.

21  Q.      And how would you characterize your level of

22  English proficiency in 2009?

23  A.      On a scale of one to ten?

24  Q.      Sure.

25  A.      2009?
```

Page 6

**Laura Kim - 7/18/2022**

1  injury?

2  A.      Well, the symptoms have -- the dizziness is quite

3  often.  And the world is spinning.  Like, when I'm laying

4  down and when I get up, I get up slowly because it is

5  spinning.  So I have to close my eyes and stay in bed for

6  awhile.  And I don't think that I had that -- that is

7  that -- that has been going about ten years.  So the last

8  six years I'm suffering from that.  That's not -- but

9  that's not affected me, the injury.

10  Q.      Okay.  In 2009, what businesses did you have an

11  ownership in?

12  A.      What -- which business?

13  Q.      Yes.

14  A.      Yes.  In 2009 I had a Marina Enterprise.  It is a

15  corporation.  And then Laura's French Baking Company in

16  U.S.A.

17  Q.      Any others?

18  A.      2009.  CBSI.

19  Q.      And would you spell that.

20  A.      CBSI.  California -- California Board -- S-I --

21  Sports, Incorporated.

22  Q.      Okay.  And how about LK Water or Laura's

23  Distribution Company?

24  A.      That was from 2011.

25  Q.      So LK Water was formed in 2011?

**Laura Kim - 7/18/2022**

1    A.        Yes.

2    Q.        And how about Laura's Distribution Company?

3    A.        Laura's Distribution Company.  Yes.  My sister

4    ran it.  I was owner for that.  She didn't do a good job;

5    so I sold.  I didn't do any activity from that.

6    Q.        But when was that company formed?

7    A.        I think 2011.

8    Q.        Okay.

9    A.        Yes.

10   Q.        Okay.  Was Marina Enterprises, Inc., open from

11   2009 through 2012?

12   A.        Marina Enterprise was open earlier than that.  It

13   was already there to supply shoes.  I was an agent.  I

14   was an agent.  And I let it go because I was -- I was an

15   agent with CBSI.  So -- but I let them run it.  I was

16   always -- I love to work; so I work seven days.  Probably

17   did it over the weekend.  But I had to go to school for

18   four or five days full-time.

19              THE REPORTER:  Excuse me.

20              MS. CIRAOLO:  Let's go off the record.

21                  (Off-the-record discussion.)

22              MS. CIRAOLO:  Let's go back on the record.

23              MR. GREENE  Q:  So was Marina Enterprises, Inc.,

24   in operation in 2009?

25   A.        Yes.

**Ben Hyatt Certified Deposition Reporters**
**888.272.0022   818.343.7040   Fax 818.343.7119   www.benhyatt.com**

Laura Kim - 7/18/2022

1    Q.      Was it still in operation in 2010?

2    A.      Yes.

3    Q.      Was it still in operation in 2011?

4    A.      Yes.

5    Q.      Was it still in operation in 2012?

6    A.      What was that?  2012?

7    Q.      That was my question.

8    A.      Okay.  Yes.

9    Q.      Was LK Water Company in operation in 2011?

10   A.      Yes.

11   Q.      Was it in operation in 2012?

12   A.      Yes.

13   Q.      Was Laura's Distribution Company in operation in

14   2011?

15   A.      Well, that --

16   Q.      Say again.

17   A.      The corporation was bonded and no activity.

18   Q.      Oh.  I see.

19           Was there any activity from Laura's Distribution

20   Company in 2012?

21   A.      No.

22   Q.      Laura's French Baking Company, was it in

23   operation in 2009?

24   A.      Yes.

25   Q.      Was it in operation in 2010?

Page 12

Laura Kim - 7/18/2022

```
 1    A.      Yes.

 2    Q.      Was it in operation in 2011?

 3    A.      Yes.

 4    Q.      Was it in operation in 2012?

 5    A.      Yes.

 6    Q.      Was California Board Sports, Incorporated, CBSI,

 7    in operation in 2009?

 8    A.      Yes.

 9    Q.      2010?

10    A.      Yes.

11    Q.      2011?

12    A.      Yes.

13    Q.      2012?

14    A.      Yes.

15    Q.      Were you the owner of Marina Enterprises, Inc.?

16    A.      Yes.

17    Q.      Were you the owner of Laura's French Baking

18    company?

19    A.      Yes.  90 percent.

20    Q.      90 percent.

21            Were you the owner of LK Water Company?

22    A.      Yes.  A hundred percent.

23    Q.      100 percent?

24    A.      Yes.

25    Q.      Were you the owner of California Board Sports,
```

Ben Hyatt Certified Deposition Reporters
888.272.0022   818.343.7040   Fax 818.343.7119   www.benhyatt.com

Laura Kim - 7/18/2022

1    Incorporated?

2    A.      40 percent share.

3    Q.      When did you first open a bank account outside of

4    the United States?

5    A.      '99.  Yes.  Can't be after that.  1999.

6    Q.      Your best estimate is that you first opened a

7    bank account outside of the United States in 1999?

8    A.      Yes.

9    Q.      Was that a corporate account or a personal

10   account?

11   A.      Personal account.

12   Q.      Do you recall when you first opened a corporate

13   bank account outside of the United States?

14   A.      Would you like to know when?

15   Q.      Yes.  Your best estimate.

16   A.      Best estimate.  I think it is 2000 or 2001.

17   Q.      During the years 2009 through 2012, did you have

18   one or more bank accounts at Woori Bank?  W-O-O-R-I.

19   A.      Yes.  More than one.

20   Q.      More than one?

21   A.      Yes.

22   Q.      And during that same period, did you have one or

23   more accounts at Standard Chartered First Bank Korea

24   Limited?

25   A.      I think the account was opened earlier and then

Page 14

Laura Kim - 7/18/2022

1   Q.       Is -- how long have you known Mr. Khim?

2   A.       Mr. Khim was introduced by Ty, my brother-in-law,

3   from 2009.  And from there -- from then on.  And then --

4   then this audit started, and he got dismissed, and

5   Mr. Chee came in in 2003 -- 2013, I mean.

6   Q.       And so Mr. Khim -- did he prepare your tax

7   returns in the United States between 2009 and 2012?

8   A.       Yes.  2009 to 2013.  Anyways, for four, maybe --

9   at least four years.

10  Q.       For at least four years.

11           And then you started using --

12  A.       Mr. Chee of the -- Hunee Chee.  He was brought in

13  to -- and having depositions.  And he was brought in, and

14  so then ever since -- then since the lawyer's office

15  introduced me to him.  I didn't know him.

16           MS. CIRAOLO:  Objection.  Gavin, can we go off

17  the record for a second?

18           MR. GREENE:  Sure.  That's fine.  Off the record.

19           (Off-the-record discussion.)

20           MR. GREENE:  Back on the record.

21  Q.       So Mr. Khim prepared your personal income tax

22  returns in the United States for 2009 to 2012; correct?

23  A.       Yes.

24  Q.       And did he also prepare any business tax returns

25  for you during that time?

Page 35

Laura Kim - 7/18/2022

1   A.      1040.  That's the business tax return, isn't it?

2   1040.

3   Q.      Did your corporation have tax returns?

4   A.      Yes.  That was he was doing.

5   Q.      Okay.  And -- and did any -- did you have any

6   foreign businesses during 2009 through 2012?

7   A.      I had foreign businesses.  Marina Enterprise.

8   Q.      Was Marina Enterprise the only foreign business?

9   A.      No.  No.  I did have the water company too.

10  Q.      Were Marina and the water company the only two

11  foreign businesses?

12  A.      Yes.  And then Laura Distribution, which is

13  nothing, didn't have any activity.  I told you earlier.

14  Q.      Okay.  And so just to make sure I'm clear, Marina

15  Enterprises, LK Water Company, and Laura's Distribution

16  Company were all foreign businesses; is that correct?

17  A.      Right.

18  Q.      And did all -- did Marina Enterprises have

19  foreign tax returns that needed -- that were prepared

20  during 2009?

21  A.      This was in -- in Korea.

22  Q.      So just to be clear, for 2009 through 2012,

23  Marina Enterprise had Korean tax returns that were

24  prepared; correct?

25  A.      That's correct.

Page 36

**Laura Kim - 7/18/2022**

1            Go ahead.  You can answer.

2            THE WITNESS:  I involuntary told him.  I don't

3    remember telling him.  But he never asked me.

4            MR. GREENE  Q:  For 2010, did Michael Khim ask

5    you if you had foreign bank accounts?

6    A.       Same way.

7    Q.       For 2011, did Michael Khim ask you if you had

8    foreign bank accounts?

9    A.       Up to '12 -- up to '12, year '12, I don't

10   remember asking me.

11   Q.       So does that mean in 2012 -- did he ask you in

12   2012?

13   A.       No.  Up to -- he did up to '12; so he didn't ask

14   me.  Same thing.

15   Q.       Same thing.

16            So for all four years:  2009, '10, '11, '12.

17   A.       That's right.  In '13 -- year '13, I found out

18   that's not right.

19   Q.       Okay.  When did you first find out about the FBAR

20   filing requirement?

21   A.       19- -- 2009.

22   Q.       2009 was the first time?

23   A.       Yes.  I left.  Didn't say anything.  Nobody told

24   me anything.  My sister is the one that told me.

25   Q.       And what is your sister's name?

Page  41

```
1    A.       Carol.  Caroline.  I call her Carol.

2    Q.       And what is her last name?

3    A.       Carol Son.  S-O-N.

4    Q.       S-O-N.  Okay.

5            So did she tell you about the FBAR filing

6    requirement in 2009 so that you filed your first FBAR

7    in -- for 2008?  Is that correct?

8    A.       For 2008 is 2009.  I filed this in 2009 because

9    she told me I had to do it right away.  So she send me

10   the clip from the newspaper.  It's a Korean newspaper

11   with all the information; so she clipped it, and

12   immediately she sent it to me.  I believe she sent it fax

13   or whatever, by email.

14            So I never heard of FBAR.  You know, I didn't

15   even know what that meant.  Right now of course I know

16   for the bank account.  But at the time, I thought that it

17   was some special, you know, name and never heard of it

18   for tax before.  All I know is 1040 as the corporation.

19   And, for me, I have not pay attention.  No one told me.

20            IRS didn't send me anything.  They should have

21   send to everybody in contact of people that are -- if

22   they should have -- are doing business in overseas.  They

23   should -- should have been known, you know.  The IRS

24   should let them know.  I hope the attorney -- are you --

25   are you an attorney?
```

Page  42

**Laura Kim - 7/18/2022**

1    Never heard of it.  I asked Korean people do you know

2    anything, and nobody understand it.  So I had to call IRS

3    to give me the form -- to send me the form; so I download

4    it, and I did it myself and paid off.  If I thought it

5    should have been, you know, related with the regular tax

6    return, I couldn't have done it.  But I thought it was

7    totally different.  FBAR?  Never seen it before.  So that

8    was my mistake at that time.

9    Q.      So just to be clear, for -- when you recorded the

10   FBAR for 2009, you prepared it yourself without any

11   assistance?

12   A.      That's right.

13   Q.      And did you ask anyone -- did you ask your CPA,

14   Michael Khim, to assist you?

15   A.      No.

16   Q.      And why not?

17   A.      He -- I -- I didn't think it didn't matter with

18   the U.S.A. tax.  I thought it was only foreign people and

19   overseas; so I didn't ask him.  But he just joined the

20   company in 2009.  But that's not the point.  I was just

21   summarizing it has nothing to do with U.S.A. before this.

22   People who stay in Korea or in India, whatever, I didn't

23   even know that -- that law becomes, you know,

24   worldwide -- this kind of law that became worldwide.

25   Q.      Okay.  So this -- as I said, Exhibit 59 is your

Page  45

**Laura Kim - 7/18/2022**

1    FBAR for 2009.

2    A.      Exhibit 59?  Which one is that?  59?  Is this the

3    one that's 59?

4    Q.      So this is for tax year 2009.  It's Exhibit 59.

5    A.      Exhibit 59.  You see because it was Woori Bank

6    financial account, do not file with the -- with your

7    federal tax return.  It says there.  It has nothing to do

8    with U.S. tax.  And that was mistake.  I should have

9    asked somebody.  I didn't get that.

10          And I was given -- given the numbers from my

11   office.  And, you know, someone in office came to my

12   house and typed it and -- or over the phone.  But most

13   likely someone from the office came over and was typed it

14   in for me because I wasn't too good at it on the form --

15   typing it on the form in the computer.

16   Q.      So you directed the typist what to type?

17   A.      They did it for me.

18   Q.      Who was making the decision about what letters

19   and numbers to type on this form?

20   A.      I was -- they must have gave me the account

21   number and the balances; so I must have say what to put

22   that in there.  I didn't think it was that serious

23   because it was -- I didn't think it was that serious at

24   that time.

25          MS. CIRAOLO:  I'm sorry.  I'm sorry to interrupt.

Page  46

Laura Kim - 7/18/2022

1          MS. CIRAOLO:  I'm going to object.  That was not

2    her testimony.

3          MR. GREENE  Q:  Okay.  I'm asking if that's your

4    testimony now.

5          Sometime in 2010 or 2011, did you ask your CPA,

6    Michael Khim, for the FBAR form?

7    A.     I think I sent an email asking for it.  Before I

8    cannot remember all this stuff, but now I remember I may

9    have been asking him to send me the form.  Just asking

10   IRS takes too long and you miss the date; so that's why I

11   asked if he had it.  Yes.  If he didn't have it, I have

12   to go ahead and ask IRS.  But that -- I think he had it.

13   I believe.

14   Q.     Okay.  Now, for 2011, what is that?

15   A.     That -- I didn't see this form.  I can't remember

16   this.

17   Q.     This is a transcript of the FBAR form --

18   A.     This is me?

19   Q.     -- for you -- for Laura Kim, and this is the FBAR

20   for 2011.

21         MS. CIRAOLO:  Objection.

22         MR. GREENE  Q:  Do you remember filing an FBAR

23   for 2011?

24   A.     In this format?  I never seen it before.

25   Q.     My question is:

Page  67

1    Q.      And did that occur in your home?

2    A.      Yes.

3    Q.      And did that person either bring the bank

4    statements or notes summarizing the bank statements to

5    complete the form?

6    A.      Yes.

7    Q.      And did you review the completed FBAR for 2012

8    before it was submitted?

9    A.      Yes.

10          MS. CIRAOLO:  Gavin?

11          MR. GREENE:  Yes.

12          MS. CIRAOLO:  Just one second.

13          MR. GREENE:  Yes.  Do you need to go off the

14   record?

15          MS. CIRAOLO:  Yeah.  Off the record just one

16   second.

17            (Off-the-record discussion.)

18          MR. GREENE:  Back on the record.

19   Q.      So is it accurate that for 2009, '10, '11, and

20   '12, someone assisted you in filling out the FBAR forms

21   on the computer?

22   A.      Yes.

23   Q.      So for 2009, '10, '11, and '12, did that person

24   bring either bank statements or notes summarizing the

25   bank statements to assist in completing the FBAR forms?

Laura Kim - 7/18/2022

1    A.      Yes, sir.

2    Q.      And for 2009, '10, '11, and '12, were the FBAR

3    forms filled out in your home?

4    A.      Yes.

5    Q.      And for 2009, '10, '11, and '12, did you review

6    the completed FBAR form before it was filed?

7    A.      Yes.

8    Q.      Okay.  And just to make sure we're all on the

9    same page, for 2009, '10, '11, and '12, the person

10   helping you was an accountant at your business; is that

11   correct?

12   A.      Bookkeeper.

13   Q.      A bookkeeper in your business?

14   A.      Yes.

15   Q.      One of your employees?

16   A.      Yes.

17   Q.      It was not your CPA?

18   A.      No.  No.  That -- none of the Korean CPAs or

19   accountant knows about the FBAR.  They didn't understand

20   that.  I did ask sometimes later, but nobody understood.

21   They really didn't understand English; so...

22   Q.      Okay.  And we're getting to a little summary here

23   to make sure I understand what you've testified to.

24           Why didn't you tell your CPA about your foreign

25   bank accounts for 2009, '10, '11, and '12?

Page 71